# EXHIBIT 27

**COMPANY NOTE**

Target Change

USA | Technology | Software

**May 31, 2019**

# Jefferies

# Zuora (ZUO)
## F1Q20: Shy Guide

**BUY**

Price target $29.00
(from $35.00)
Price $19.90^

EQUITY RESEARCH AMERICAS

### Key Takeaway

**ZUO reported mixed F1Q results, but the most important headline metrics (subscription, billings, cash flow) were solid. Guidance for F2Q was below consensus estimates and reduced for the year, though we view this as prudent. The stock was down significantly after hours close to its IPO price. We continue to believe that ZUO will grow at a rate of at least 25-30% over the next 5-10 years on the back of the Subscription Economy. Maintain Buy and reduce PT to $29.**

**Details.** Total revenue of $64.1M (22% yoy growth) was in line with Street estimates of $64.2M, driven by outperformance in subscription of $47.3M (32% growth) relative to our estimates of $46.2M. Total billings of $65.6M (22% growth) were below consensus estimate of $67.4M, and deferred revenue of $88.4M was below Street estimates of $94.0M. Non-GAAP operating loss of ($12.5M) and Non-GAAP EPS of ($0.11) were above the Street estimates of ($14.1M) and ($0.13) respectively. OCF of ($2.2M) was higher than consensus of ($9.1M).

**Continued Subscription Revenue Growth**. Zuora's **total** revenue growth of 22% moderated from 27% in the prior quarter, 27% in the quarter before that, and 41% three quarters ago, but the **moderation was mainly due to slowing Professional Services growth, as Subscription growth has been strong at 32% for the quarter compared to 28% organic growth for the first quarter last year.** Guidance for F20 implies that New Subscription ACV declines 12% for the year, which we believe is unlikely after about 60% growth last year, 45% growth in the prior year, and 30% growth in the year before that.

**Consistent Metrics.** Net retention of 110% was in line with the company's long-term guidance of 108-112%, though down from 112% in the prior period. ZOU added 20 customers with > $100k ACV. Transaction volume grew 35% to $9.7B transactions, a testament to the success of the platform through its use.

**Execution Issues.** ZUO highlighted two execution issues this quarter - sales execution and RevPro integration challenges. For sales execution, the company announced three major changes. First, ZUO has realigned its organization. Second, the company has revamped its pipeline process. Finally, the company **announced a change in sales leadership**. For the integration challenges between Billings and RevPro, CEO Tien Tzuo himself will lead the charge to drive product innovation and completion of the project.

**Attractive Valuation.** ZUO dipped to 7.5x EV/NTM Recurring Revenue and 5.6x two years out in after-hours trading, which we view as an attractive entry point for a name that should sustain material growth for an extended period.

### Financial Summary

| | |
|---|---|
| Net Debt (MM): | ($165.8) |
| Long-Term Debt (MM): | $13.5 |
| Cash & ST Invest. (MM): | $179.3 |

### Market Data

| | |
|---|---|
| 52 Week Range: | $37.78 - $15.56 |
| Total Entprs. Value: | $2.3B |
| Market Cap.: | $2.5B |
| Shares Out. (MM): | 125.0 |
| Float (MM): | 70.0 |
| Avg. Daily Vol.: | 1,712,553 |

**John DiFucci** *
Equity Analyst
(212) 284-2196 jdifucci@jefferies.com
**Luv Sodha, CPA, CFA** *
Equity Associate
(212) 510-3252 lsodha@jefferies.com
**Howard Ma** *
Equity Associate
(646) 805-5428 hma@jefferies.com
* Jefferies LLC / Jefferies Research Services, LLC

| USD | Prev. | 2018A | Prev. | 2019A | Prev. | 2020E | Prev. | 2021E |
|---|---|---|---|---|---|---|---|---|
| Rev. (MM) | 167.9 | 171.1 | 235.2 | 235.0 | 290.4 | 273.3 | 366.5 | 341.9 |
| EV/Rev | | 13.6x | | 9.9x | | 8.5x | | 6.8x |
| **EPS Non-GAAP** | | | | | | | | |
| Apr | -- | -- | (0.32) | (0.29) | (0.14) | (0.11)A | (0.06) | (0.05) |
| Jul | -- | -- | (0.13) | (0.12) | (0.11) | (0.14) | (0.06) | (0.03) |
| Oct | -- | -- | (0.10) | (0.09) | -- | (0.08) | (0.05) | (0.03) |
| Jan | -- | -- | (0.11) | (0.10) | -- | (0.09) | (0.06) | (0.03) |
| FY Jan | (1.36) | (1.04) | (0.55) | (0.50) | (0.41) | (0.42) | (0.23) | (0.14) |
| EV/Rev | | 13.6x | | 9.9x | | 8.5x | | 6.8x |

### Price Performance



^Prior trading day's closing price unless otherwise noted.

Please see analyst certifications, important disclosure information, and information regarding the status of non-US analysts on pages 14 to 17 of this report.

**ZUO**

Target Change

May 31, 2019

Zuora

## Buy: $29 Price Target

*THE LONG VIEW*

## Scenarios

### Base Case

- Subscription revenue CAGR of 29% from F18-F21E, driven by approximately 15% new business growth.
- Zuora's differentiated solution and first mover advantage enable it to reach meaningful scale and profitability.
- Continued successful execution of company's land and expand strategy leads to continued growth in net revenue retention and operating leverage due to lower cost of volume upsell/cross-sell.
- DCF-based price target of $29 implies 17.0x EV/F2020E subscription revenue.

### Upside Scenario

- Subscription growth accelerates to well over 29% in our forecast period, reflecting acceleration in new business growth.
- Significant expansion in Zuora's volume-based revenue as customers scale on its platform, leading to higher net revenue retention and higher-than-expected op. leverage.
- RevPro outperformance leads to revenue upside.
- Zuora reduces its mix of low-margin professional services revenue by outsourcing more to SI partners.
- DCF-based price target of $40 implies 23.8x EV/ F2020E subscription revenue.

### Downside Scenario

- Subscription revenue growth decelerates to 25% in the near-term, reflecting deceleration in new business growth.
- Increased competition from large established ERP vendors, or even point solution providers, results in increased near-term investments, delaying the path to profitability.
- Growth in Zuora's volume-based business doesn't pick up as expected, leading to less-than-expected operating leverage.
- Increased customer churn hurts both revenue and profits.
- DCF-based price target of $15 implies 8.4x EV/ F2020E subscription revenue.

## Investment Thesis / Where We Differ

- Our subscription revenue estimate is based on a waterfall analysis of New Subscription ACV, which represents annualized new bookings in a period, and is the origin of incremental revenue over the subsequent four to five quarters.
- Assuming moderating growth in large customers ($100K ACV or greater), and modest growth in avg. New Sub ACV per large customer, we estimate that large customers can account for nearly 90% of New Sub ACV (via upsell and cross-sell) in F20 and F21.

## Catalysts

- Zuora Subscribed Conference will take place on June 4th and 5th, 2019 in San Francisco, CA
- Successful build-out of partner channel leads to increased outsourcing of professional services, as well as increased brand awareness
- Acceleration in either new customer growth or volume-based pricing relative to the base platform fee

## Long Term Analysis

**Long Term Financial Model Drivers**

| LT Earnings CAGR | 30-40% |
| --- | --- |
| Organic Revenue Growth | 25-30% |
| Acquisition Contribution | 0% |
| Operating Margin Expansion | 500 bps |

**John DiFucci**, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

**Jefferies**

# Executive Summary

Zuora reported mixed fiscal first quarter results, but the most important headline metrics (subscription, billings, cash flow) were solid. In addition, our calculations of new subscription ACV reflects growth, even if it's more modest than what the company has previously reported. However, 32% subscription billings growth benefited from more early renewals than usual and a continued shift to annual billings, among other things. Guidance for the second quarter was below consensus estimates and reduced for the year, though we view this as prudent. There will be a change in the Head of Sales role and more urgent integration of the company's two beachhead products, Billings and RevPro. The stock was down significantly after hours to levels it hasn't seen since its IPO more than a year ago. We continue to believe that the Subscription Economy is real, the world moving in that direction, and that Zuora will benefit from it. It obviously isn't moving as fast as anticipated, but we continue to believe that Zuora will grow subscription 25-35% over the next 5-10 years. Though it's difficult after a print like this, we believe investors should seriously consider building a position from here at about 7.5x EV/NTM Subscription.

Total revenue of $64.1 million (22% year-over-year growth) came in line with the Street estimate of $64.2 million, driven by outperformance in subscription of $47.3 million (32% growth) relative to our estimates of $46.2 million. The outperformance in subscription revenues was offset by underperformance in professional services of $16.8 million (1% growth) compared to our estimate of $17.6 million, respectively. Total billings of $65.6 million (22% growth) were below the consensus estimate of $67.4 million, and deferred revenue of $88.4 million was below the Street estimate of $94.0 million. Non-GAAP operating loss of $12.5 million and non-GAAP EPS of ($0.11) was above the Street estimates for a $14.1 million loss, and ($0.13) respectively. Cash flow from operations loss of $2.2 million was higher than the Street estimate for a $9.1 million loss.

Fiscal second quarter guidance for total revenue of $66.0-68.0 million was below the Street estimate of $71.2 million, while subscription of $48.5-50.0 million was below our $50.6 million subscription estimate. Guidance for a non-GAAP operating loss of $15.5-14.0 million was below the Street's estimate of a loss of $12.2 million.

Full-year fiscal 2020 guidance for total revenue of $268.0-278.0 million was also below consensus estimates of $292.4 million and previous guidance of $289-293.5 million. Guidance for non-GAAP operating loss of $49.0-45.0 million was maintained in line with consensus of $47.5 million. Full-year fiscal 2020 guidance of subscription revenues of $200.0-$206.0 million was below our subscription revenue estimate of $211.0 million and previous guidance of $209-211.5 million.

## Key Takeaways

We believe the following highlights, observations, and analyses should be of interest to investors:

**Continued Subscription Revenue Growth**. Zuora's **total** revenue growth of 22% moderated from 27% in the prior quarter, 27% in the quarter before that, and 41% three quarters ago, but the **moderation was mainly due to slowing Professional Services growth, as Subscription growth was strong at 32% for the quarter compared to 28% organic growth for the first quarter last year.** Guidance for the fiscal year 2020 implies that New Subscription ACV declines 12% for the year after growing 63% in fiscal 2019 and 16% in the first quarter based on our calculations. As such, we believe that guidance is prudently conservative.

John DiFucci, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

**Jefferies**

▪ **Moderating Net Revenue Retention.** Net revenue retention rate was 110% in the quarter, down from 112% in the prior quarter, the record 115% two quarters ago, and 112% in the year-ago period. Management highlighted that the retention rate came in within the guided range of 108-112%, which management expects to be its natural net revenue retention rate in the future.

▪ **Moderating Large Customer Growth.** Zuora saw a moderation in large deals due to the issues the company faced as highlighted below. In the quarter, Zuora added 20 customers with annual contract value equal to or greater than $100k ("large customers"), contributing to a total of 546 exiting the quarter. The number added in the first quarter was the lowest over the past year since the company became public, as the number added in the previous periods ranged from 22 to 33. This includes both new large customers, as well as existing customers that have increased their spending on the platform to over $100K of ACV. These large customers contribute over 85% of New ACV.

▪ **Transaction Volume Consistent.** One measure of success of a solution is how much it is used. Customer usage of Zuora solutions grew 35% year-over-year to 9.7 billion transactions processed through Zuora's Central Platform, though this growth moderated from the 57% growth seen last quarter but was in line with 35% growth seen two quarters ago. Pricing for Zuora Billing is partially based on the dollar amount of annual committed transaction volume processed through the Zuora Central Platform, so this growth in volume drives additional revenue for the company.

**Execution Issues During the Quarter**. Zuora highlighted two execution issues it experienced this quarter – sales execution and RevPro integration challenges. We highlight the two issues below along with actions Zuora has taken to address these issues.

▪ **Sales Execution.** The first issue the company encountered was that newer sales representatives were less than half as productive relative to the more experienced representatives. Zuora announced three major changes to address the sales execution issue. First, the company has realigned strategic account organization and has placed the newer representatives under the more experienced representatives. Second, the company has revamped its pipeline process – shifting from an evangelical sales motion to a more focused approach for a more developed market. Finally, the company announced a change in sales leadership with Marc Diouane, President, stepping down. Marc will stay on for the near term as an advisor as the company searches for a replacement.

▪ **Integration Challenges with RevPro.** Zuora also noted that the product integration between its two flagship products, billings and RevPro, has been taking longer than expected. We note that the company acquired Leeyo, that owned RevPro, on May 31, 2017. Although there is strong demand for RevPro, the technical work around RevPro is taking longer given the critical nature of the systems around revenue recognition. Given the importance of integrating these two products, CEO Tien Tzuo himself will be leading the charge to drive product innovation and completion of this project. The company expects the challenge to be a short-term problem – one they plan to have resolved by the end of the third quarter.

**Prudently Conservative Guidance.** We view guidance as prudently conservative, as it implies New Subscription ACV declines this year, which we believe is unlikely after about 60% growth last year and 45% growth in the prior year, and 30% growth in the year before that.

John DiFucci, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

**Jefferies**

- **Total revenue:** Fiscal second quarter guidance for total revenue of $66.0-68.0 million was below the Street estimate of $71.2 million. Full-year fiscal 2020 guidance for total revenue of $268.0-278.0 million was below consensus of $292.4 million.

- **Subscription revenue:** Fiscal second quarter subscription revenue guidance of $48.5-50.0 million was below our estimate of $50.6 million. Full-year fiscal 2020 subscription revenue guidance of $200.0-$206.0 million was below our estimate of $211.0 million.

- **Non-GAAP Operating Loss:** Fiscal second quarter non-GAAP guidance of operating loss of $15.5-14.0 million was below the Street estimate of negative $12.2 million. Full-year fiscal 2020 guidance was maintained at negative $45.0-49.0 million in line with consensus estimates for negative $47.5 million at the midpoint.

- **Free cash flow:** Management noted that it expected fiscal 2020 free cash flow to be approximately negative $40 million, slightly better than its guidance of negative $42 million last quarter. The negative free cash flow guidance was largely maintained since the company is planning additional capex spend related to the buildout of consolidated new headquarters facilities in the Bay area.

## Other Points of Interest

**Long-Term 25-35% Growth is Feasible.** We believe that Zuora should grow 25-30% (or even 25-35%) over the long run, premised on growth in the subscription economy, as both traditional businesses continue to shift towards subscription models and many newer businesses adopt subscription models from the start. We believe this is plausible, and that Zuora is a unique "play" on the worldwide shift to subscription models.

## F1Q20 Results Summary and Estimate Changes

See Chart 1 below for a summary of third quarter results and our estimate changes.

**John DiFucci**, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

**Jefferies**

## Chart 1: Results Summary and Estimate Changes

**Zuora, Inc.**

*in millions of $, except for per share items*

| F1Q20 (AprQ) | Actual | Jefferies | Consensus | Guidance |
|---|---|---|---|---|
| Subscription Revenue | 47.3 | 46.2 | NA | 46.0-46.5 |
| Professional Services Revenue | 16.8 | 17.6 | NA | |
| Total Revenue | 64.1 | 63.8 | 64.2 | 63.5-64.5 |
| *y/y Change* | | | | |
| Total Billings | 65.6 | 65.5 | 67.4 | |
| *y/y Change* | | | | |
| Non-GAAP Gross Margin | 54.3% | 55.6% | 55.1% | |
| Non-GAAP Operating Income | (12.5) | (14.1) | (14.1) | (15.0)-(14.0) |
| *Non-GAAP Operating Margin* | *(19.5%)* | *(22.0%)* | *(22.0%)* | |
| Non-GAAP EPS | (0.11) | (0.14) | (0.13) | (0.14)-(0.13) |
| Cash Flow from Operations | (2.2) | (6.5) | (9.1) | |
| Deferred Revenue | 88.4 | 92.6 | 94.0 | |

| F2Q20E (JulQ) | Jefferies Est. | Jefferies | Consensus | Guidance |
|---|---|---|---|---|
| Subscription Revenue | 49.3 | 50.6 | NA | 48.5-50.0 |
| Professional Services Revenue | 17.7 | 20.6 | NA | |
| Total Revenue | 67.0 | 71.2 | 71.2 | 66.0-68.0 |
| *y/y Change* | | | | |
| Total Billings | 72.7 | 75.3 | 74.0 | |
| *y/y Change* | | | | |
| Non-GAAP Gross Margin | 55.1% | 54.6% | 55.4% | |
| Non-GAAP Operating Income | (14.7) | (12.8) | (12.2) | (15.5)-(14.0) |
| *Non-GAAP Operating Margin* | *(21.9%)* | *(18.0%)* | *(17.1%)* | |
| Non-GAAP EPS | (0.14) | (0.11) | (0.11) | (0.15)-(0.13) |
| Cash Flow from Operations | (2.5) | (2.1) | (7.4) | |
| Deferred Revenue | 94.0 | 96.8 | 96.5 | |

| F2020E (JanQ) | Jefferies Est. | Jefferies | Consensus | Guidance | Previous Guidance |
|---|---|---|---|---|---|
| Subscription Revenue | 203.4 | 211.0 | NA | 200.0-206.0 | 209.0-211.5 |
| *y/y Change* | | | *NA* | | |
| Professional Services Revenue | 69.9 | 79.4 | NA | | |
| *y/y Change* | | | *NA* | | |
| Total Revenue | 273.3 | 290.4 | 292.4 | 268.0-278.0 | 289.0-293.5 |
| *y/y Change* | | | | | |
| Total Billings | 303.2 | 322.6 | 324.7 | | |
| *y/y Change* | | | | | |
| Non-GAAP Gross Margin | 55.9% | 56.0% | 56.2% | | |
| Non-GAAP Subscription Gross Margin | 76.4% | 76.0% | NA | | |
| Non-GAAP Operating Income | (47.0) | (45.9) | (47.5) | (49.0)-(45.0) | (49.0)-(45.0) |
| *Non-GAAP Operating Margin* | *(17.2%)* | *(15.8%)* | *(16.2%)* | | |
| Non-GAAP EPS | (0.42) | (0.41) | (0.43) | (0.44)-(0.40) | (0.44)-(0.40) |
| Cash Flow from Operations | (18.4) | (20.0) | (17.9) | | |
| Deferred Revenue | 120.9 | 123.2 | 122.9 | | |

| F2021E (JanQ) | Jefferies Est. | Jefferies | Consensus | Guidance |
|---|---|---|---|---|
| Subscription Revenue | 263.6 | 271.2 | NA | |
| Professional Services Revenue | 78.4 | 95.3 | NA | |
| Total Revenue | 341.9 | 366.5 | 363.5 | |
| *y/y Change* | *25.1%* | *26.2%* | *24.3%* | |
| Total Billings | 381.7 | 409.5 | 398.4 | |
| *y/y Change* | *25.9%* | *27.0%* | *22.7%* | |
| Non-GAAP Gross Margin | 60.2% | 57.9% | 58.6% | |
| Non-GAAP Operating Income | (15.8) | (25.4) | (36.2) | |
| *Non-GAAP Operating Margin* | *(4.6%)* | *(6.9%)* | *(10.0%)* | |
| Non-GAAP EPS | (0.14) | (0.23) | (0.29) | |
| Cash Flow from Operations | 14.4 | 19.1 | 3.2 | |
| Deferred Revenue | 160.7 | 166.2 | 160.1 | |

Source: Jefferies, FactSet, Visible Alpha, company data

John DiFucci, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

Jefferies

## Chart 2: GAAP Income Statement

| Income Statement, GAAP | *denote | *denotes ASC 606 | | | | | *denotes ASC 606 | | | | | ASC 606 --------------> | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ in millions, except for per share data | F2018A | F2019A | | | | | F2020E | | | | | F2021E | | | | |
| Fiscal quarter | FY18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | FY19 | 1Q20 | 2Q20E | 3Q20E | 4Q20E | FY20E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | FY21E |
| Period end | *Jan-18 | *Apr-18 | *Jul-18 | *Oct-18 | *Jan-19 | *Jan-19 | *Apr-19 | *Jul-19 | *Oct-19 | *Jan-20 | *Jan-20 | Apr-20 | Jul-20 | Oct-20 | Jan-21 | Jan-21 |
| Subscription Revenue | 122.4 | 35.9 | 40.9 | 43.1 | 45.0 | 164.9 | 47.3 | 49.3 | 52.3 | 54.5 | 203.4 | 56.8 | 64.3 | 69.9 | 72.5 | 263.6 |
| q/q change | | 6% | 14% | 5% | 4% | | 5% | 4% | 6% | 4% | | 4% | 13% | 9% | 4% | |
| y/y change | | 38% | 33% | 36% | 32% | 35% | 32% | 21% | 21% | 21% | 23% | 20% | 30% | 34% | 33% | 30% |
| % of total revenue | 72% | 68% | 71% | 70% | 71% | 70% | 74% | 74% | 75% | 75% | 74% | 76% | 78% | 77% | 77% | 77% |
| Professional Services Revenue | 48.6 | 16.6 | 17.0 | 18.3 | 18.4 | 70.2 | 16.8 | 17.7 | 17.1 | 18.2 | 69.9 | 17.8 | 18.1 | 20.4 | 22.0 | 78.4 |
| q/q change | | 3% | 2% | 8% | 1% | | -9% | 6% | -3% | 6% | | -2% | 2% | 13% | 8% | |
| y/y change | | 181% | 66% | 10% | 15% | 44% | 1% | 5% | -6% | -1% | 0% | 6% | 2% | 19% | 21% | 12% |
| % of total revenue | 28% | 32% | 29% | 30% | 29% | 30% | 26% | 26% | 25% | 25% | 26% | 24% | 22% | 23% | 23% | 23% |
| **Total Revenue** | **171.1** | **52.4** | **57.9** | **61.4** | **63.4** | **235.0** | **64.1** | **67.0** | **69.4** | **72.7** | **273.3** | **74.7** | **82.4** | **90.4** | **94.5** | **341.9** |
| q/q change | | 5% | 10% | 6% | 3% | | 1% | 5% | 4% | 5% | | 3% | 10% | 10% | 5% | |
| y/y change | | 64% | 41% | 27% | 27% | 37% | 22% | 16% | 13% | 15% | 16% | 16% | 23% | 30% | 30% | 25% |
| Cost of Subscription | 31.1 | 9.9 | 10.4 | 11.0 | 11.7 | 43.0 | 11.9 | 12.1 | 12.8 | 13.4 | 50.2 | 13.2 | 15.0 | 16.3 | 17.0 | 61.4 |
| q/q change | | 12% | 6% | 5% | 7% | | 2% | 1% | 6% | 4% | | -1% | 13% | 9% | 4% | |
| y/y change | | 63% | 29% | 34% | 34% | 38% | 21% | 16% | 17% | 14% | 17% | 11% | 24% | 27% | 27% | 22% |
| Subscription revenue gross margin | 75% | 73% | 75% | 75% | 74% | 74% | 75% | 75% | 75% | 75% | 75% | 77% | 77% | 77% | 77% | 77% |
| Cost of Professional Services | 48.8 | 16.2 | 18.2 | 19.2 | 20.0 | 73.6 | 20.1 | 19.2 | 18.0 | 19.0 | 76.2 | 18.4 | 18.9 | 20.9 | 22.2 | 80.4 |
| q/q change | | 4% | 13% | 5% | 4% | | 0% | (5%) | (6%) | 6% | | (3%) | 3% | 11% | 6% | |
| y/y change | | 138% | 45% | 38% | 28% | 51% | 24% | 5% | (6%) | (5%) | 4% | (8%) | (1%) | 17% | 17% | 6% |
| Professional services gross margin | (0%) | 2% | (8%) | (5%) | (9%) | (5%) | (20%) | (8%) | (5%) | (5%) | (9%) | (3%) | (4%) | (2%) | (1%) | (3%) |
| Total Cost of Revenue | 79.9 | 26.0 | 28.6 | 30.2 | 31.7 | 116.6 | 32.0 | 31.3 | 30.8 | 32.4 | 126.5 | 31.6 | 33.9 | 37.2 | 39.1 | 141.8 |
| q/q change | | 7% | 10% | 5% | 5% | | 1% | -2% | -2% | 5% | | -2% | 7% | 10% | 5% | |
| y/y change | | 103% | 39% | 37% | 30% | 46% | 23% | 9% | 2% | 2% | 8% | -1% | 8% | 21% | 21% | 12% |
| % of total revenue | 47% | 50% | 50% | 49% | 50% | 50% | 50% | 47% | 44% | 45% | 46% | 42% | 41% | 41% | 41% | 41% |
| **Reported Gross Profit** | **91.2** | **26.4** | **29.2** | **31.2** | **31.6** | **118.5** | **32.1** | **35.7** | **38.7** | **40.3** | **146.8** | **43.0** | **48.5** | **53.2** | **55.4** | **200.1** |
| y/y change | | 38% | 44% | 20% | 23% | 30% | 21% | 22% | 24% | 27% | | 34% | 36% | 37% | 37% | 36% |
| GAAP gross margin | 53% | 50% | 50% | 51% | 50% | 50% | 50% | 53% | 56% | 55% | 54% | 58% | 59% | 59% | 59% | 59% |
| % of year | | 22% | 25% | 26% | 27% | | 22% | 24% | 26% | 27% | | 22% | 24% | 27% | 28% | |
| Sales and Marketing | 68.1 | 21.8 | 24.4 | 24.8 | 24.2 | 95.2 | 25.5 | 27.8 | 27.4 | 28.6 | 109.3 | 29.0 | 30.9 | 32.6 | 33.9 | 126.4 |
| q/q change | | 16% | 12% | 2% | (2%) | | 5% | 9% | (1%) | 4% | | 2% | 6% | 5% | 4% | |
| y/y change | | 49% | 39% | 45% | 28% | 40% | 17% | 14% | 11% | 18% | 15% | 14% | 11% | 19% | 19% | 16% |
| % of total revenue | 40% | 42% | 42% | 40% | 38% | 40% | 40% | 41% | 40% | 39% | 40% | 39% | 37% | 36% | 36% | 37% |
| Research and Development | 38.6 | 12.1 | 13.3 | 14.3 | 14.8 | 54.4 | 17.0 | 16.2 | 15.0 | 15.7 | 63.8 | 15.2 | 16.9 | 18.5 | 19.3 | 69.9 |
| q/q change | | 9% | 10% | 7% | 3% | | 15% | (5%) | (7%) | 5% | | (3%) | 11% | 10% | 5% | |
| y/y change | | 53% | 36% | 43% | 34% | 41% | 41% | 21% | 5% | 6% | 17% | (10%) | 4% | 24% | 23% | 10% |
| % of total revenue | 23% | 23% | 23% | 23% | 23% | 23% | 27% | 24% | 22% | 22% | 23% | 20% | 20% | 20% | 20% | 20% |
| General and Administrative | 22.6 | 9.4 | 8.6 | 9.6 | 11.7 | 39.2 | 10.4 | 10.6 | 9.9 | 10.3 | 41.3 | 8.8 | 9.8 | 10.7 | 11.2 | 40.4 |
| q/q change | | 39% | (9%) | 12% | 22% | | (11%) | 2% | (7%) | 4% | | (15%) | 12% | 9% | 5% | |
| y/y change | | 101% | 54% | 72% | 72% | 74% | 11% | 24% | 3% | (11%) | 5% | (16%) | (8%) | 8% | 8% | (2%) |
| % of total revenue | 13% | 18% | 15% | 16% | 18% | 17% | 16% | 16% | 14% | 14% | 15% | 12% | 12% | 12% | 12% | 12% |
| Total Operating Expenses | 129.3 | 43.3 | 46.3 | 48.7 | 50.6 | 188.8 | 53.0 | 54.6 | 52.3 | 54.6 | 214.4 | 53.0 | 57.5 | 61.7 | 64.4 | 236.7 |
| q/q change | | 18% | 7% | 5% | 4% | | 5% | 3% | (4%) | 4% | | (3%) | 8% | 7% | 4% | |
| y/y change | | 59% | 41% | 49% | 38% | 46% | 22% | 18% | 7% | 8% | 14% | 0% | 5% | 18% | 18% | 10% |
| % of total revenue | 76% | 82% | 80% | 79% | 80% | 80% | 83% | 81% | 75% | 75% | 78% | 71% | 70% | 68% | 68% | 69% |
| **GAAP Operating Income (Loss)** | **(38.1)** | **(16.8)** | **(17.1)** | **(17.5)** | **(19.0)** | **(70.4)** | **(20.9)** | **(18.8)** | **(13.6)** | **(14.3)** | **(67.6)** | **(10.0)** | **(9.0)** | **(8.6)** | **(9.1)** | **(36.6)** |
| y/y change | | (111%) | (36%) | (165%) | (72%) | (85%) | (24%) | (10%) | 22% | 25% | 4% | 52% | 52% | 37% | 37% | 46% |
| GAAP Operating Margin | (22%) | (32%) | (30%) | (28%) | (30%) | (30%) | (33%) | (28%) | (20%) | (20%) | (25%) | (13%) | (11%) | (9%) | (10%) | (11%) |
| Interest expense | 0.0 | (0.2) | (0.2) | (0.2) | (0.2) | (0.8) | (0.2) | (0.1) | (0.1) | (0.0) | (0.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Interest income | 0.0 | (0.5) | (1.0) | 0.9 | 1.0 | 0.4 | 0.7 | 0.6 | 0.8 | 0.8 | 2.9 | 0.0 | 0.0 | 0.1 | 0.0 | 0.2 |
| Interest income and other income (expense), net | 0.3 | (0.7) | (1.2) | 0.6 | 0.8 | (0.4) | 0.5 | 0.5 | 0.8 | 0.8 | 2.5 | 0.0 | 0.0 | 0.1 | 0.0 | 0.2 |
| **Pre-tax income (loss)** | **(37.9)** | **(17.5)** | **(18.3)** | **(16.8)** | **(18.2)** | **(70.8)** | **(20.3)** | **(18.3)** | **(12.9)** | **(13.5)** | **(65.1)** | **(10.0)** | **(9.0)** | **(8.5)** | **(9.0)** | **(36.5)** |
| Income tax benefit (provision) | (1.6) | (0.3) | (0.3) | (0.3) | (1.0) | (1.9) | (0.2) | (0.7) | (0.5) | (0.5) | (2.0) | (0.4) | (0.4) | (0.3) | (0.4) | (1.5) |
| GAAP Tax Rate | 4.2% | 1.7% | 1.6% | 1.8% | 5.5% | 2.7% | 1.2% | 4.0% | 4.0% | 4.0% | 3.1% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| **GAAP Net Income/Loss** | **(39.5)** | **(17.8)** | **(18.6)** | **(17.1)** | **(19.2)** | **(72.7)** | **(20.6)** | **(19.1)** | **(13.4)** | **(14.1)** | **(67.1)** | **(10.4)** | **(9.3)** | **(8.9)** | **(9.4)** | **(37.9)** |
| **Basic EPS, GAAP** | **(1.48)** | **(0.40)** | **(0.18)** | **(0.16)** | **(0.18)** | **(0.80)** | **(0.19)** | **(0.17)** | **(0.12)** | **(0.12)** | **(0.61)** | **(0.09)** | **(0.08)** | **(0.07)** | **(0.08)** | **(0.32)** |
| y/y change | | (21%) | 63% | 34% | 53% | 46% | 52% | 2% | 25% | 30% | 24% | 52% | 54% | 38% | 37% | 47% |
| **Diluted EPS, GAAP** | **(1.48)** | **(0.40)** | **(0.18)** | **(0.16)** | **(0.18)** | **(0.80)** | **(0.19)** | **(0.17)** | **(0.12)** | **(0.12)** | **(0.61)** | **(0.09)** | **(0.08)** | **(0.07)** | **(0.08)** | **(0.32)** |
| y/y change | | (21%) | 63% | 34% | 53% | 46% | 52% | 2% | 25% | 30% | 24% | 52% | 54% | 38% | 37% | 47% |
| Basic Shares Outstanding (millions) | 26.6 | 44.9 | 105.1 | 106.0 | 107.4 | 91.3 | 108.8 | 109.9 | 111.0 | 112.9 | 110.5 | 114.9 | 116.7 | 118.4 | 119.9 | 117.5 |
| Diluted Shares Outstanding (millions) | 41.3 | 119.5 | 122.0 | 123.0 | 124.0 | 122.1 | 125.0 | 125.0 | 126.4 | 127.1 | 125.5 | 128.8 | 131.2 | 132.8 | 133.9 | 131.7 |

Source: Jefferies estimates, company data

**John DiFucci**, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

Jefferies

## Chart 3: Non-GAAP Income Statement

| Income Statement, Non-GAAP | *denote | *denotes ASC 606 | | | | | *denotes ASC 606 | | | | | ASC 606 ---------------> | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ in millions, except for per share data | F2018A | F2019A | | | | | F2020E | | | | | F2021E | | | | |
| Fiscal quarter | FY18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | FY19 | 1Q20 | 2Q20E | 3Q20E | 4Q20E | FY20E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | FY21E |
| Period end | *Jan-18 | *Apr-19 | *Jul-19 | *Oct-19 | *Jan-20 | *Jan-20 | *Apr-19 | *Jul-19 | *Oct-19 | *Jan-20 | *Jan-20 | Apr-20 | Jul-20 | Oct-20 | Jan-21 | Jan-21 |
| Subscription revenue | 122.4 | 35.9 | 40.9 | 43.1 | 45.0 | 164.9 | 47.3 | 49.3 | 52.3 | 54.5 | 203.4 | 56.8 | 64.3 | 69.9 | 72.5 | 263.6 |
| q/q change | | 6% | 14% | 5% | 4% | | 5% | 4% | 6% | 4% | | 4% | 13% | 9% | 4% | |
| y/y change | | 38% | 33% | 36% | 32% | 35% | 32% | 21% | 21% | 21% | 23% | 20% | 30% | 34% | 33% | 30% |
| % of total revenue | 72% | 68% | 71% | 70% | 71% | 70% | 74% | 74% | 75% | 75% | 74% | 76% | 78% | 77% | 77% | 77% |
| Professional Services revenue | 48.6 | 16.6 | 17.0 | 18.3 | 18.4 | 70.2 | 16.8 | 17.7 | 17.1 | 18.2 | 69.9 | 17.8 | 18.1 | 20.4 | 22.0 | 78.4 |
| q/q change | | 3% | 2% | 8% | 1% | | -9% | 6% | -3% | 6% | | -2% | 2% | 13% | 8% | |
| y/y change | | 181% | 66% | 10% | 15% | 44% | 1% | 5% | (6%) | (1%) | (0%) | 6% | 2% | 19% | 21% | 12% |
| % of total revenue | 28% | 32% | 29% | 30% | 29% | 30% | 26% | 26% | 25% | 25% | 26% | 24% | 22% | 23% | 23% | 23% |
| % of New Subscription ACV | 96% | 105% | 70% | 89% | 86% | 85% | 101% | 98% | 104% | 100% | 100% | 102% | 95% | 118% | 115% | 107% |
| **Total Revenue** | **171.1** | **52.4** | **57.9** | **61.4** | **63.4** | **235.0** | **64.1** | **67.0** | **69.4** | **72.7** | **273.3** | **74.7** | **82.4** | **90.4** | **94.5** | **341.9** |
| q/q change | | 5% | 10% | 6% | 3% | | 1% | 5% | 4% | 5% | | 3% | 10% | 10% | 5% | |
| y/y change | | 64% | 41% | 27% | 27% | 37% | 22% | 16% | 13% | 15% | 16% | 16% | 23% | 30% | 30% | 25% |
| Cost of subscription revenue | 27.9 | 8.6 | 9.1 | 9.6 | 10.2 | 37.5 | 10.6 | 11.8 | 12.5 | 13.1 | 48.0 | 12.9 | 14.6 | 15.9 | 16.5 | 60.0 |
| q/q change | | 10% | 6% | 5% | 7% | | 3% | 12% | 6% | 4% | | -1% | 13% | 9% | 4% | |
| y/y change | | 58% | 34% | 32% | 31% | 34% | 23% | 30% | 31% | 28% | 28% | 22% | 24% | 27% | 26% | 25% |
| Subscription revenue gross margin, non-GAAP | 77.2% | 76.0% | 77.8% | 77.8% | 77.3% | 77.2% | 77.6% | 76.0% | 76.0% | 76.0% | 76.4% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% |
| Cost of professional services revenue | 46.7 | 15.1 | 16.8 | 17.5 | 18.2 | 67.7 | 18.7 | 18.3 | 17.1 | 18.2 | 72.3 | 17.5 | 17.8 | 19.8 | 21.0 | 76.1 |
| q/q change | | 3% | 11% | 4% | 4% | | 3% | -3% | -6% | 6% | | -4% | 2% | 11% | 6% | |
| y/y change | | 128% | 38% | 33% | 24% | 45% | 24% | 9% | -2% | 0% | 7% | -7% | -3% | 16% | 15% | 5% |
| Professional Services gross margin, non-GAAP | 4.0% | 8.7% | 0.7% | 4.2% | 0.7% | 3.5% | (11.6%) | (3.0%) | 0.0% | 0.0% | (3.5%) | 2.0% | 2.0% | 3.0% | 4.5% | 3.0% |
| Total cost of revenue | 74.6 | 23.7 | 25.9 | 27.1 | 28.5 | 105.2 | 29.3 | 30.1 | 29.7 | 31.3 | 120.4 | 30.4 | 32.4 | 35.7 | 37.5 | 136.0 |
| q/q change | | 5% | 9% | 4% | 5% | | 3% | 3% | -1% | 5% | | -3% | 7% | 10% | 5% | |
| % of revenue | 44% | 45% | 45% | 44% | 45% | 45% | 46% | 45% | 43% | 43% | 44% | 41% | 39% | 40% | 40% | 40% |
| **Gross Profit, Non-GAAP** | **97.3** | **28.7** | **31.9** | **34.3** | **34.9** | **129.8** | **34.8** | **36.9** | **39.7** | **41.4** | **152.9** | **44.2** | **50.0** | **54.6** | **57.0** | **205.9** |
| y/y change | | 44% | | | | | 21% | 16% | 16% | 19% | 18% | 27% | 35% | 38% | 38% | 35% |
| Gross margin, Non-GAAP | 56.9% | 54.8% | 55.2% | 55.9% | 55.1% | 55.2% | 54.3% | 55.1% | 57.2% | 57.0% | 55.9% | 59.3% | 60.7% | 60.5% | 60.3% | 60.2% |
| % of year | 75% | 22% | 25% | 26% | 27% | 100% | 23% | 24% | 26% | 27% | 100% | 21% | 24% | 27% | 28% | 100% |
| Sales and Marketing, Non-GAAP | 65.3 | 20.2 | 22.9 | 22.6 | 22.2 | 87.9 | 23.6 | 26.8 | 26.4 | 27.6 | 104.5 | 27.6 | 29.7 | 31.1 | 32.5 | 120.9 |
| q/q change | | 11% | 13% | (1%) | (2%) | | 6% | 13% | (2%) | 5% | | (0%) | 7% | 5% | 5% | |
| y/y change | | 42% | 35% | 40% | 23% | 35% | 17% | 17% | 17% | 24% | 19% | 17% | 11% | 18% | 18% | 16% |
| % of total revenue | 38% | 38% | 40% | 37% | 35% | 37% | 37% | 40% | 38% | 38% | 38% | 37% | 36% | 34% | 34% | 35% |
| Research and Development, Non-GAAP | 36.5 | 11.6 | 12.6 | 13.0 | 13.1 | 50.3 | 14.2 | 14.7 | 13.5 | 14.3 | 56.8 | 13.8 | 15.2 | 16.7 | 17.5 | 63.3 |
| q/q change | | 13% | 8% | 3% | 1% | | 9% | 3% | (8%) | 5% | | (3%) | 10% | 10% | 5% | |
| y/y change | | 50% | 36% | 41% | 28% | 38% | 23% | 17% | 4% | 9% | 13% | -3% | 3% | 23% | 23% | 11% |
| % of total revenue | 21% | 22% | 22% | 21% | 21% | 21% | 22% | 22% | 20% | 20% | 21% | 19% | 19% | 19% | 19% | 19% |
| General and Administrative, Non-GAAP | 21.6 | 8.8 | 7.7 | 8.5 | 9.5 | 34.5 | 9.4 | 10.1 | 9.4 | 9.8 | 38.6 | 8.2 | 9.1 | 9.9 | 10.4 | 37.6 |
| q/q change | | 33% | (13%) | 10% | 13% | | (2%) | 7% | (7%) | 5% | | (16%) | 10% | 10% | 5% | |
| y/y change | | 97% | 50% | 56% | 44% | 59% | 7% | 31% | 11% | 3% | 12% | -12% | -10% | 6% | 6% | -3% |
| % of total revenue | 13% | 17% | 13% | 14% | 15% | 15% | 15% | 15% | 14% | 14% | 14% | 11% | 11% | 11% | 11% | 11% |
| Total Operating Expenses | 123.5 | 40.6 | 43.1 | 44.1 | 44.9 | 172.7 | 47.3 | 51.6 | 49.3 | 51.7 | 199.9 | 49.6 | 54.0 | 57.7 | 60.4 | 221.8 |
| q/q change | | 16% | 6% | 2% | 2% | | 5% | 9% | (4%) | 5% | | (4%) | 9% | 7% | 5% | |
| y/y change | | 54% | 38% | 43% | 28% | 40% | 16% | 20% | 12% | 15% | 16% | 5% | 5% | 17% | 17% | 11% |
| % of total revenue | 72% | 77% | 75% | 72% | 71% | 73% | 74% | 77% | 71% | 71% | 73% | 67% | 66% | 64% | 64% | 65% |
| Total Expenses | 198.1 | 64.3 | 69.1 | 71.1 | 73.3 | 277.9 | 76.6 | 81.7 | 79.0 | 83.0 | 320.3 | 80.1 | 86.4 | 93.5 | 97.9 | 357.8 |
| q/q change | | 12% | 7% | 3% | 3% | | 4% | 7% | (3%) | 5% | | (4%) | 8% | 8% | 5% | |
| y/y change | | 67% | 36% | 39% | 27% | 40% | 19% | 18% | 11% | 13% | 15% | 5% | 6% | 18% | 18% | 12% |
| % of total revenue | 116% | 123% | 119% | 116% | 116% | 118% | 119% | 122% | 114% | 114% | 117% | 107% | 105% | 103% | 104% | 105% |
| **Non-GAAP Operating Income/(Loss)** | **(26.2)** | **(11.9)** | **(11.2)** | **(9.8)** | **(9.9)** | **(42.8)** | **(12.5)** | **(14.7)** | **(9.6)** | **(10.3)** | **(47.0)** | **(5.4)** | **(4.0)** | **(3.1)** | **(3.4)** | **(15.8)** |
| y/y change | | (83%) | (16%) | (257%) | (36%) | (64%) | (5%) | (31%) | 2% | (3%) | (10%) | 57% | 73% | 68% | 67% | 66% |
| Non-GAAP Operating Margin | (15.3%) | (22.7%) | (19.4%) | (15.9%) | (15.7%) | (18.2%) | (19.5%) | (21.9%) | (13.8%) | (14.1%) | (17.2%) | (7.2%) | (4.8%) | (3.4%) | (3.6%) | (4.6%) |
| Interest expense | 0.0 | (0.2) | (0.2) | (0.2) | (0.2) | (0.8) | (0.2) | (0.1) | (0.1) | (0.0) | (0.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Interest income | 0.0 | (0.5) | (1.0) | 0.9 | 1.0 | 0.4 | 0.7 | 0.6 | 0.8 | 0.8 | 2.9 | 0.0 | 0.0 | 0.1 | 0.0 | 0.2 |
| Interest income and other income (expense), net | 0.3 | (0.7) | (1.2) | 0.6 | 0.8 | (0.4) | 0.5 | 0.5 | 0.8 | 0.8 | 2.5 | 0.0 | 0.0 | 0.1 | 0.0 | 0.2 |
| **Non-GAAP Pre-tax income** | **(25.9)** | **(12.6)** | **(12.4)** | **(9.1)** | **(9.1)** | **(43.2)** | **(12.0)** | **(14.2)** | **(8.8)** | **(9.5)** | **(44.5)** | **(5.4)** | **(3.9)** | **(3.0)** | **(3.3)** | **(15.7)** |
| Income tax benefit (provision) | (1.6) | (0.3) | (0.3) | (0.4) | (0.9) | (1.9) | (0.2) | (0.9) | (0.4) | (0.4) | (1.8) | (0.2) | (0.2) | (0.1) | (0.1) | (0.6) |
| Non-GAAP Tax Rate | 6.2% | 2.3% | 2.4% | 4.4% | 9.8% | 4.4% | 2.0% | 6.0% | 4.0% | 4.0% | 4.1% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| **Non-GAAP Net Income/Loss** | **(27.5)** | **(12.8)** | **(12.7)** | **(9.5)** | **(10.0)** | **(45.1)** | **(12.2)** | **(15.0)** | **(9.2)** | **(9.9)** | **(46.3)** | **(5.6)** | **(4.1)** | **(3.2)** | **(3.5)** | **(16.3)** |
| **Diluted EPS, Non-GAAP** | **(1.04)** | **(0.29)** | **(0.12)** | **(0.09)** | **(0.09)** | **(0.49)** | **(0.11)** | **(0.14)** | **(0.08)** | **(0.09)** | **(0.42)** | **(0.05)** | **(0.03)** | **(0.03)** | **(0.03)** | **(0.14)** |
| y/y change | | (7%) | 67% | 22% | 64% | 52% | 61% | (13%) | 8% | 6% | 15% | 57% | 74% | 68% | 67% | 67% |
| Basic Shares Outstanding | 26.6 | 44.9 | 105.1 | 106.0 | 107.4 | 91.3 | 108.8 | 109.9 | 111.0 | 112.9 | 110.5 | 114.9 | 116.7 | 118.4 | 119.9 | 117.5 |
| Diluted Shares Outstanding | 41.3 | 119.5 | 122.0 | 123.0 | 124.0 | 122.1 | 125.0 | 125.0 | 126.4 | 127.1 | 125.5 | 128.8 | 131.2 | 132.8 | 133.9 | 131.7 |

**Source: Jefferies estimates, company data**

**John DiFucci**, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

**Jefferies**

**ZUO**

Target Change

May 31, 2019

## Chart 4: Balance Sheet

| Balance Sheet | ASC 606 | *denotes ASC 606 | | | | ASC 606 ---------------> | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F2018A | F2019A | | | | F2020E | | | | F2021E | | | |
| $ in millions, except for per share data | | | | | | | | | | | | | |
| Fiscal quarter | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 | 2Q20E | 3Q20E | 4Q20E | 1Q21E | 2Q21E | 3Q21E | 4Q21E |
| Period end | *Jan-18 | *Apr-18 | *Jul-18 | *Oct-18 | *Jan-19 | Apr-19 | Jul-19 | Oct-19 | Jan-20 | Apr-20 | Jul-20 | Oct-20 | Jan-21 |
| Cash and equivalents | 48.2 | 202.5 | 179.2 | 77.9 | 67.9 | 62.6 | 46.6 | 30.0 | 13.3 | 16.0 | 18.2 | 13.7 | 13.0 |
| Short term investments | | | | 97.0 | 107.9 | 116.7 | 116.7 | 116.7 | 116.7 | 116.7 | 116.7 | 116.7 | 116.7 |
| Accounts receivable, net | 49.8 | 45.4 | 42.1 | 51.4 | 58.3 | 52.5 | 55.1 | 66.5 | 74.3 | 75.8 | 75.7 | 89.6 | 98.7 |
| Gross Accounts Receivable | 53.1 | 48.7 | 45.1 | 55.5 | 60.8 | 55.2 | 57.8 | 69.2 | 77.1 | 79.2 | 79.1 | 93.0 | 102.1 |
| Allowance for Doubtful Accounts | (3.3) | (3.3) | (3.0) | (4.2) | (2.5) | (2.7) | (2.7) | (2.7) | (2.7) | (3.4) | (3.4) | (3.4) | (3.4) |
| Restricted cash, current portion | 0.0 | 0.2 | 1.8 | 4.4 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Deferred Commissions | 6.7 | 7.1 | 7.6 | 8.0 | 8.6 | 8.7 | 8.8 | 9.1 | 8.9 | 10.8 | 11.6 | 12.7 | 12.5 |
| Prepaid expenses and Other current assets | 13.6 | 13.3 | 13.0 | 13.8 | 14.6 | 15.7 | 16.2 | 16.1 | 18.7 | 18.0 | 17.1 | 19.1 | 22.0 |
| **Total Current Assets** | **118.3** | **268.5** | **243.6** | **252.4** | **257.7** | **256.2** | **243.4** | **238.3** | **231.9** | **237.4** | **239.4** | **251.7** | **262.9** |
| Property and equipment, net | 10.2 | 10.9 | 16.9 | 18.4 | 19.6 | 19.6 | 23.2 | 27.9 | 33.1 | 33.3 | 33.9 | 34.8 | 35.9 |
| Restricted cash, net of current portion | 5.2 | 4.9 | 4.9 | 2.1 | 1.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Goodwill | 17.4 | 17.4 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 |
| Deferred commissions, net of current portion | 14.9 | 15.6 | 16.2 | 16.9 | 18.7 | 18.2 | 18.8 | 19.1 | 21.5 | 22.0 | 23.9 | 25.8 | 28.9 |
| Other Assets | 10.4 | 11.8 | 11.1 | 10.4 | 10.7 | 11.6 | 11.6 | 11.6 | 11.6 | 11.6 | 11.6 | 11.6 | 11.6 |
| Intangible assets, net | 9.6 | 9.0 | 8.4 | 7.9 | 7.4 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 |
| Other Assets | 0.8 | 2.8 | 2.7 | 2.5 | 3.3 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 |
| **Total Assets** | **176.4** | **329.2** | **310.3** | **317.8** | **326.0** | **323.2** | **314.6** | **314.6** | **315.7** | **321.9** | **326.5** | **341.6** | **357.0** |
| Accounts payable | 2.6 | 3.5 | 2.8 | 2.7 | 1.5 | 1.6 | 4.7 | 4.5 | 4.7 | 4.6 | 5.0 | 5.4 | 6.6 |
| Accrued expenses and Other current liabilities | 24.5 | 27.8 | 14.7 | 13.5 | 14.2 | 14.0 | 18.0 | 18.1 | 16.6 | 16.0 | 19.0 | 20.6 | 19.6 |
| Accrued employee liabilities | 17.7 | 17.4 | 21.0 | 24.5 | 22.6 | 26.2 | 25.2 | 25.3 | 20.7 | 23.2 | 24.2 | 29.0 | 26.4 |
| Debt, current portion | 2.9 | 4.2 | 5.0 | 1.9 | 3.0 | 4.1 | 0.0 | 0.0 | 0.0 | 0.00 | 0.00 | 0.0 | 0.0 |
| Lease obligation, current portion | 1.1 | 1.0 | 0.8 | 2.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Deferred revenue, current | 62.0 | 63.0 | 64.4 | 72.3 | 86.8 | 88.3 | 94.0 | 104.0 | 120.9 | 128.9 | 131.4 | 141.2 | 160.6 |
| **Total Current Liabilities** | **110.8** | **116.8** | **108.7** | **117.1** | **128.1** | **134.2** | **141.8** | **151.8** | **162.9** | **172.8** | **179.6** | **196.1** | **213.2** |
| Deferred revenue, non-current | 0.2 | 0.3 | 0.3 | 0.4 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Lease obligation, non-current | 0.3 | 0.2 | 2.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Debt, non-current portion | 12.1 | 10.8 | 9.6 | 11.5 | 10.5 | 9.4 | 5.6 | 2.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Long-term liabilities | 2.5 | 3.2 | 3.4 | 4.8 | 5.6 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 |
| **Total Liabilities** | **125.8** | **131.3** | **124.4** | **133.8** | **144.3** | **149.0** | **152.8** | **159.7** | **168.3** | **178.2** | **185.0** | **201.5** | **218.6** |
| Convertible Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Common Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Additional Paid-in capital | 286.1 | 455.6 | 461.8 | 472.1 | 488.8 | 501.8 | 505.9 | 510.0 | 514.1 | 522.1 | 526.2 | 530.3 | 534.4 |
| Treasury stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Related party receivable | (1.3) | (5.6) | (5.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Accumulated other comprehensive income | 0.5 | 0.4 | 0.8 | 0.1 | 0.5 | 0.4 | (1.5) | (1.9) | (1.4) | (5.2) | (4.7) | (3.9) | (2.8) |
| Accumulated deficit | (234.7) | (252.5) | (271.0) | (288.3) | (307.5) | (328.0) | (342.7) | (353.2) | (365.4) | (373.2) | (380.0) | (386.4) | (393.3) |
| **Total stockholders' equity** | **50.7** | **197.9** | **186.0** | **183.9** | **181.8** | **174.2** | **161.8** | **154.9** | **147.4** | **143.7** | **141.4** | **140.1** | **138.4** |
| **Total liabilities + stockholders' equity** | **176.5** | **329.2** | **310.4** | **317.7** | **326.1** | **323.2** | **314.6** | **314.6** | **315.7** | **321.9** | **326.5** | **341.6** | **357.0** |

Source: Jefferies estimates, company data

John DiFucci, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

Jefferies

## Chart 5: Cash Flow Statement

Cash Flow Statement
$ in millions, except for per share data

| Fiscal quarter | F2019A | | | | | F2020E | | | | | F2021E | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q19 | 2Q19 | 3Q19 | 4Q19 | FY19 | 1Q20 | 2Q20E | 3Q20E | 4Q20E | FY20E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | FY21E |
| Period end | Apr-18 | Jul-18 | Oct-18 | Jan-19 | Jan-19 | Apr-19 | Jul-19 | Oct-19 | Jan-20 | Jan-20 | Apr-20 | Jul-20 | Oct-20 | Jan-21 | Jan-21 |
| Net income/(loss) | (17.8) | (19.6) | (17.9) | (20.7) | (75.9) | (20.6) | (19.1) | (13.4) | (14.1) | (67.1) | (10.4) | (9.3) | (8.9) | (9.4) | (37.9) |
| Adj. to reconcile net loss to net cash in op. activities: | 10.0 | 17.2 | 11.5 | 13.7 | 52.4 | 18.4 | 16.5 | 6.6 | 7.1 | 48.7 | 16.2 | 15.1 | 8.2 | 12.8 | 52.4 |
| Depreciation & Amortization expense | 2.0 | 2.5 | 2.1 | 2.2 | 8.8 | 2.5 | 2.0 | 2.0 | 2.0 | 8.6 | 3.0 | 3.0 | 3.0 | 3.0 | 12.0 |
| Stock-based compensation | 4.6 | 5.7 | 7.5 | 7.6 | 25.4 | 8.0 | 4.1 | 4.0 | 4.1 | 20.2 | 4.1 | 4.5 | 5.0 | 5.2 | 18.8 |
| Allowance for doubtful accounts | 1.2 | 1.3 | 2.0 | (0.6) | 3.9 | 1.3 | 0.0 | 0.0 | 0.0 | 1.3 | 0.7 | 0.0 | 0.0 | 0.0 | 0.7 |
| Accrued interest on notes receivable - related parties | 0.0 | 0.0 | (0.1) | (0.5) | (0.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Loss on disposal of assets | 0.0 | 0.1 | 0.0 | 1.0 | 1.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Amortization of deferred commissions | 1.8 | | | | 1.8 | 2.3 | | | | | | | | | |
| Amortization of debt | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.5) | 2.5 | 2.5 | 2.5 | 7.0 | 2.5 | 2.5 | 2.5 | 2.5 | 10.0 |
| Changes in assets and liabilities: | 0.4 | 7.5 | (0.0) | 3.9 | 11.9 | 4.8 | 7.9 | (1.9) | (1.5) | 9.3 | 5.9 | 5.1 | 2.1 | 2.1 | 10.9 |
| Accounts receivable, net | 3.2 | 2.0 | (11.3) | (6.3) | (12.4) | 4.5 | (2.6) | (11.4) | (7.8) | (17.4) | (2.2) | 0.1 | (13.9) | (9.1) | (25.0) |
| Prepaid expenses and other current assets | (2.1) | 0.0 | (0.3) | (1.2) | (3.6) | (1.0) | (0.5) | 0.1 | (2.6) | (4.0) | 0.6 | 0.9 | (1.9) | (3.0) | (3.4) |
| Deferred commissions | (2.9) | NA | NA | NA | (2.9) | (1.9) | (0.7) | (0.6) | (2.2) | (5.4) | (2.4) | (2.7) | (2.9) | (2.9) | (11.0) |
| Other long-term assets | (2.0) | 0.1 | 0.2 | (0.8) | (2.5) | (1.4) | 0.0 | 0.0 | 0.0 | (1.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Accounts payable | 1.0 | (0.9) | (0.1) | (1.1) | (1.1) | 0.0 | 3.0 | (0.2) | 0.3 | 3.1 | (0.1) | 0.4 | 0.4 | 1.1 | 1.8 |
| Accrued expenses and other current liabilities | 1.9 | 0.7 | 0.3 | 0.8 | 3.7 | 0.9 | 4.0 | 0.1 | (1.5) | 3.5 | (0.6) | 3.0 | 1.6 | (1.0) | 3.0 |
| Accrued employee liabilities | (0.3) | 3.6 | 3.5 | (1.9) | 4.9 | 3.6 | (1.0) | 0.0 | (4.5) | (1.9) | 2.5 | 1.0 | 4.8 | (2.6) | 5.7 |
| Deferred revenue | 1.1 | 1.8 | 7.3 | 13.9 | 24.0 | 1.5 | 5.7 | 10.0 | 16.9 | 34.0 | 8.1 | 2.5 | 9.7 | 19.5 | 39.8 |
| Other long-term liabilities | 0.4 | 0.2 | 0.5 | 0.6 | 1.7 | (1.3) | 0.0 | 0.0 | 0.0 | (1.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Cash flow from operating activities** | **(7.8)** | **(2.4)** | **(6.4)** | **(7.0)** | **(23.6)** | **(2.2)** | **(2.5)** | **(6.8)** | **(6.9)** | **(18.4)** | **5.8** | **5.8** | **(0.6)** | **3.4** | **14.4** |
| y/y change | (79.6%) | 72.2% | (40.5%) | 4.8% | 7.7% | 72.4% | (4.4%) | (6.9%) | 0.7% | 21.9% | 369.8% | 333.2% | 90.9% | 149.0% | 178.4% |
| Purchases of property and equipment | (1.8) | (4.9) | (3.9) | (2.8) | (13.4) | (1.7) | (5.7) | (6.7) | (7.2) | (21.2) | (3.2) | (3.6) | (3.9) | (4.1) | (14.9) |
| % of revenue | -3.4% | -8.5% | -6.4% | -4.4% | -5.7% | -2.6% | -7.5% | -8.5% | -8.5% | -7.0% | -4.4% | -4.4% | -4.4% | -4.4% | -4.4% |
| Acquisitions, net of cash acquired | 0.0 | (0.2) | 0.0 | 0.0 | (0.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| (Increase) decrease in restricted cash | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Purchases of short-term investments | 0.0 | 0.0 | (97.1) | (10.3) | (107.5) | (8.3) | 0.0 | 0.0 | 0.0 | (8.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Cash flow from investing activities** | **(1.8)** | **(5.2)** | **(101.0)** | **(13.1)** | **(121.1)** | **(10.0)** | **(5.7)** | **(6.7)** | **(7.2)** | **(29.5)** | **(3.2)** | **(3.6)** | **(3.9)** | **(4.1)** | **(14.9)** |
| Payments under capital leases | (0.2) | (0.2) | (0.9) | (2.3) | (3.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Payments from long-term debt, net of issuance costs | 0.0 | (13.0) | (0.4) | 0.0 | (13.4) | 0.0 | (7.9) | (3.1) | (2.5) | (13.5) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Payments of accrued deferred issuance costs | (1.9) | (2.4) | (0.1) | 0.0 | (4.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Increase in note receivable - related parties | (4.3) | 0.0 | 5.6 | (0.0) | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Proceeds from IPO | 164.7 | 0.0 | 0.0 | 0.0 | 164.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Proceeds from common stock issuance for stock option exercise | 5.7 | 0.9 | 2.4 | 7.8 | 16.8 | 4.8 | 0.0 | 0.0 | 0.0 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Proceeds from issuance of preferred stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Repurchases of early exercised common stock options | (0.0) | 0.0 | (0.0) | (0.0) | (0.0) | (0.0) | 0.0 | 0.0 | 0.0 | (0.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Cash flow from financing activities** | **164.0** | **(14.7)** | **6.6** | **5.5** | **161.4** | **4.8** | **(7.9)** | **(3.1)** | **(2.5)** | **(8.7)** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** |

Source: Jefferies estimates, company data

**John DiFucci**, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

Jefferies

## Chart 6: Discounted Cash Flow Model — Base Scenario

*$ in millions, except for per share data*

| | Year 1 | Transition | Terminal |
|---|---|---|---|
| Current risk-free rate of return | 3.50% | 3.50% | 3.50% |
| Historical risk-free rate of return | 5.00% | 5.00% | 5.00% |
| Beta | 1.50 | | 1.00 |
| Market rate of return | 11.00% | 11.00% | 11.00% |
| Cost of equity | 12.50% | | 9.50% |
| Growth Rate | As modeled | | 5.00% |

**SCENARIO 2**

| | HISTORICAL PERIOD | | | | FORECAST PERIOD | | | | | TRANSITIONARY PERIOD | | | | | TERMINAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F2016 | F2017 | F2018 | F2019 | F2020E | F2021E | F2022 | F2023E | F2024E | F2025E | F2026E | F2027E | F2028E | F2029E | F2030E | Perpetuity |
| Current risk-free rate of return | | | | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | |
| Historical risk-free rate of return | | | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | |
| Beta | | | | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.42 | 1.33 | 1.25 | 1.17 | 1.08 | 1.00 | |
| Market rate of return | | | | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | |
| Cost of equity | | | | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.0% | 11.5% | 11.0% | 10.5% | 10.0% | 9.5% | |
| Discount Factor | | | | | 0.943 | 0.838 | 0.745 | 0.662 | 0.589 | 0.536 | 0.493 | 0.457 | 0.428 | 0.404 | | |
| Free Cash Flow to Equity (FCFE) including acquisitions ($M) | (45) | (31) | (44) | (40) | (39) | (0) | 36 | 64 | 108 | 172 | 255 | 351 | 444 | 515 | 540 | |
| FCF Growth Rate | | | (42.3%) | 8.1% | 2.2% | 98.9% | 8446.7% | 75.0% | 70.0% | 59.2% | 48.3% | 37.5% | 26.7% | 15.8% | 5.0% | |
| Diluted shares outstanding (M) | | | - | 122 | 126 | 132 | 138 | 144 | 150 | 155 | 159 | 162 | 164 | 165 | 165 | |
| Diluted shares outstanding, growth rate | | | | | 3.1% | 4.9% | 4.5% | 4.5% | 4.0% | 3.3% | 2.7% | 2.0% | 1.3% | 0.7% | 0.0% | |
| Free cash flow (FCF) per share ($) | | | | | (0.31) | (0.00) | 0.26 | 0.44 | 0.72 | 1.11 | 1.61 | 2.17 | 2.71 | 3.12 | 3.27 | 54.54 |
| NPV of Free Cash Flow ($M) | | | | | (0.30) | (0.00) | 0.20 | 0.29 | 0.43 | 0.60 | 0.79 | 0.99 | 1.16 | 1.26 | | 22.06 |
| Cumulative NPV of FCF ($M) | | | | | (0.30) | (0.30) | (0.10) | 0.19 | 0.62 | 1.21 | 2.00 | 3.00 | 4.15 | 5.42 | | 27.47 |

| | |
|---|---|
| Cumulative NPV of FCF ($M) | 27.47 |
| Plus: Net cash/share less 10% of revenue | 1.13 |
| **Total NPV/Share** | **28.60** |
| Current price/share | $19.90 |
| Upside potential | 43.7% |

Source: **Jefferies** estimates, company data

**John DiFucci**, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

**Jefferies**

## Chart 7: Discounted Cash Flow Model — Upside Scenario

*$ in millions, except for per share data*

|  | Year 1 | Transition | Terminal |
|---|---|---|---|
| Current risk-free rate of return | 3.50% | 3.50% | 3.50% |
| Historical risk-free rate of return | 5.00% | 5.00% | 5.00% |
| Beta | 1.50 |  | 1.00 |
| Market rate of return | 11.00% | 11.00% | 11.00% |
| Cost of equity | 12.50% |  | 9.50% |
| Growth Rate | As modeled |  | 5.00% |

### SCENARIO 1

|  | HISTORICAL PERIOD | | | | FORECAST PERIOD | | | | | TRANSITIONARY PERIOD | | | | | TERMINAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | F2016 | F2017 | F2018 | F2019 | F2020E | F2021E | F2022 | F2023E | F2024E | F2025E | F2026E | F2027E | F2028E | F2029E | F2030E | Perpetuity |
| Current risk-free rate of return |  |  |  | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% |  |
| Historical risk-free rate of return |  |  |  | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |  |
| Beta |  |  |  | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.42 | 1.33 | 1.25 | 1.17 | 1.08 | 1.00 |  |
| Market rate of return |  |  |  | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% |  |
| Cost of equity |  |  |  | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.0% | 11.5% | 11.0% | 10.5% | 10.0% | 9.5% |  |
| Discount Factor |  |  |  |  | 0.943 | 0.838 | 0.745 | 0.662 | 0.589 | 0.536 | 0.493 | 0.457 | 0.428 | 0.404 |  |  |
| Free Cash Flow to Equity (FCFE) including acquisitions ($M) | (45) | (31) | (44) | (40) | (39) | (0) | 36 | 73 | 131 | 219 | 339 | 484 | 629 | 739 | 776 |  |
| FCF Growth Rate | NA | 31.1% | (42.3%) | 8.1% | 2.2% | 98.9% | 8446.7% | 100.0% | 80.0% | 67.5% | 55.0% | 42.5% | 30.0% | 17.5% | 5.0% |  |
| Diluted shares outstanding (M) |  |  | - | 122 | 126 | 132 | 138 | 144 | 150 | 155 | 159 | 162 | 164 | 165 | 165 |  |
| Diluted shares outstanding, growth rate |  |  |  |  | 3.1% | 4.9% | 4.5% | 4.5% | 4.0% | 3.3% | 2.7% | 2.0% | 1.3% | 0.7% | 0.0% |  |
| Free cash flow (FCF) per share ($) |  |  |  |  | (0.31) | (0.00) | 0.26 | 0.51 | 0.87 | 1.42 | 2.14 | 2.99 | 3.83 | 4.47 | 4.70 | 78.31 |
| NPV of FCF per share ($) |  |  |  |  | (0.30) | (0.00) | 0.20 | 0.33 | 0.51 | 0.76 | 1.05 | 1.37 | 1.64 | 1.81 |  | 31.66 |
| Cumulative NPV of FCF ($M) |  |  |  |  | (0.30) | (0.30) | (0.10) | 0.23 | 0.75 | 1.51 | 2.56 | 3.93 | 5.57 | 7.38 |  | 39.04 |

| Cumulative NPV of FCF ($M) | 39.04 |
|---|---|
| Plus: Net cash/share less 10% of revenue | 1.13 |
| **Total NPV/Share** | **40.17** |
| Current price/share | $19.90 |
| Upside potential | 101.9% |

Source: Jefferies estimates, company data

**John DiFucci**, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

Jefferies

## Chart 8: Discounted Cash Flow Model – Downside Scenario

*$ in millions, except for per share data*

| | Year 1 | Transition | Terminal |
|---|---|---|---|
| Current risk-free rate of return | 3.50% | 3.50% | 3.50% |
| Historical risk-free rate of return | 5.00% | 5.00% | 5.00% |
| Beta | 1.50 | | 1.00 |
| Market rate of return | 11.00% | 11.00% | 11.00% |
| Cost of equity | 12.50% | | 9.50% |
| Growth Rate | As modeled | | 5.00% |

**SCENARIO 3**

| | HISTORICAL PERIOD | | | | FORECAST PERIOD | | | | | TRANSITIONARY PERIOD | | | | | TERMINAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F2016 | F2017 | F2018 | F2019 | F2020E | F2021E | F2022 | F2023E | F2024E | F2025E | F2026E | F2027E | F2028E | F2029E | F2030E | Perpetuity |
| Current risk-free rate of return | | | | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | |
| Historical risk-free rate of return | | | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | |
| Beta | | | | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.42 | 1.33 | 1.25 | 1.17 | 1.08 | 1.00 | |
| Market rate of return | | | | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | |
| Cost of equity | | | | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.0% | 11.5% | 11.0% | 10.5% | 10.0% | 9.5% | |
| Discount Factor | | | | | 0.943 | 0.838 | 0.745 | 0.662 | 0.589 | 0.536 | 0.493 | 0.457 | 0.428 | 0.404 | | |
| Free Cash Flow to Equity (FCFE) including acquisitions ($M) | (45) | (31) | (44) | (40) | (39) | (0) | 36 | 58 | 84 | 117 | 153 | 192 | 227 | 253 | 266 | |
| FCF Growth Rate | | | (42.3%) | 8.1% | 2.2% | 98.9% | 8446.7% | 60.0% | 45.0% | 38.3% | 31.7% | 25.0% | 18.3% | 11.7% | 5.0% | |
| Diluted shares outstanding (M) | | | - | 122 | 126 | 132 | 138 | 144 | 150 | 155 | 159 | 162 | 164 | 165 | 165 | |
| Diluted shares outstanding, growth rate | | | | | 3.1% | 4.9% | 4.5% | 4.5% | 4.0% | 3.3% | 2.7% | 2.0% | 1.3% | 0.7% | 0.0% | |
| Free cash flow (FCF) per share ($) | | | | | (0.31) | (0.00) | 0.26 | 0.40 | 0.56 | 0.75 | 0.97 | 1.19 | 1.38 | 1.54 | 1.61 | 26.87 |
| NPV of Free Cash Flow ($M) | | | | | (0.30) | (0.00) | 0.20 | 0.27 | 0.33 | 0.40 | 0.48 | 0.54 | 0.59 | 0.62 | | 10.86 |
| Cumulative NPV of FCF ($M) | | | | | (0.30) | (0.30) | (0.10) | 0.17 | 0.50 | 0.90 | 1.38 | 1.92 | 2.51 | 3.13 | | 14.00 |

| | |
|---|---|
| Cumulative NPV of FCF ($M) | 14.00 |
| Plus: Net cash/share less 10% of revenue | 1.13 |
| **Total NPV/Share** | **15.13** |
| Current price/share | $19.90 |
| Upside potential | (24.0%) |

**Source: Jefferies estimates, company data**

**John DiFucci**, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

Jefferies

## Company Description

**Zuora**

Zuora provides a Software-as-a-Service solution set that serves as a single system of record for subscription businesses to manage pricing, configuration, and quoting (CPQ), billing, customer payments and collection, and revenue recognition.

## Company Valuation/Risks

**Zuora**

Our $29 PT is derived via DCF analysis (CoE 9.5%; TG 5%). Key risks include competition from large ERP vendors, slower-than-expected market growth, and delayed profitability.

## Analyst Certification:

I, John DiFucci, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

I, Luv Sodha, CPA, CFA, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

I, Howard Ma, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

As is the case with all Jefferies employees, the analyst(s) responsible for the coverage of the financial instruments discussed in this report receives compensation based in part on the overall performance of the firm, including investment banking income. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Aside from certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the analyst's judgement.

## Investment Recommendation Record

**(Article 3(1)e and Article 7 of MAR)**

| | |
|---|---|
| Recommendation Published | May 31, 2019 , 03:21 ET. |
| Recommendation Distributed | May 31, 2019 , 03:21 ET. |

## Company Specific Disclosures

Jefferies Group LLC makes a market in the securities or ADRs of Zuora, Inc.

## Explanation of Jefferies Ratings

Buy - Describes securities that we expect to provide a total return (price appreciation plus yield) of 15% or more within a 12-month period.

Hold - Describes securities that we expect to provide a total return (price appreciation plus yield) of plus 15% or minus 10% within a 12-month period.

Underperform - Describes securities that we expect to provide a total return (price appreciation plus yield) of minus 10% or less within a 12-month period.

The expected total return (price appreciation plus yield) for Buy rated securities with an average security price consistently below $10 is 20% or more within a 12-month period as these companies are typically more volatile than the overall stock market. For Hold rated securities with an average security price consistently below $10, the expected total return (price appreciation plus yield) is plus or minus 20% within a 12-month period. For Underperform rated securities with an average security price consistently below $10, the expected total return (price appreciation plus yield) is minus 20% or less within a 12-month period.

NR - The investment rating and price target have been temporarily suspended. Such suspensions are in compliance with applicable regulations and/or Jefferies policies.

CS - Coverage Suspended. Jefferies has suspended coverage of this company.

NC - Not covered. Jefferies does not cover this company.

Restricted - Describes issuers where, in conjunction with Jefferies engagement in certain transactions, company policy or applicable securities regulations prohibit certain types of communications, including investment recommendations.

Monitor - Describes securities whose company fundamentals and financials are being monitored, and for which no financial projections or opinions on the investment merits of the company are provided.

## Valuation Methodology

Jefferies' methodology for assigning ratings may include the following: market capitalization, maturity, growth/value, volatility and expected total return over the next 12 months. The price targets are based on several methodologies, which may include, but are not restricted to, analyses of market risk, growth rate, revenue stream, discounted cash flow (DCF), EBITDA, EPS, cash flow (CF), free cash flow (FCF), EV/EBITDA, P/E, PE/growth, P/CF, P/FCF, premium (discount)/average group EV/EBITDA, premium (discount)/average group P/E, sum of the parts, net asset value, dividend returns, and return on equity (ROE) over the next 12 months.

John DiFucci, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

Jefferies

**Jefferies Franchise Picks**

Jefferies Franchise Picks include stock selections from among the best stock ideas from our equity analysts over a 12 month period. Stock selection is based on fundamental analysis and may take into account other factors such as analyst conviction, differentiated analysis, a favorable risk/reward ratio and investment themes that Jefferies analysts are recommending. Jefferies Franchise Picks will include only Buy rated stocks and the number can vary depending on analyst recommendations for inclusion. Stocks will be added as new opportunities arise and removed when the reason for inclusion changes, the stock has met its desired return, if it is no longer rated Buy and/or if it triggers a stop loss. Stocks having 120 day volatility in the bottom quartile of S&P stocks will continue to have a 15% stop loss, and the remainder will have a 20% stop. Franchise Picks are not intended to represent a recommended portfolio of stocks and is not sector based, but we may note where we believe a Pick falls within an investment style such as growth or value.

## Risks which may impede the achievement of our Price Target

This report was prepared for general circulation and does not provide investment recommendations specific to individual investors. As such, the financial instruments discussed in this report may not be suitable for all investors and investors must make their own investment decisions based upon their specific investment objectives and financial situation utilizing their own financial advisors as they deem necessary. Past performance of the financial instruments recommended in this report should not be taken as an indication or guarantee of future results. The price, value of, and income from, any of the financial instruments mentioned in this report can rise as well as fall and may be affected by changes in economic, financial and political factors. If a financial instrument is denominated in a currency other than the investor's home currency, a change in exchange rates may adversely affect the price of, value of, or income derived from the financial instrument described in this report. In addition, investors in securities such as ADRs, whose values are affected by the currency of the underlying security, effectively assume currency risk.



**Notes:** Each box in the Rating and Price Target History chart above represents actions over the past three years in which an analyst initiated on a company, made a change to a rating or price target of a company or discontinued coverage of a company.

Legend:

I: Initiating Coverage

D: Dropped Coverage

B: Buy

H: Hold

UP: Underperform

For Important Disclosure information on companies recommended in this report, please visit our website at https://javatar.bluematrix.com/sellside/Disclosures.action or call 212.284.2300.

## Distribution of Ratings

| Rating | Count | Percent | IB Serv./Past 12 Mos. | | JIL Mkt Serv./Past 12 Mos. | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Count | Percent | Count | Percent |
| BUY | 1149 | 54.25% | 88 | 7.66% | 16 | 1.39% |
| HOLD | 824 | 38.90% | 11 | 1.33% | 1 | 0.12% |
| UNDERPERFORM | 145 | 6.85% | 1 | 0.69% | 0 | 0.00% |

**Other Important Disclosures**

Jefferies does business and seeks to do business with companies covered in its research reports, and expects to receive or intends to seek compensation for investment banking services among other activities from such companies. As a result, investors should be aware that Jefferies may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Jefferies Equity Research refers to research reports produced by analysts employed by one of the following Jefferies Group LLC ("Jefferies") group companies:

**United States:** Jefferies LLC which is an SEC registered broker-dealer and a member of FINRA (and distributed by Jefferies Research Services, LLC, an SEC registered Investment Adviser, to clients paying separately for such research).

**United Kingdom:** Jefferies International Limited, which is authorized and regulated by the Financial Conduct Authority; registered in England and Wales No. 1978621; registered office: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ; telephone +44 (0)20 7029 8000; facsimile +44 (0)20 7029 8010.

**Hong Kong:** Jefferies Hong Kong Limited, which is licensed by the Securities and Futures Commission of Hong Kong with CE number ATS546; located at Suite 2201, 22nd Floor, Cheung Kong Center, 2 Queen's Road Central, Hong Kong.

**Singapore:** Jefferies Singapore Limited, which is licensed by the Monetary Authority of Singapore; located at 80 Raffles Place #15-20, UOB Plaza 2, Singapore 048624, telephone: +65 6551 3950.

**Japan:** Jefferies (Japan) Limited, Tokyo Branch, which is a securities company registered by the Financial Services Agency of Japan and is a member of the Japan Securities Dealers Association; located at Hibiya Marine Bldg, 3F, 1-5-1 Yuraku-cho, Chiyoda-ku, Tokyo 100-0006; telephone +813 5251 6100; facsimile +813 5251 6101.

**India:** Jefferies India Private Limited (CIN - U74140MH2007PTC200509), licensed by the Securities and Exchange Board of India for: Stock Broker (NSE & BSE) INZ000243033, Research Analyst INH000000701 and Merchant Banker INM000011443, located at 42/43, 2 North Avenue, Maker Maxity, Bandra-Kurla Complex, Bandra (East), Mumbai 400 051.

This report was prepared by personnel who are associated with Jefferies (Jefferies International Limited, Jefferies Hong Kong Limited, Jefferies Singapore Limited, Jefferies (Japan) Limited, Jefferies India Private Limited); or by personnel who are associated with both Jefferies LLC and Jefferies Research Services LLC ("JRS"). Jefferies LLC is a US registered broker-dealer and is affiliated with JRS, which is a US registered investment adviser. JRS does not create tailored or personalized research and all research provided by JRS is impersonal. If you are paying separately for this research, it is being provided to you by JRS. Otherwise, it is being provided by Jefferies LLC. Jefferies LLC, JRS, and their affiliates are collectively referred to below as "Jefferies". Jefferies may seek to do business with companies covered in this research report. As a result, investors should be aware that Jefferies may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only one of many factors in making their investment decisions. Specific conflict of interest and other disclosures that are required by FINRA and other rules are set forth in this disclosure section.

* * *

If you are receiving this report from a non-US Jefferies entity, please note the following: Unless prohibited by the provisions of Regulation S of the U.S. Securities Act of 1933, as amended, this material is distributed in the United States by Jefferies LLC, which accepts responsibility for its contents in accordance with the provisions of Rule 15a-6 under the US Securities Exchange Act of 1934, as amended. Transactions by or on behalf of any US person may only be effected through Jefferies LLC. In the United Kingdom and European Economic Area this report is issued and/or approved for distribution by Jefferies International Limited ("JIL") and is intended for use only by persons who have, or have been assessed as having, suitable professional experience and expertise, or by persons to whom it can be otherwise lawfully distributed.

JIL allows its analysts to undertake private consultancy work. JIL's conflicts management policy sets out the arrangements JIL employs to manage any potential conflicts of interest that may arise as a result of such consultancy work. Jefferies LLC, JIL and their affiliates, may make a market or provide liquidity in the financial instruments referred to in this report; and where they do make a market, such activity is disclosed specifically in this report under "company specific disclosures".

For Canadian investors, this material is intended for use only by professional or institutional investors. None of the investments or investment services mentioned or described herein is available to other persons or to anyone in Canada who is not a "Designated Institution" as defined by the Securities Act (Ontario). In Singapore, Jefferies Singapore Limited ("JSL") is regulated by the Monetary Authority of Singapore. For investors in the Republic of Singapore, this material is provided by JSL pursuant to Regulation 32C of the Financial Advisers Regulations. The material contained in this document is intended solely for accredited, expert or institutional investors, as defined under the Securities and Futures Act (Cap. 289 of Singapore). If there are any matters arising from, or in connection with this material, please contact JSL, located at 80 Raffles Place #15-20, UOB Plaza 2, Singapore 048624, telephone: +65 6551 3950. In Japan, this material is issued and distributed by Jefferies (Japan) Limited to institutional investors only. In Hong Kong, this report is issued and approved by Jefferies Hong Kong Limited and is intended for use only by professional investors as defined in the Hong Kong Securities and Futures Ordinance and its subsidiary legislation. In the Republic of China (Taiwan), this report should not be distributed. The research in relation to this report is conducted outside the People's Republic of China ("PRC"). This report does not constitute an offer to sell or the solicitation of an offer to buy any securities in the PRC. PRC investors shall have the relevant qualifications to invest in such securities and shall be responsible for obtaining all relevant approvals, licenses, verifications and/or registrations from the relevant governmental authorities themselves. In India, this report is made available by Jefferies India Private Limited. In Australia, this information is issued solely by JIL and is directed solely at wholesale clients within the meaning of the Corporations Act 2001 of Australia (the "Act"), in connection with their consideration of any investment or investment service that is the subject of this document. Any offer or issue that is the subject of this document does not require, and this document is not, a disclosure document or product disclosure statement within the meaning of the Act. JIL is authorised and regulated by the Financial Conduct Authority under the laws of the United Kingdom, which differ from Australian laws. JIL has obtained relief under Australian Securities and Investments Commission Class Order 03/1099, which conditionally exempts it from holding an Australian financial services license under the Act in respect of the provision of certain financial services to wholesale clients. Recipients of this document in any other jurisdictions should inform themselves about and observe any applicable legal requirements in relation to the receipt of this document.

This report is not an offer or solicitation of an offer to buy or sell any security or derivative instrument, or to make any investment. Any opinion or estimate constitutes the preparer's best judgment as of the date of preparation, and is subject to change without notice. Jefferies assumes no obligation to maintain or update this report based on subsequent information and events. Jefferies, and their respective officers, directors, and employees, may have long or short positions in, or may buy or sell any of the securities, derivative instruments or other investments mentioned or described herein, either as agent or as principal for their own account. This material is provided solely for informational purposes and is not tailored to any recipient, and is not based on, and does not take into account, the particular investment objectives, portfolio holdings, strategy, financial situation, or needs of any recipient. As such, any advice or recommendation in this report may not be suitable for a particular recipient. Jefferies assumes recipients of

**John DiFucci**, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

**Jefferies**

this report are capable of evaluating the information contained herein and of exercising independent judgment. A recipient of this report should not make any investment decision without first considering whether any advice or recommendation in this report is suitable for the recipient based on the recipient's particular circumstances and, if appropriate or otherwise needed, seeking professional advice, including tax advice. Jefferies does not perform any suitability or other analysis to check whether an investment decision made by the recipient based on this report is consistent with a recipient's investment objectives, portfolio holdings, strategy, financial situation, or needs

By providing this report, neither JRS nor any other Jefferies entity accepts any authority, discretion, or control over the management of the recipient's assets. Any action taken by the recipient of this report, based on the information in the report, is at the recipient's sole judgment and risk. The recipient must perform his or her own independent review of any prospective investment. If the recipient uses the services of Jefferies LLC (or other affiliated broker-dealers), in connection with a purchase or sale of a security that is a subject of these materials, such broker-dealer may act as principal for its own accounts or as agent for another person. Only JRS is registered with the SEC as an investment adviser; and therefore neither Jefferies LLC nor any other Jefferies affiliate has any fiduciary duty in connection with distribution of these reports.

The price and value of the investments referred to herein and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

This report has been prepared independently of any issuer of securities mentioned herein and not as agent of any issuer of securities. No Equity Research personnel have authority whatsoever to make any representations or warranty on behalf of the issuer(s). Any comments or statements made herein are those of the Jefferies entity producing this report and may differ from the views of other Jefferies entities.

This report may contain information obtained from third parties, including ratings from credit ratings agencies such as Standard & Poor's. Reproduction and distribution of third party content in any form is prohibited except with the prior written permission of the related third party. Jefferies does not guarantee the accuracy, completeness, timeliness or availability of any information, including ratings, and is not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such content. Third-party content providers give no express or implied warranties, including, but not limited to, any warranties of merchantability or fitness for a particular purpose or use. Neither Jefferies nor any third-party content provider shall be liable for any direct, indirect, incidental, exemplary, compensatory, punitive, special or consequential damages, costs, expenses, legal fees, or losses (including lost income or profits and opportunity costs) in connection with any use of their content, including ratings. Credit ratings are statements of opinions and are not statements of fact or recommendations to purchase, hold or sell securities. They do not address the suitability of securities or the suitability of securities for investment purposes, and should not be relied on as investment advice.

Jefferies research reports are disseminated and available electronically, and, in some cases, also in printed form. Electronic research is simultaneously made available to all clients. This report or any portion hereof may not be reprinted, sold or redistributed without the written consent of Jefferies. Neither Jefferies nor any of its respective directors, officers or employees, is responsible for guaranteeing the financial success of any investment, or accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this report or its contents. Nothing herein shall be construed to waive any liability Jefferies has under applicable U.S. federal or state securities laws.

For Important Disclosure information relating to JRS, please see https://adviserinfo.sec.gov/IAPD/Content/Common/crd_iapd_Brochure.aspx?BRCHR_VRSN_ID=483878 and https://adviserinfo.sec.gov/Firm/292142 or visit our website at https://javatar.bluematrix.com/sellside/Disclosures.action, or www.jefferies.com, or call 1.888.JEFFERIES.

© 2019 Jefferies Group LLC

**John DiFucci**, Equity Analyst, (212) 284-2196, jdifucci@jefferies.com

Please see important disclosure information on pages 14 - 17 of this report.

**Jefferies**