# EXHIBIT 28

# Morgan Stanley | RESEARCH

**UPDATE**

*May 31, 2019 08:31 AM GMT*

## Zuora Inc | North America

# 1Q20 Results: A Bump on the Road to Subscription Economy

| ⌁ Stock Rating | ◉ Industry View | ◎ Price Target |
|---|---|---|
| Equal-weight | Attractive | $16.00 |

Zuora reported an inline Q1, but lowered full year guide across the board, as they undertake a sales reorg, kick off a search for a new head of Global Field Ops and adjust integration between RevPro and core Billing. Our forward estimates step down, taking PT to $16, but we remain EW.

| **WHAT'S CHANGED** | Zuora Inc (ZUO.N) | From | To |
|---|---|---|---|
| | Price Target | $22.00 | **$16.00** |

**Making Changes Sooner Rather than Later.** Zuora has been able to reach their current revenue scale through strength of product and secular tailwinds, but as business size increases, predictable execution has to follow. To that end, management decided to undertake a sales restructuring to better align younger, ramping sales reps with more experienced managers. At the same time, Marc Diouane, President and head of Global Field Operations is going to step down to an advisory role, as the company undertakes a replacement search. Lastly, challenges in integrating RevPro and core Billings have impacted professional services engagements, causing the company to rethink the underlying integration framework. Taken together, these three events lead management to reduce full year revenue guidance. We think investors will focus on next week's user conference and Investor Day as an opportunity to dig into all the moving pieces. We remain EW, but our forward estimates step down, taking our PT to $16.

**What We Liked:**

- **Subscription Revenue in Q1.** Subscription revenue grew 32% YoY to $47.3M, which was ahead of us/consensus at $46.3M/$46.5M. This growth rate was inline with 32% in Q4, on the back of the toughest compare of the year of 38% in 1Q19.

- **Making Changes Now.** Management was forthcoming with the challenges seen in their business, the potential for a two, or so, quarter pause as they "right the ship" and the steps they are undertaking to address the situation. Although it's near-term pain, given the potential market opportunity being pursued, we think it's better to tackle these challenges head on early, rather than addressing them when the company is potentially at much larger scale or performance has slowly deteriorated, driving away even the most fervent investor bulls.

MORGAN STANLEY & CO. LLC

**Stan Zlotsky, CFA**
EQUITY ANALYST
Stan.Zlotsky@morganstanley.com    +1 212 761-1204

**Keith Weiss, CFA**
EQUITY ANALYST
Keith.Weiss@morganstanley.com    +1 212 761-4149

**Mark J Rende**
RESEARCH ASSOCIATE
Mark.Rende@morganstanley.com    +1-212-761-6952

 Morgan Stanley appreciates your support in the Institutional Investor 2019 All-America Research Team Survey. Request your ballot.

### Zuora Inc ( ZUO.N, ZUO US )

**Software** / **United States of America**

| | |
|---|---|
| Stock Rating | Equal-weight |
| Industry View | Attractive |
| Price target | $16.00 |
| Shr price, close (May 30, 2019) | $19.90 |
| Mkt cap, curr (mm) | $2,563 |
| 52-Week Range | $37.74-15.56 |

| Fiscal Year Ending | 01/19 | 01/20e | 01/21e | 01/22e |
|---|---|---|---|---|
| ModelWare EPS ($) | (0.58) | (0.62) | (0.51) | (0.39) |
| Prior ModelWare EPS ($) | (0.63) | (0.62) | (0.45) | (0.29) |
| P/E | NM | NM | NM | NM |
| EPS ($)§ | - | (0.65) | (0.45) | (0.07) |
| Div yld (%) | - | - | - | - |

Unless otherwise noted, all metrics are based on Morgan Stanley ModelWare framework
§ = Consensus data is provided by Thomson Reuters Estimates
e = Morgan Stanley Research estimates

### QUARTERLY MODELWARE EPS ($)

| Quarter | 2019 | 2020e Prior | 2020e Current | 2021e Prior | 2021e Current |
|---|---|---|---|---|---|
| Q1 | (0.14) | - | (0.16)a | (0.12) | (0.13) |
| Q2 | (0.15) | (0.16) | (0.16) | (0.11) | (0.13) |
| Q3 | (0.14) | (0.15) | (0.14) | (0.11) | (0.11) |
| Q4 | (0.15) | (0.15) | (0.15) | (0.12) | (0.13) |

e = Morgan Stanley Research estimates, a = Actual Company reported data

Morgan Stanley does and seeks to do business with companies covered in Morgan Stanley Research. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of Morgan Stanley Research. Investors should consider Morgan Stanley Research as only a single factor in making their investment decision.

For analyst certification and other important disclosures, refer to the Disclosure Section, located at the end of this report.

MTA008260

Morgan Stanley | RESEARCH

UPDATE

- **Transaction Volume Growth.** Volume of transactions flowing through Zuora's platform grew 34% YoY in Q1, reaching $9.7B. On a trailing twelve month basis, this metric hit 42% YoY growth. Although there is not a direct correlation between volume growth and forward revenue growth, we think these dynamics are a good indicator that the secular trends are still intact.

**What We'll Be Watching:**

- **Sales Reorganization.** As management noted on the call, they hit execution challenges in the quarter, as the latest influx of sales reps have not been able to get to the same levels of productivity as before. What we have seen from other companies in the past, when there is a large influx of new sales people, there is an accompanying wave of promotions into management of people who may not be fully ready to assume those responsibilities. This tends to manifest in poor opportunity qualification and overstatement of anticipated pipeline close rates, which go unchecked by the inexperienced new sales managers. Specific to Q1 results, we don't think deal slippage was a meaningful issue, as the full year guidance was also lowered by 6%.

- **New Head of Sales and Operations.** With Marc Diouane stepping down, Zuora's management kicked off an external search for a new head of field operations. These kinds of searches can be lengthy, and bring with them additional sales disruptions, which could ripple through the next 2-3 quarters. Until a replacement is found, we believe the geo sales heads will report to the CEO, Tien Tzuo, while services will report to the CFO, Tyler Sloat.

- **RevPro Integration Progress.** On the earnings call management also highlighted the challenges in integrating RevPro with the core Billing platform, due to a few underlying architectural decisions that were identified several months ago and have since been adjusted. Integration efforts now appear to be moving in the right direction and should be completed in Q3. In the meantime, some of the RevPro professional services engagements have been put on hold, which resulted in lower pro services utilization, impacting both revenue and gross margins. Additionally, integration challenges have slowed cross-selling efforts, driving net revenue retention rate down to 110% from 112% in Q4 and 115% in 3Q19.

- **Billings Dynamics in Q1 and Moving Forward.** Billings have been volatile for Zuora, which manifested in Q1 and going into Q2. Specifically, in Q1 billings benefited from early renewals (as volume limits were approaching), customers shifting to annual payments and ASC606 (FY19 ended deferred restated lower). These tailwinds were offset by new bookings headwinds from sales execution. Heading into Q2, subscription billings are now expected to underpace subscription revenue growth, due to the early renewals pulled into Q1, a dynamic we saw last year in Q3 and the knock-on effect in Q4.

**Model Changes:** We lower our FY20 revenue estimate from $291.1 million to $275.1 million, inline with management's revised guidance of $268-$278 million.

2

MTA008261

Morgan Stanley | RESEARCH



FY20 operating margins also decrease from (16.1%) to (16.9%), inline with the higher end of management's guidance range. Given the decrease in our billings assumption for the year (revised down from +24% YoY growth to +17% growth), our revenue and margin forecasts decrease throughout our forecast and 15 DCF model, which brings our PT down to $16, from $22 previously, implying 6.0x EV/CY20e sales and 0.33x EV/Sales/Growth, a discount to SaaS peers at 0.38x, which we think reflects ZUO's lower profitability profile compared to SaaS peers.

MTA008262

**Morgan Stanley | RESEARCH**

**Risk Reward**

# Leadership Position in the Subscription Economy, But Limited Upside at Current Levels



Source: Thomson Reuters, Morgan Stanley Research

## Price Target   $16
Derived from the base case scenario

## Bull   $27
### 9.2x EV/CY20e Bull Case Rev of $365M
Zuora is able to penetrate an increasing proportion of the enterprise IT budget previously dedicated to traditional ERP systems, while broader deployment of add-on solutions from existing customers drives higher overall net retention. Zuora captures ~15% of the addressable $20B market opportunity, driving revenue CAGR of 21% through FY35 (CY34) and improved leverage on a larger revenue scale. The company achieves 25.5% op margin by FY35 and FCF of ~$957M, yielding our bull case DCF value of $27, assuming 3.0% terminal growth and 10.8% WACC.

## Base   $16
### 6.0x EV/CY20e Base Case Rev of $329M
With ~1% penetration in a $20B TAM today, our base case DCF for Zuora assumes that the company is able to garner ~12% share in its addressable market, implying a 18% CAGR over the next 15 years to reach revenue of $3.2B in FY35 (CY34). As growth slows over time and the business scales, we see operating margins improving from (21%) in FY18 to 23% in FY35, to generate FCF of $560M, which supports our DCF-based $16 one-year PT after applying terminal growth rate of 3.0% and discounting back at WACC of 10.8% over a 15-year horizon. Our PT implies 6.0x EV/CY20 Sales and 0.33x growth adjusted, a discount to the SaaS peer group average of 0.32x.

## Bear   $10
### 4.0x EV/CY20e Bear Case Rev of $318M
Zuora faces intensifying competition as traditional ERP vendors are able to retool their offerings for the subscription economy. Growth slows faster than expected, to 15% CAGR through FY35, and Zuora captures only 6% market share. Leverage is less than hoped given limited operating scale and pricing pressure, reaching 21.5% op margins in FY35 and yields DCF value of $10, assuming 3.0% terminal growth and 10.8% WACC.

## Investment Thesis

■ Businesses of all sizes are moving toward subscriptions as the better way to have relationships with customers. However, legacy software tools are not suited to handle the dynamic range of today's subscription pricing options and those emerging in the future. This is where Zuora's cloud-based recurring billing platform comes in. Today, the company helps more than 970 customers worldwide to manage >$100B of subscription revenue.

■ We see Zuora going after a large $20B+ total addressable market (TAM) with secular tailwinds from companies adopting subscription business models. With % penetration and a strong competitive moat, we see sustainable 18% revenue CAGR over the next 15 years.

■ While we are optimistic on the sustainable growth trajectory given the sizeable addressable market opportunity, we believe the stock is fairly valued at $16 PT. Our price target represents 6.0x EV/CY20e Sales and 0.33x on a growth-adjusted basis, a discount with the broader SaaS peer group at 0.38x given more limited upside to near-term estimates and gross margins below SaaS peers.

## Key Value Drivers

■ Sustained net revenue retention between 108-112%.

■ Improving sales productivity as new sales hires ramp.

■ Faster growth of the more profitable subscription revenue driving higher blended gross margin.

## Potential Catalysts

■ 2Q20 Earnings

## Risks to Achieving Price Target

■ Increased competitive pressure from large, well established ERP vendors like Oracle and SAP, as well as small private vendors

4

MTA008263

Morgan Stanley | RESEARCH



■ Difficulty achieving operating profitability over the next few years.

■ Investments in new sales hires fails to generate meaningful productivity.

■ Difficulty achieving operating profitability over the next few years.

■ Investments in new sales hires fails to generate meaningful productivity.

MTA008264

**Morgan Stanley** | RESEARCH

**UPDATE**

# Analysis

**Exhibit 1:** Model Changes

| ($ Millions, Except Per-Share Data) | | ASC 606 Update | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | FY17 | FY18 | FY19 | 4/19 | 7/19E | 10/19E | 1/20E | FY20E | FY21E | FY22E |
| **New Subscription Rev** | 89.8 | 122.4 | 164.9 | 47.3 | 48.9 | 52.1 | 55.9 | 204.2 | 249.5 | 305.4 |
| *YoY Growth* | *31.7%* | *36.2%* | *34.8%* | *31.8%* | *19.6%* | *20.8%* | *24.2%* | *23.8%* | *22.2%* | *22.4%* |
| Old Subscription Rev | 89.8 | 120.4 | 168.8 | 46.3 | 51.2 | 54.8 | 57.8 | 210.1 | 265.8 | 330.1 |
| *YoY Growth* | *31.7%* | *34.0%* | *40.2%* | *28.3%* | *23.5%* | *23.2%* | *23.7%* | *24.5%* | *26.5%* | *24.2%* |
| % Change | 0% | 2% | -2% | 2% | -4% | -5% | -3% | -3% | -6% | -7% |
| **New Total Revenue** | 113.0 | 171.0 | 235.2 | 64.1 | 66.6 | 70.1 | 74.3 | 275.1 | 329.2 | 398.6 |
| *YoY Growth* | *22.6%* | *51.3%* | *37.6%* | *22.1%* | *15.0%* | *14.2%* | *17.1%* | *17.0%* | *19.7%* | *21.1%* |
| Old Total Revenue | 113.0 | 167.9 | 235.2 | 64.0 | 71.3 | 76.2 | 79.5 | 291.0 | 363.4 | 448.3 |
| *YoY Growth* | *22.6%* | *48.6%* | *40.1%* | *23.6%* | *23.5%* | *23.6%* | *24.1%* | *23.7%* | *24.9%* | *23.4%* |
| % Change | 0% | 2% | 0.0% | 0% | -7% | -8% | -7% | -5% | -9% | -11% |
| **New Operating Income** | (35.7) | (27.2) | (42.6) | (12.5) | (14.3) | (9.3) | (9.8) | (45.9) | (29.1) | (12.1) |
| *New Operating Margin* | *-31.6%* | *-15.9%* | *-18.1%* | *-19.5%* | *-21.5%* | *-13.2%* | *-13.2%* | *-16.7%* | *-8.8%* | *-3.0%* |
| Old Operating Income | (35.7) | (35.2) | (48.2) | (14.1) | (13.7) | (9.8) | (9.2) | (46.7) | (25.6) | (2.8) |
| *Old Operating Margin* | *-31.6%* | *-21.0%* | *-20.5%* | *-22.0%* | *-19.2%* | *-12.9%* | *-11.6%* | *-16.1%* | *-7.1%* | *-0.6%* |
| % Change | 0% | -23% | -12% | -11% | 5% | -5% | 6% | -2% | 14% | 338% |
| **New Total Billings** | 120.9 | 190.1 | 259.9 | 65.6 | 67.8 | 79.3 | 91.5 | 304.1 | 367.8 | 440.7 |
| *YoY Growth* | *22.1%* | *57.2%* | *36.7%* | *22.4%* | *14.3%* | *14.2%* | *17.9%* | *17.0%* | *21.0%* | *19.8%* |
| Old Total Billings | 120.9 | 191.3 | 259.8 | 68.6 | 72.9 | 83.6 | 97.6 | 322.8 | 398.2 | 487.4 |
| *YoY Growth* | *22%* | *58%* | *35.8%* | *28.6%* | *22.4%* | *21.4%* | *25.3%* | *24.3%* | *23.4%* | *22.4%* |
| *% Change* | *0%* | *-1%* | *0%* | *-4%* | *-7%* | *-5%* | *-6%* | *-6%* | *-8%* | *-10%* |
| **New Deferred Revenue** | 43.0 | 62.2 | 86.9 | 88.4 | 89.6 | 98.7 | 115.9 | 115.9 | 154.5 | 196.7 |
| *YoY Growth* | *22.5%* | *44.5%* | *39.7%* | *39.6%* | *38.4%* | *35.8%* | *33.4%* | *33.4%* | *33.3%* | *27.3%* |
| Old Deferred Rev | 43.0 | 66.4 | 91.0 | 95.6 | 97.2 | 104.7 | 122.8 | 122.8 | 157.6 | 196.7 |
| *YoY Growth* | *22%* | *54.3%* | *37.0%* | *40.6%* | *39.2%* | *35.7%* | *34.9%* | *34.9%* | *28.4%* | *24.8%* |
| *% Change* | *0%* | *-6%* | *-4%* | *-8%* | *-8%* | *-6%* | *-6%* | *-6%* | *-2%* | *0%* |
| **New OCF** | (25.0) | (24.8) | (23.6) | (2.2) | (5.4) | (13.3) | (7.6) | (28.6) | (5.8) | 10.7 |
| Old OCF | (25.0) | (24.8) | (23.6) | (4.2) | (3.4) | (7.3) | (3.5) | (18.4) | 6.4 | 27.0 |
| **New FCF** | (28.8) | (29.5) | (37.0) | (3.8) | (7.6) | (19.0) | (13.7) | (44.2) | (17.6) | (2.0) |
| Old FCF | (28.8) | (29.5) | (37.0) | (6.0) | (7.1) | (16.0) | (12.7) | (41.8) | (7.2) | 13.6 |
| % Change | 0% | 0% | 0% | -36% | 8% | 19% | 7% | 6% | 145% | -115% |

Source: Company Data, Morgan Stanley Research Estimates

MTA008265

**Morgan Stanley** | RESEARCH

UPDATE

# Financials

**Exhibit 2:** ZUO Income Statement

| ($ millions, Except Per-Share Data) | FY16 | FY17 | FY18 | FY19 | 4/19 | 7/19E | 10/19E | 1/20E | FY20E | FY21E | FY22E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2020E | | | | |
| Subscription Revenue | 68.2 | 89.8 | 122.4 | 164.9 | 47.3 | 48.9 | 52.1 | 55.9 | 204.2 | 249.5 | 305.4 |
| *Year over year % change* | *41.0%* | *31.7%* | *36.2%* | *34.8%* | *31.8%* | *19.6%* | *20.8%* | *24.2%* | *23.8%* | *22.2%* | *22.4%* |
| Professional Services Revenue | 24.0 | 23.2 | 48.6 | 70.3 | 16.8 | 17.6 | 18.1 | 18.4 | 70.9 | 79.7 | 93.1 |
| *Year over year % change* | *23.0%* | *-3.3%* | *109.7%* | *44.7%* | *1.2%* | *3.8%* | *-1.3%* | *-0.1%* | *0.8%* | *12.5%* | *16.8%* |
| **Total Revenue** | **92.2** | **113.0** | **171.0** | **235.2** | **64.1** | **66.6** | **70.1** | **74.3** | **275.1** | **329.2** | **398.6** |
| *Year over year % change* | *36.0%* | *22.6%* | *51.3%* | *37.6%* | *22.1%* | *15.0%* | *14.2%* | *17.1%* | *17.0%* | *19.7%* | *21.1%* |
| *Quarter over quarter % change* | | | | | *1.1%* | *3.9%* | *5.3%* | *5.9%* | | | |
| **Cost of Revenue** | | | | | | | | | | | |
| Cost of Subscription Revenue | 16.8 | 21.3 | 27.2 | 37.5 | 10.6 | 10.9 | 11.5 | 12.6 | 45.5 | 50.9 | 56.6 |
| Cost of Professional Services Revenue | 25.0 | 24.7 | 46.7 | 67.7 | 18.7 | 19.2 | 18.1 | 18.4 | 74.4 | 81.0 | 93.5 |
| Total Cost of Revenue | 41.8 | 46.0 | 73.9 | 105.2 | 29.3 | 30.1 | 29.6 | 30.9 | 119.9 | 131.9 | 150.1 |
| **Gross Profit** | **50.4** | **67.0** | **97.1** | **130.0** | **34.8** | **36.5** | **40.5** | **43.3** | **155.2** | **197.3** | **248.5** |
| *Gross Margin* | *54.7%* | *59.3%* | *56.8%* | *55.3%* | *54.3%* | *54.8%* | *57.8%* | *58.4%* | *56.4%* | *59.9%* | *62.3%* |
| *Subscription Gross Margin* | *75.3%* | *76.3%* | *77.8%* | *77.3%* | *77.6%* | *77.8%* | *77.9%* | *77.5%* | *77.7%* | *79.6%* | *81.5%* |
| *Professional Services Gross Margin* | *-4.2%* | *-6.8%* | *3.9%* | *3.7%* | *-11.6%* | *-8.8%* | *-0.1%* | *0.0%* | *-5.0%* | *-1.6%* | *-0.4%* |
| *Operating Expenses* | | | | | | | | | | | |
| Sales & Marketing | 63.0 | 60.8 | 65.3 | 87.8 | 23.6 | 26.0 | 24.4 | 25.5 | 99.6 | 111.0 | 126.5 |
| Research & Development | 20.8 | 27.5 | 37.5 | 50.3 | 14.2 | 14.3 | 14.8 | 15.9 | 59.3 | 67.0 | 79.6 |
| General & Administration | 11.5 | 14.4 | 21.4 | 34.5 | 9.4 | 10.5 | 10.5 | 11.7 | 42.1 | 48.4 | 54.5 |
| Total Operating Expenses | 95.2 | 102.7 | 124.2 | 172.6 | 47.3 | 50.8 | 49.8 | 53.1 | 201.1 | 226.4 | 260.6 |
| *Year over year % change* | | *8%* | *21%* | *39%* | *16%* | *18%* | *13%* | *19%* | *17%* | *13%* | *15%* |
| **Operating Income** | **(44.9)** | **(35.7)** | **(27.2)** | **(42.6)** | **(12.5)** | **(14.3)** | **(9.3)** | **(9.8)** | **(45.9)** | **(29.1)** | **(12.1)** |
| *Operating Margin* | *-48.7%* | *-31.6%* | *-15.9%* | *-18.1%* | *-19.5%* | *-21.5%* | *-13.2%* | *-13.2%* | *-16.7%* | *-8.8%* | *-3.0%* |
| Net Interest and Other Income (Expense) | - | 0.2 | (0.0) | (0.4) | 0.5 | (0.2) | (0.2) | (0.1) | 0.1 | 0.1 | 0.1 |
| Income Before Taxes | (44.9) | (35.5) | (27.2) | (43.0) | (12.0) | (14.5) | (9.4) | (9.9) | (45.8) | (29.1) | (12.0) |
| *% of revenues* | *-48.7%* | *-31.4%* | *-15.9%* | *-18.3%* | *-18.7%* | *-21.8%* | *-13.4%* | *-13.3%* | *-16.7%* | *-8.8%* | *-3.0%* |
| Provision (Benefit) for Income Taxes | - | 0.8 | 0.6 | 1.4 | 0.2 | 0.3 | 0.2 | 0.2 | 0.9 | - | - |
| *% Tax Rate* | *0.0%* | *2.2%* | *2.4%* | *3.2%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *0.0%* | *0.0%* |
| **Net income** | **(44.9)** | **(36.3)** | **(27.9)** | **(44.3)** | **(12.2)** | **(14.8)** | **(9.62)** | **(10.09)** | **(46.7)** | **(29.1)** | **(12.0)** |
| **Net margin** | **-48.7%** | **-32.1%** | **-16.3%** | **-18.9%** | **-19.0%** | **-22.3%** | **-13.7%** | **-13.6%** | **-17.0%** | **-8.8%** | **-3.0%** |
| **Pro Forma EPS - Operating**[1] | | **($1.52)** | **($1.05)** | **($0.49)** | **($0.11)** | **($0.14)** | **($0.09)** | **($0.09)** | **($0.42)** | **($0.26)** | **($0.10)** |
| *Year over year % change* | | *NM* | *NM* | *NM* | *NM* | *NM* | *NM* | *NM* | *NM* | *NM* | *NM* |
| Weighted avg. common shares (Basic) | ND | 23.8 | 26.5 | 90.9 | 108.8 | 109.8 | 110.8 | 111.8 | 110.3 | 113.9 | 117.4 |
| Diluted Shares Outstanding (Operating) | ND | 92.5 | 103.0 | 122.5 | 125.1 | 126.3 | 126.3 | 127.4 | 126.3 | 129.8 | 133.8 |
| **Period end basic shares outstanding** | **ND** | **26.3** | **26.9** | **110.9** | **112.0** | **113.0** | **114.0** | **115.0** | **115.0** | **118.5** | **122.1** |
| Change in avg. shares (QoQ) | | | 2.5% | 311.9% | 1.0% | 0.9% | 0.9% | 0.9% | 3.8% | 3.0% | 3.0% |

Source: Company Data, Morgan Stanley Research Estimates (1) Excludes stock-based compensation.

MTA008266

# Morgan Stanley | RESEARCH

**UPDATE**

**Exhibit 3:** ZUO Revenue Drivers Analysis

*($ in millions, except EPS)* — columns 4/18–1/19 are the quarters of FY2019; columns 4/19–1/20E are the quarters of FY2020E.

| ($ in millions, except EPS) | FY16 | FY17 | FY18 | 4/18 | 7/18 | 10/18 | 1/19 | FY19 | 4/19 | 7/19E | 10/19E | 1/20E | FY20E | FY21E | FY22E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Model** | | | | | | | | | | | | | | | |
| Subscription Revenue | 68.2 | 89.8 | 122.4 | 35.9 | 40.9 | 43.1 | 45.0 | 164.9 | 47.3 | 48.9 | 52.1 | 55.9 | 204.2 | 249.5 | 305.4 |
| YoY % change | 41% | 32% | 36% | 38% | 33% | 36% | 32% | 35% | 32% | 20% | 21% | 24% | 23.8% | 22% | 22% |
| QoQ % change | | | | 6% | 14% | 5% | 4% | | 5% | 3% | 6% | 7% | | | |
| % of Total | 74% | 79% | 72% | 68% | 71% | 70% | 71% | 70% | 74% | 73% | 74% | 75% | 74% | 76% | 77% |
| % of Prior Period Current Deferred | | | | 58% | 65% | 67% | 62% | | 55% | 55% | 58% | 57% | | | |
| Professional Services Revenue | 24.0 | 23.2 | 48.6 | 16.6 | 17.0 | 18.3 | 18.4 | 70.3 | 16.8 | 17.6 | 18.1 | 18.4 | 70.9 | 79.7 | 93.1 |
| YoY % change | 23% | -3% | 110% | 181% | 67% | 11% | 15% | 45% | 1% | 4% | -1% | 0% | 1% | 12% | 17% |
| QoQ % change | | | | 4% | 2% | 8% | 1% | | -9% | 5% | 2% | 2% | | | |
| Attach Rate | 35% | 26% | 40% | 46% | 42% | 42% | 41% | 43% | 36% | 36% | 35% | 33% | 35% | 32% | 30% |
| % of Total | 26% | 21% | 28% | 32% | 29% | 30% | 29% | 30% | 26% | 27% | 26% | 25% | 26% | 24% | 23% |
| **Total Revenues** | 92.2 | 113.0 | 171.0 | 52.5 | 57.9 | 61.4 | 63.4 | 235.2 | 64.1 | 66.6 | 70.1 | 74.3 | 275.1 | 329.2 | 398.6 |
| YoY % change | 36% | 23% | 51% | 64% | 42% | 28% | 27% | 38% | 22% | 15% | 14% | 17% | 17.0% | 20% | 21% |
| QoQ % change | | | | 5% | 10% | 6% | 3% | | 1% | 4% | 5% | 6% | | | |
| **Estimated Balance Sheet Model** | | | | | | | | | | | | | | | |
| Total New Billings | | | 19.5 | 7.6 | 8.5 | 5.4 | 8.6 | 30.2 | 8.1 | 9.9 | 7.3 | 8.4 | 33.7 | 38.3 | 42.7 |
| YoY % change | | | 72% | 79% | -7% | -37% | -25% | -10% | 6% | 16% | 34% | -3% | 11% | 14% | 11% |
| QoQ % change | | | | -34% | 12% | -36% | 59% | | -6% | 22% | -26% | 14% | | | |
| New Billings as a % of Total Billings | | 16% | 18% | 14% | 14% | 8% | 11% | 12% | 12% | 15% | 9% | 9% | 11% | 10% | 10% |
| Total Billings (Revenue + Δ Deferred) | 99.1 | 120.9 | 190.1 | 53.6 | 59.3 | 69.4 | 77.6 | 259.9 | 65.6 | 67.8 | 79.3 | 91.5 | 304.1 | 367.8 | 440.7 |
| YoY % change | | 22% | 57% | 63% | 39% | 26% | 30% | 37% | 22% | 14% | 14% | 18% | 17.0% | 21% | 20% |
| QoQ % change | | | | -10% | 11% | 17% | 12% | | -15% | 3% | 17% | 15% | | | |
| Seasonality | | | | 21% | 31% | 37% | 30% | | 25% | 22% | 26% | 30% | | | |
| TTM Total Billings | | | | 211 | 228 | 242 | 260 | | 272 | 280 | 290 | 304 | | | |
| YoY % change | | | | 66% | 57% | 47% | 37% | | 29% | 23% | 20% | 17% | | | |
| Subscription Billings | | 97.7 | 141.5 | 37 | 42 | 51 | 59 | 189.6 | 48.8 | 50 | 61 | 73 | 233.2 | 288.1 | 347.6 |
| YoY % change | | | 45% | 37% | 31% | 33% | 35% | 34% | 32% | 18% | 20% | 24% | 23.0% | 24% | 21% |
| TTM Subscription Billings | | | | 152 | 162 | 174 | 190 | | 201 | 209 | 219 | 233 | | | |
| YoY % change | | | | 46% | 38% | 38% | 34% | | 33% | 30% | 26% | 23% | | | |
| Current Billings (Revenue + Δ Current Deferred) | | 120.5 | 190.4 | 53.5 | 59.3 | 69.3 | 77.9 | 260.0 | 65.6 | 67.8 | 79.1 | 91.6 | 304.1 | 367.9 | 440.7 |
| YoY % change | | | 58% | 64% | 40% | 26% | 29% | 37% | 23% | 14% | 14% | 18% | 17% | 21% | 20% |
| QoQ % change | | | | -72% | 11% | 17% | 12% | | -75% | 3% | 17% | 16% | | | |
| % of Total Billings | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Current Sub. Billings (Sub. Rev. + Δ Current Deferred) | | 97.3 | 141.8 | 36.9 | 42.3 | 51.0 | 59.5 | 189.7 | 48.8 | 50.1 | 61.1 | 73.2 | 233.2 | 288.1 | 347.6 |
| YoY % change | | | 46% | 38% | 31% | 32% | 35% | 34% | 32% | 18% | 20% | 23% | 23% | 24% | 21% |
| QoQ % change | | | | -16% | 15% | 21% | 17% | | -18% | 3% | 22% | 20% | | | |
| Current Deferred Revenue | 35.1 | 42.6 | 62.0 | 63.0 | 64.4 | 72.3 | 86.8 | 86.8 | 88.3 | 89.5 | 98.5 | 115.8 | 115.8 | 154.5 | 196.7 |
| Current as % of Total Deferred | | 99% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Long Term Deferred Revenue | | 0.5 | 0.2 | 0.3 | 0.3 | 0.4 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| Long Term as % of Total Deferred | | 1% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Reported Total Deferred Revenue | 35.1 | 43.0 | 62.2 | 63.3 | 64.7 | 72.7 | 86.9 | 86.9 | 88.4 | 89.6 | 98.7 | 115.9 | 115.9 | 154.5 | 196.7 |
| YoY % change | | 22% | 45% | 44% | 42% | 39% | 40% | 40% | 40% | 38% | 36% | 33% | 33% | 33% | 27% |
| QoQ % change | | | | 2% | 2% | 12% | 20% | | 2% | 1% | 10% | 17% | | | |
| QoQ $ change | | | | 1.1 | 1.4 | 8.0 | 14.2 | | 1.5 | 1.2 | 9.1 | 17.2 | | | |
| Total Backlog | | | | 128.0 | | | | | | | | | | | |
| YoY % change | | | | | | | | | | | | | | | |
| Backlog as a % of deferred | | | | 67% | | | | | | | | | | | |
| Bookings (Rev + Δ in Backlog + Δ Deferred) | | | | | | | | | | | | | | | |
| YoY % change | | | | | | | | | | | | | | | |
| **Headcount Data** | | | | | | | | | | | | | | | |
| Total Headcount | | 637 | 933 | | | | | | | | | | | | |
| Net Adds (Q/Q) | | | | | | | | | | | | | | | |
| Total Headcount Growth (Q/Q) | | | | | | | | | | | | | | | |
| **Customer Data** | | | | | | | | | | | | | | | |
| Total Customers - EoP | 728 | 796 | 971 | 990 | 1,025 | 1,046 | 1,084 | 1,084 | 1,104 | 1,140 | 1,160 | 1,200 | 1,200 | 1,318 | 1,447 |
| QoQ Growth | | | | 2% | 4% | 2% | 4% | | 2% | 3% | 2% | 3% | | | |
| YoY Growth | | 9% | 22% | 22% | 10% | 10% | 12% | 12% | 12% | 11% | 11% | 11% | 11% | 10% | 10% |
| Net New Customers | | 68 | 175 | 19 | 35 | 21 | 39 | 113 | 20 | 36 | 20 | 40 | 116 | 118 | 129 |
| YoY Increase | | | 157% | 22% | -71% | 10% | 70% | -35% | 3% | 4% | -3% | 3% | 2% | 2% | 10% |
| New Subscription Billings per Gross New Customer ($K) | | 105.2 | 110.7 | 142.3 | 115.8 | 90.2 | 89.3 | 113.3 | 131.1 | 125.1 | 114.6 | 98.2 | 116.1 | 123.2 | 125.0 |
| YoY Increase | | | 5% | 57% | 88% | -47% | -57% | 2% | -8% | 8% | 27% | 10% | 3% | 6% | 1% |
| Implied New Subscription Billings | | | 33.6 | 7.6 | 8.5 | 5.4 | 7.1 | 28.7 | 8.1 | 9.9 | 7.3 | 8.4 | 33.7 | 38.3 | 42.7 |
| YoY Growth | | | | | -7% | -37% | -38% | -15% | 6% | 16% | 34% | 18% | 17% | 14% | 11% |
| Total Subscription Revenue per Customer ('000s) | | 117.5 | 133.7 | 36.2 | 39.9 | 41.2 | 41.5 | 159.1 | 42.8 | 42.9 | 44.9 | 46.6 | 177.4 | 197.2 | 219.9 |
| YoY Increase | | | 13.7% | 13.0% | 20.8% | 23.7% | 18.5% | 19.0% | 18.2% | 7.6% | 8.8% | 12.2% | 11.5% | 11.2% | 11.5% |
| Billings per Customer ('000s) | 0.136 | 0.152 | 0.196 | | | | | 0.240 | | | | | 0.253 | 0.28 | 0.30 |
| YoY Increase | | 11.6% | 28.9% | | | | | 22.4% | | | | | 5.7% | 0.10 | 0.09 |
| **Customer Count By Annual Contract Value (ACV)** | | | | | | | | | | | | | | | |
| Customers with ACV of <$100K | 486 | 504 | 556 | 549 | 551 | 542 | 558 | 558 | 558 | | | | | | |
| QoQ Growth | | | | | | | | | | | | | | | |
| YoY Growth | | 4% | 10% | | | | | | | | | | | | |
| % of Total Customers | 67% | 63% | 57% | 55% | 54% | 52% | 51% | | 51% | | | | | | |
| Customers with ACV of $100K+ | 242 | 292 | 415 | 441 | 474 | 504 | 526 | 526 | 546 | | | | | | |
| QoQ Growth | | | | 6% | 7% | 6% | 4% | | 4% | | | | | | |
| YoY Growth | | 21% | 42% | | 28% | 30% | 27% | 27% | 24% | | | | | | |
| % of Total Customers | 33% | 37% | 43% | 45% | 46% | 48% | 49% | 49% | 49% | | | | | | |
| % of Total ACV | 74% | 78% | 82% | 81% | 81% | 81% | 86% | 96% | 86% | | | | | | |

Source: Company Data, Morgan Stanley Research Estimates

**Exhibit 4:** ZUO Balance Sheet

| ($ in millions, except EPS) | FY16 | FY17 | FY18 | 4/18 | 7/18 | 10/18 | 1/19 | FY19 | 4/19 | 7/19E | 10/19E | 1/20E | FY20E | FY21E | FY22E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | | | | |
| Cash and Cash Equivalents | 103.4 | 72.6 | 48.2 | 202.5 | 179.2 | 77.9 | 67.9 | 67.9 | 60.5 | 52.9 | 33.9 | 20.2 | 20.2 | 2.6 | 0.6 |
| Receivable, net of allowance | 20.9 | 25.4 | 49.8 | 45.4 | 42.1 | 51.4 | 58.3 | 58.3 | 52.5 | 52.0 | 57.1 | 65.0 | 65.0 | 84.9 | 106.8 |
| Prepaids and Other Current Assets | 4.1 | 5.1 | 6.7 | 7.1 | 7.6 | 105.0 | 116.5 | 116.5 | 141.1 | 133.2 | 129.7 | 149.3 | 149.3 | 161.2 | 177.0 |
| Restricted Cash, Current Portion | - | - | 13.6 | 13.5 | 14.8 | 18.2 | 15.0 | 15.0 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 |
| **Total Current Assets** | 128.3 | 103.2 | 118.3 | 268.5 | 243.6 | 252.4 | 257.7 | 257.7 | 256.2 | 240.1 | 222.8 | 236.6 | 236.6 | 250.8 | 286.4 |
| Property & Equipment, Net | 7.8 | 9.2 | 10.2 | 10.9 | 16.9 | 18.4 | 19.6 | 19.6 | 19.6 | 17.2 | 20.7 | 24.3 | 24.3 | 22.6 | 22.5 |
| Restricted Cash, net of Current Portion | 4.1 | 5.2 | 5.2 | 4.9 | 4.9 | 2.1 | 1.7 | 1.7 | - | - | - | - | - | - | - |
| Goodwill | 1.5 | 1.5 | 17.4 | 17.4 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 | 17.6 |
| Other Assets | 0.5 | 1.4 | 10.4 | 11.8 | 11.1 | 10.4 | 10.7 | 10.7 | 29.8 | 29.8 | 29.8 | 29.8 | 29.8 | 29.8 | 29.8 |
| **Total Assets** | 143.9 | 120.5 | 176.3 | 329.2 | 310.3 | 317.8 | 326.0 | 326.0 | 323.2 | 304.8 | 291.0 | 308.4 | 308.4 | 320.9 | 356.4 |
| **Liabilities** | | | | | | | | | | | | | | | |
| Accounts Payable | 2.8 | 2.3 | 2.6 | 3.5 | 2.8 | 2.7 | 1.5 | 1.5 | 1.6 | 3.3 | 3.0 | 1.7 | 1.7 | 1.9 | 2.3 |
| Accrued Expenses & Other Current Liabilities | 6.5 | 6.5 | 24.5 | 27.8 | 14.7 | 13.5 | 14.2 | 14.2 | 14.0 | 16.4 | 10.3 | 14.5 | 14.5 | 15.2 | 17.5 |
| Other Accrued Expenses | 6.9 | 10.2 | 17.7 | 17.4 | 21.0 | 24.5 | 22.6 | 22.6 | 26.2 | 16.8 | 9.5 | 16.3 | 16.3 | 18.3 | 21.1 |
| Current portion of capital lease obligations | 1.7 | 1.9 | 1.1 | 1.0 | 0.8 | 2.3 | - | - | - | - | - | - | - | - | - |
| Short-Term Debt | - | - | 2.9 | 4.2 | 5.0 | 1.9 | 3.0 | 3.0 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 |
| Deferred Revenue, Current | 35.1 | 42.6 | 62.0 | 63.0 | 64.4 | 72.3 | 86.8 | 86.8 | 88.3 | 89.5 | 98.5 | 115.8 | 115.8 | 154.5 | 196.7 |
| **Total Current Liabilities** | 53.0 | 63.5 | 110.8 | 116.8 | 108.7 | 117.1 | 128.1 | 128.1 | 134.2 | 130.1 | 125.4 | 152.4 | 152.4 | 194.0 | 241.6 |
| Deferred Revenue, Non Current | 0.0 | 0.5 | 0.2 | 0.3 | 0.3 | 0.4 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| Capital Lease, Net of Current | 1.8 | 1.0 | 0.3 | 0.2 | 2.4 | - | - | - | - | - | - | - | - | - | - |
| Long-Term Debt | - | - | 12.1 | 10.8 | 9.6 | 11.5 | 10.5 | 10.5 | 9.4 | 9.4 | 9.4 | 9.4 | 9.4 | 9.4 | 9.4 |
| Other Liabilities | 1.2 | 0.5 | 2.5 | 3.2 | 3.4 | 4.8 | 5.6 | 5.6 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 |
| **Total Liabilities** | 56.1 | 65.5 | 125.8 | 131.3 | 124.4 | 133.8 | 144.3 | 144.3 | 149.0 | 144.9 | 140.3 | 167.3 | 167.3 | 208.8 | 256.4 |
| **Total Stockholders' Equity** | 87.9 | 55.0 | 50.5 | 197.9 | 185.9 | 184.0 | 181.7 | 181.7 | 174.2 | 159.9 | 150.7 | 141.1 | 141.1 | 112.0 | 100.0 |
| **Total Liabilities and Stockholders' Equity** | 143.9 | 120.5 | 176.3 | 329.2 | 310.3 | 317.8 | 326.0 | 326.0 | 323.2 | 304.8 | 291.0 | 308.4 | 308.4 | 320.9 | 356.4 |

Source: Company Data, Morgan Stanley Research Estimates

8

MTA008267

# Morgan Stanley | RESEARCH



**Exhibit 5:** ZUO Cash Flow Statement

*($ in millions, except EPS)*

| | FY16 | FY17 | FY18 | 4/18 | 7/18 | 10/18 | 1/19 | FY19 | 4/19 | 7/19E | 10/19E | 1/20E | FY20E | FY21E | 4/21E | 7/21E | 10/21E | 1/22E | FY22E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **2019** | | | | | **2020E** | | | | | | **2022E** | | | | |
| **Net Income** | (48.2) | (39.1) | (47.2) | (19.4) | (19.6) | (17.9) | (20.7) | (77.6) | (20.6) | (20.7) | (17.7) | (19.7) | (78.7) | (65.8) | (13.1) | (13.8) | (10.8) | (14.7) | (52.4) |
| Depreciation & Amortization | 3.9 | 4.6 | 6.6 | 2.0 | 2.5 | 2.1 | 2.2 | 8.8 | 2.5 | 4.6 | 2.2 | 2.4 | 11.7 | 13.5 | 2.9 | 5.1 | 2.4 | 2.4 | 12.8 |
| Stock Based Compensation | 3.7 | 4.4 | 9.0 | 4.6 | 5.7 | 7.5 | 7.6 | 25.4 | 8.0 | 6.5 | 8.5 | 10.1 | 32.9 | 36.7 | 10.2 | 7.8 | 10.2 | 12.2 | 40.4 |
| Allowance for Doubtful Accounts | 2.4 | (0.6) | 3.3 | 1.2 | 1.5 | 1.9 | (0.1) | 4.5 | 3.1 | - | - | - | 3.1 | - | - | - | - | - | - |
| **Changes in Working Capital** | | | | | | | | | | | | | | | | | | | |
| Accounts receivable | (8.5) | (3.9) | (21.0) | 3.2 | 2.0 | (11.3) | (6.3) | (12.4) | 4.5 | 0.5 | (5.1) | (7.9) | (8.1) | (19.9) | 3.5 | (11.6) | (6.9) | (6.8) | (21.9) |
| Prepaid Expenses & Other Current Assets | (1.2) | (1.1) | (3.2) | (1.9) | 0.0 | (0.3) | (1.2) | (3.4) | (1.0) | 7.9 | 3.4 | (19.6) | (9.2) | (11.9) | 11.2 | (12.3) | (6.1) | (8.6) | (15.7) |
| Other Assets | | | (0.2) | (2.0) | 0.1 | 0.2 | (0.8) | (2.5) | (3.4) | - | - | - | (3.4) | - | - | - | - | - | - |
| Accrued employee liabilities | 1.6 | 3.3 | 6.4 | (0.3) | 3.6 | 3.5 | (1.9) | 4.9 | 3.6 | 2.4 | (6.1) | 4.2 | 4.2 | 0.7 | (0.9) | 4.4 | 2.1 | (3.3) | 2.3 |
| Accounts payable | 1.1 | (0.4) | (3.8) | 1.0 | (0.9) | (0.1) | (1.1) | (1.1) | 0.0 | 1.7 | (0.3) | (1.3) | 0.1 | 0.2 | 0.1 | 2.3 | (0.4) | (1.6) | 0.3 |
| Accrued Expenses & Other Current Liabilities | 2.1 | (0.0) | 3.4 | 1.9 | 0.7 | 0.3 | 0.8 | 3.7 | 0.9 | (9.4) | (7.3) | 6.8 | (9.0) | 2.1 | 15.7 | (12.3) | (9.3) | 8.8 | 2.8 |
| Other Long-term Liabilities | | | 0.5 | 1.6 | (1.1) | 0.5 | 0.6 | 1.6 | (1.3) | - | - | - | (1.3) | - | - | - | - | - | - |
| Deferred Revenue | 6.7 | 7.9 | 21.3 | 0.3 | 3.1 | 7.3 | 13.9 | 24.6 | 1.5 | 1.2 | 9.1 | 17.2 | 29.0 | 38.6 | 8.9 | 3.4 | 13.8 | 16.1 | 42.2 |
| **Net Cash Provided by (used in) Operating Activities** | (37.4) | (25.0) | (24.8) | (7.8) | (2.4) | (6.4) | (7.0) | (23.58) | (2.2) | (5.4) | (13.3) | (7.6) | (28.6) | (5.8) | 38.5 | (27.2) | (5.0) | 4.4 | 10.7 |
| *YoY % change* | | | *-1%* | | | | | *-5%* | | | | | *21%* | *-80%* | | | | | *-285%* |
| Capital Expenditures | (3.2) | (3.8) | (4.7) | (1.8) | (4.9) | (3.9) | (2.8) | (13.4) | (1.7) | (2.2) | (5.7) | (6.0) | (15.6) | (11.8) | (2.0) | (2.4) | (4.0) | (4.3) | (12.7) |
| Restricted Cash Decrease (Increase) | (0.2) | (1.2) | 0.1 | 0.3 | (1.2) | (0.6) | 1.5 | | - | - | - | - | - | - | - | - | - | - | - |
| Other | (0.3) | 0.1 | | | | (97.1) | (10.3) | (107.5) | (8.3) | - | - | - | (8.3) | - | - | - | - | - | - |
| Net Cash Paid for Acquisitions | (2.5) | | (11.4) | | (0.2) | | | (0.2) | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Provided by (used in) Investing Activities** | (6.2) | (4.8) | (16.0) | (1.5) | (6.4) | (101.6) | (11.7) | (121.12) | (10.0) | (2.2) | (5.7) | (6.0) | (23.9) | (11.8) | (2.0) | (2.4) | (4.0) | (4.3) | (12.7) |
| Proceeds from Long-term debt, net of issuance costs | (0.4) | - | 15.0 | | | | | | | | | | | | | | | | |
| Debt Repayments | | | (1.3) | | | | | | | | | | | | | | | | |
| Proceeds from issuance of preferred stock | 11.4 | | - | | | | | | | | | | | | | | | | |
| Payments of Deferred Offering Costs | (3.8) | | (0.6) | - | - | (4.4) | - | (4.4) | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from issuance of common stock | 1.7 | 1.6 | 4.5 | 5.7 | 0.9 | 2.4 | (3.7) | 5.3 | 4.8 | - | - | - | 4.8 | - | - | - | - | - | - |
| Stock Repurchases (unvested common stock) | (0.3) | (0.1) | (0.0) | (0.0) | - | (0.0) | | (0.0) | | | | | | | | | | | |
| Payments under capital leases | (1.6) | (2.0) | (2.1) | (0.2) | (0.2) | (0.9) | (2.3) | (3.6) | | | | | | | | | | | |
| Proceeds from IPO | | | | 164.7 | | | | 164.7 | - | - | - | - | - | - | - | - | - | - | - |
| Other | | | | (6.5) | (15.7) | 10.3 | 11.3 | (0.6) | (0.0) | | | | (0.0) | | - | - | - | - | - |
| **Net Cash Provided by (used in) Financing Activities** | 7.0 | (0.4) | 15.4 | 163.7 | (15.0) | 7.4 | 5.3 | 161.36 | 4.8 | - | - | - | 4.8 | - | - | - | - | - | - |
| Exchange Rate Impact | (0.2) | (0.5) | 1.0 | (0.1) | 0.4 | (0.7) | 3.4 | 3.1 | (0.1) | | | | (0.1) | | | | | | |
| **Change in Cash and Cash Equivalents** | (36.7) | (30.7) | (24.4) | 154.3 | (23.3) | (101.3) | (9.9) | 19.7 | (7.4) | (7.6) | (19.0) | (13.7) | (47.7) | (17.6) | 36.5 | (29.6) | (9.0) | 0.1 | (2.0) |
| Cash, Beginning of Period | 140.0 | 103.4 | 72.6 | 48.2 | 202.5 | 179.2 | 77.9 | 48.2 | 67.9 | 60.5 | 52.9 | 33.9 | 67.9 | 20.2 | 2.6 | 39.1 | 9.5 | 0.5 | 2.6 |
| Cash, End of Period | 103.4 | 72.6 | 48.2 | 202.5 | 179.2 | 77.9 | 67.9 | 67.9 | 60.5 | 52.9 | 33.9 | 20.2 | 20.2 | 2.6 | 39.1 | 9.5 | 0.5 | 0.6 | 0.6 |
| Restricted Cash | 4.1 | 5.2 | 5.2 | 4.9 | (9.9) | 0.8 | 16.7 | 16.7 | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash and Equivalents, end of Period** | 103.4 | 72.6 | 48.2 | 202.5 | 179.2 | 77.9 | 67.9 | 67.9 | 60.5 | 52.9 | 33.9 | 20.2 | 20.2 | 2.6 | 39.1 | 9.5 | 0.5 | 0.6 | 0.6 |
| **Free Cash Flow** | (40.5) | (28.8) | (29.5) | (9.6) | (7.3) | (10.3) | (9.8) | (37.0) | (3.8) | (7.6) | (19.0) | (13.7) | (44.2) | (17.6) | 36.5 | (29.6) | (9.0) | 0.1 | (2.0) |
| *YoY Growth* | | | *2.7%* | *89%* | *-24%* | *81%* | | *25.3%* | | | | | *19.4%* | *-60.2%* | | | | | *-88.4%* |
| *Margin* | | *-25.4%* | *-17.3%* | *-18.3%* | *-12.6%* | *-16.8%* | *-15.4%* | *-15.7%* | *-6.0%* | *-11.5%* | *-27.1%* | *-18.4%* | *-16.1%* | *-5.3%* | *40.2%* | *-30.1%* | *-8.8%* | *0.1%* | *-0.5%* |

Source: Company Data, Morgan Stanley Research Estimates

9

MTA008268

Morgan Stanley | RESEARCH

# Disclosure Section

The information and opinions in Morgan Stanley Research were prepared by Morgan Stanley & Co. LLC, and/or Morgan Stanley C.T.V.M. S.A., and/or Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., and/or Morgan Stanley Canada Limited. As used in this disclosure section, "Morgan Stanley" includes Morgan Stanley & Co. LLC, Morgan Stanley C.T.V.M. S.A., Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., Morgan Stanley Canada Limited and their affiliates as necessary.

For important disclosures, stock price charts and equity rating histories regarding companies that are the subject of this report, please see the Morgan Stanley Research Disclosure Website at www.morganstanley.com/researchdisclosures, or contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY, 10036 USA.

For valuation methodology and risks associated with any recommendation, rating or price target referenced in this research report, please contact the Client Support Team as follows: US/Canada +1 800 303-2495; Hong Kong +852 2848-5999; Latin America +1 718 754-5444 (U.S.); London +44 (0)20-7425-8169; Singapore +65 6834-6860; Sydney +61 (0)2-9770-1505; Tokyo +81 (0)3-6836-9000. Alternatively you may contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY 10036 USA.

## Analyst Certification

The following analysts hereby certify that their views about the companies and their securities discussed in this report are accurately expressed and that they have not received and will not receive direct or indirect compensation in exchange for expressing specific recommendations or views in this report: Keith Weiss, CFA; Stan Zlotsky, CFA.

Unless otherwise stated, the individuals listed on the cover page of this report are research analysts.

## Global Research Conflict Management Policy

Morgan Stanley Research has been published in accordance with our conflict management policy, which is available at www.morganstanley.com/institutional/research/conflictpolicies. A Portuguese version of the policy can be found at www.morganstanley.com.br

## Important US Regulatory Disclosures on Subject Companies

As of April 30, 2019, Morgan Stanley beneficially owned 1% or more of a class of common equity securities of the following companies covered in Morgan Stanley Research: 8x8 Inc, Adobe Systems, Anaplan Inc, Coupa Software Inc, CyberArk Software Ltd, Domo Inc, FireEye Inc, ForeScout Technologies Inc, MongoDB Inc, Okta, Inc., Palo Alto Networks Inc, Salesforce.com, Secureworks Corp, ServiceNow Inc, Smartsheet Inc, Tenable Holdings Inc, Twilio Inc, Veeva Systems Inc, VMware Inc, Workday Inc, Zoom Video Communications Inc.

Within the last 12 months, Morgan Stanley managed or co-managed a public offering (or 144A offering) of securities of 8x8 Inc, Anaplan Inc, DocuSign Inc, Domo Inc, HubSpot, Inc., MongoDB Inc, PagerDuty, Inc., SailPoint Technologies Holdings Inc, Solarwinds Corp, Splunk Inc, Tenable Holdings Inc, Zoom Video Communications Inc.

Within the last 12 months, Morgan Stanley has received compensation for investment banking services from 8x8 Inc, Akamai Technologies, Inc., Anaplan Inc, Autodesk, Citrix Systems Inc, Cloudera Inc, DocuSign Inc, FireEye Inc, HubSpot, Inc., Microsoft, MongoDB Inc, Oracle Corporation, PagerDuty, Inc., Palo Alto Networks Inc, Qualys Inc, Red Hat, Inc., Salesforce.com, Solarwinds Corp, Splunk Inc, Tableau Software, Tenable Holdings Inc, Zoom Video Communications Inc.

In the next 3 months, Morgan Stanley expects to receive or intends to seek compensation for investment banking services from 8x8 Inc, Adobe Systems, Akamai Technologies, Inc., Anaplan Inc, Appian Corp, Atlassian Corporation PLC, Autodesk, Box Inc, Carbon Black Inc, Check Point Software Technologies Ltd., Citrix Systems Inc, Cloudera Inc, Coupa Software Inc, CyberArk Software Ltd, DocuSign Inc, FireEye Inc, Five9 Inc, ForeScout Technologies Inc, Fortinet Inc., HubSpot, Inc., Intuit, Microsoft, MongoDB Inc, New Relic Inc, NICE Ltd., Nuance Communications Inc., Okta, Inc., Oracle Corporation, PagerDuty, Inc., Palo Alto Networks Inc, Pivotal Software Inc, Proofpoint Inc, Qualys Inc, Rapid7 Inc, Red Hat, Inc., RingCentral Inc, SailPoint Technologies Holdings Inc, Salesforce.com, ServiceNow Inc, Smartsheet Inc, Solarwinds Corp, Splunk Inc, Symantec, Tableau Software, Tenable Holdings Inc, Twilio Inc, Varonis Systems, Inc., Veeva Systems Inc, VMware Inc, Workday Inc, Workiva Inc, Yext Inc, Zendesk, Inc, Zoom Video Communications Inc, Zscaler Inc, **Zuora Inc**.

Within the last 12 months, Morgan Stanley has received compensation for products and services other than investment banking services from Adobe Systems, Akamai Technologies, Inc., Autodesk, Check Point Software Technologies Ltd., Citrix Systems Inc, Intuit, Microsoft, NICE Ltd., Nuance Communications Inc., Oracle Corporation, Qualys Inc, Red Hat, Inc., Salesforce.com, Secureworks Corp, Solarwinds Corp, Symantec, Tableau Software.

Within the last 12 months, Morgan Stanley has provided or is providing investment banking services to, or has an investment banking client relationship with, the following company: 8x8 Inc, Adobe Systems, Akamai Technologies, Inc., Anaplan Inc, Appian Corp, Atlassian Corporation PLC, Autodesk, Box Inc, Carbon Black Inc, Check Point Software Technologies Ltd., Citrix Systems Inc, Cloudera Inc, Coupa Software Inc, CyberArk Software Ltd, DocuSign Inc, Domo Inc, FireEye Inc, Five9 Inc, ForeScout Technologies Inc, Fortinet Inc., HubSpot, Inc., Intuit, Microsoft, MongoDB Inc, New Relic Inc, NICE Ltd., Nuance Communications Inc., Okta, Inc., Oracle Corporation, PagerDuty, Inc., Palo Alto Networks Inc, Pivotal Software Inc, Proofpoint Inc, Qualys Inc, Rapid7 Inc, Red Hat, Inc., RingCentral Inc, SailPoint Technologies Holdings Inc, Salesforce.com, ServiceNow Inc, Smartsheet Inc, Solarwinds Corp, Splunk Inc, Symantec, Tableau Software, Tenable Holdings Inc, Twilio Inc, Varonis Systems, Inc., Veeva Systems Inc, VMware Inc, Workday Inc, Workiva Inc, Yext Inc, Zendesk, Inc, Zoom Video Communications Inc, Zscaler Inc, **Zuora Inc**.

Within the last 12 months, Morgan Stanley has either provided or is providing non-investment banking, securities-related services to and/or in the past has entered into an agreement to provide services or has a client relationship with the following company: 8x8 Inc, Adobe Systems, Akamai Technologies, Inc., Atlassian Corporation PLC, Autodesk, Check Point Software Technologies Ltd., Citrix Systems Inc, Coupa Software Inc, DocuSign Inc, FireEye Inc, Five9 Inc, Fortinet Inc., HubSpot, Inc., Intuit, Microsoft, MongoDB Inc, NICE Ltd., Nuance Communications Inc., Okta, Inc., Oracle Corporation, Qualys Inc, Red Hat, Inc., RingCentral Inc, Salesforce.com, Secureworks Corp, ServiceNow Inc, Solarwinds Corp, Symantec, Tableau Software, Twilio Inc, VMware Inc, Workday Inc.

An employee, director or consultant of Morgan Stanley is a director of Workiva Inc. This person is not a research analyst or a member of a research analyst's household.

Morgan Stanley & Co. LLC makes a market in the securities of Adobe Systems, Akamai Technologies, Inc., Appian Corp, Atlassian Corporation PLC, Autodesk, Box Inc, Carbon Black Inc, Check Point Software Technologies Ltd., Citrix Systems Inc, CyberArk Software Ltd, DocuSign Inc, Domo Inc, FireEye Inc, Five9 Inc, ForeScout Technologies Inc, Fortinet Inc., Intuit, Microsoft, New Relic Inc, Nuance Communications Inc., Oracle Corporation, Palo Alto Networks Inc, Proofpoint Inc, Qualys Inc, Rapid7 Inc, Red Hat, Inc., RingCentral Inc, Salesforce.com, ServiceNow Inc, Solarwinds Corp, Splunk Inc, Symantec, Tableau Software, Tenable Holdings Inc, Varonis Systems, Inc., Veeva Systems Inc, VMware Inc, Workday Inc, Zendesk, Inc, Zoom Video Communications Inc, Zscaler Inc.

The equity research analysts or strategists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality of research, investor client feedback, stock picking, competitive factors, firm revenues and overall investment banking revenues. Equity Research analysts' or strategists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

Morgan Stanley and its affiliates do business that relates to companies/instruments covered in Morgan Stanley Research, including market making, providing liquidity, fund management, commercial banking, extension of credit, investment services and investment banking. Morgan Stanley sells to and buys from customers the securities/instruments of companies covered in Morgan Stanley Research on a principal basis. Morgan Stanley may have a position in the debt

10

MTA008269

**Morgan Stanley** | RESEARCH



of the Company or instruments discussed in this report. Morgan Stanley trades or may trade as principal in the debt securities (or in related derivatives) that are the subject of the debt research report.

Certain disclosures listed above are also for compliance with applicable regulations in non-US jurisdictions.

## STOCK RATINGS

Morgan Stanley uses a relative rating system using terms such as Overweight, Equal-weight, Not-Rated or Underweight (see definitions below). Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold and sell. Investors should carefully read the definitions of all ratings used in Morgan Stanley Research. In addition, since Morgan Stanley Research contains more complete information concerning the analyst's views, investors should carefully read Morgan Stanley Research, in its entirety, and not infer the contents from the rating alone. In any case, ratings (or research) should not be used or relied upon as investment advice. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations.

## Global Stock Ratings Distribution

(as of April 30, 2019)

The Stock Ratings described below apply to Morgan Stanley's Fundamental Equity Research and do not apply to Debt Research produced by the Firm. For disclosure purposes only (in accordance with NASD and NYSE requirements), we include the category headings of Buy, Hold, and Sell alongside our ratings of Overweight, Equal-weight, Not-Rated and Underweight. Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold, and sell but represent recommended relative weightings (see definitions below). To satisfy regulatory requirements, we correspond Overweight, our most positive stock rating, with a buy recommendation; we correspond Equal-weight and Not-Rated to hold and Underweight to sell recommendations, respectively.

| STOCK RATING CATEGORY | COVERAGE UNIVERSE | | INVESTMENT BANKING CLIENTS (IBC) | | | OTHER MATERIAL INVESTMENT SERVICES CLIENTS (MISC) | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | COUNT | % OF TOTAL | COUNT | % OF TOTAL IBC | % OF RATING CATEGORY | COUNT | % OF TOTAL OTHER MISC |
| Overweight/Buy | 1143 | 36% | 309 | 43% | 27% | 534 | 38% |
| Equal-weight/Hold | 1408 | 44% | 317 | 45% | 23% | 649 | 46% |
| Not-Rated/Hold | 46 | 1% | 5 | 1% | 11% | 6 | 0% |
| Underweight/Sell | 593 | 19% | 81 | 11% | 14% | 233 | 16% |
| TOTAL | 3,190 | | 712 | | | 1422 | |

Data include common stock and ADRs currently assigned ratings. Investment Banking Clients are companies from whom Morgan Stanley received investment banking compensation in the last 12 months. Due to rounding off of decimals, the percentages provided in the "% of total" column may not add up to exactly 100 percent.

## Analyst Stock Ratings

Overweight (O). The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Equal-weight (E). The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Not-Rated (NR). Currently the analyst does not have adequate conviction about the stock's total return relative to the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Underweight (U). The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Unless otherwise specified, the time frame for price targets included in Morgan Stanley Research is 12 to 18 months.

## Analyst Industry Views

Attractive (A): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be attractive vs. the relevant broad market benchmark, as indicated below.

In-Line (I): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be in line with the relevant broad market benchmark, as indicated below.

Cautious (C): The analyst views the performance of his or her industry coverage universe over the next 12-18 months with caution vs. the relevant broad market benchmark, as indicated below.

Benchmarks for each region are as follows: North America - S&P 500; Latin America - relevant MSCI country index or MSCI Latin America Index; Europe - MSCI Europe; Japan - TOPIX; Asia - relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Stock Price, Price Target and Rating History (See Rating Definitions)

MTA008270



# Morgan Stanley | RESEARCH



## Important Disclosures for Morgan Stanley Smith Barney LLC Customers

Important disclosures regarding the relationship between the companies that are the subject of Morgan Stanley Research and Morgan Stanley Smith Barney LLC or Morgan Stanley or any of their affiliates, are available on the Morgan Stanley Wealth Management disclosure website at www.morganstanley.com/online/researchdisclosures. For Morgan Stanley specific disclosures, you may refer to www.morganstanley.com/researchdisclosures.

Each Morgan Stanley Equity Research report is reviewed and approved on behalf of Morgan Stanley Smith Barney LLC. This review and approval is conducted by the same person who reviews the Equity Research report on behalf of Morgan Stanley. This could create a conflict of interest.

## Other Important Disclosures

Morgan Stanley & Co. International PLC and its affiliates have a significant financial interest in the debt securities of 8x8 Inc, Akamai Technologies, Inc., Autodesk, Microsoft, Nuance Communications Inc., Palo Alto Networks Inc, Splunk Inc, Symantec, VMware Inc, Workday Inc.

Morgan Stanley Research policy is to update research reports as and when the Research Analyst and Research Management deem appropriate, based on developments with the issuer, the sector, or the market that may have a material impact on the research views or opinions stated therein. In addition, certain Research publications are intended to be updated on a regular periodic basis (weekly/monthly/quarterly/annual) and will ordinarily be updated with that frequency, unless the Research Analyst and Research Management determine that a different publication schedule is appropriate based on current conditions.

Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act.

Morgan Stanley produces an equity research product called a "Tactical Idea." Views contained in a "Tactical Idea" on a particular stock may be contrary to the recommendations or views expressed in research on the same stock. This may be the result of differing time horizons, methodologies, market events, or other factors. For all research available on a particular stock, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Morgan Stanley Research is provided to our clients through our proprietary research portal on Matrix and also distributed electronically by Morgan Stanley to clients. Certain, but not all, Morgan Stanley Research products are also made available to clients through third-party vendors or redistributed to clients through alternate electronic means as a convenience. For access to all available Morgan Stanley Research, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Any access and/or use of Morgan Stanley Research is subject to Morgan Stanley's Terms of Use (http://www.morganstanley.com/terms.html). By accessing and/or using Morgan Stanley Research, you are indicating that you have read and agree to be bound by our Terms of Use (http://www.morganstanley.com/terms.html). In addition you consent to Morgan Stanley processing your personal data and using cookies in accordance with our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html), including for the purposes of setting your preferences and to collect readership data so that we can deliver better and more personalized service and products to you. To find out more information about how Morgan Stanley processes personal data, how we use cookies and how to reject cookies see our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html).

If you do not agree to our Terms of Use and/or if you do not wish to provide your consent to Morgan Stanley processing your personal data or using cookies please do not access our research.

Morgan Stanley Research does not provide individually tailored investment advice. Morgan Stanley Research has been prepared without regard to the circumstances and objectives of those who receive it. Morgan Stanley recommends that investors independently evaluate particular investments and strategies, and encourages investors to seek the advice of a financial adviser. The appropriateness of an investment or strategy will depend on an investor's

12

MTA008271

# Morgan Stanley | RESEARCH



circumstances and objectives. The securities, instruments, or strategies discussed in Morgan Stanley Research may not be suitable for all investors, and certain investors may not be eligible to purchase or participate in some or all of them. Morgan Stanley Research is not an offer to buy or sell or the solicitation of an offer to buy or sell any security/instrument or to participate in any particular trading strategy. The value of and income from your investments may vary because of changes in interest rates, foreign exchange rates, default rates, prepayment rates, securities/instruments prices, market indexes, operational or financial conditions of companies or other factors. There may be time limitations on the exercise of options or other rights in securities/instruments transactions. Past performance is not necessarily a guide to future performance. Estimates of future performance are based on assumptions that may not be realized. If provided, and unless otherwise stated, the closing price on the cover page is that of the primary exchange for the subject company's securities/instruments.

The fixed income research analysts, strategists or economists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality, accuracy and value of research, firm profitability or revenues (which include fixed income trading and capital markets profitability or revenues), client feedback and competitive factors. Fixed Income Research analysts', strategists' or economists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

The "Important US Regulatory Disclosures on Subject Companies" section in Morgan Stanley Research lists all companies mentioned where Morgan Stanley owns 1% or more of a class of common equity securities of the companies. For all other companies mentioned in Morgan Stanley Research, Morgan Stanley may have an investment of less than 1% in securities/instruments or derivatives of securities/instruments of companies and may trade them in ways different from those discussed in Morgan Stanley Research. Employees of Morgan Stanley not involved in the preparation of Morgan Stanley Research may have investments in securities/instruments or derivatives of securities/instruments of companies mentioned and may trade them in ways different from those discussed in Morgan Stanley Research. Derivatives may be issued by Morgan Stanley or associated persons.

With the exception of information regarding Morgan Stanley, Morgan Stanley Research is based on public information. Morgan Stanley makes every effort to use reliable, comprehensive information, but we make no representation that it is accurate or complete. We have no obligation to tell you when opinions or information in Morgan Stanley Research change apart from when we intend to discontinue equity research coverage of a subject company. Facts and views presented in Morgan Stanley Research have not been reviewed by, and may not reflect information known to, professionals in other Morgan Stanley business areas, including investment banking personnel.

Morgan Stanley Research personnel may participate in company events such as site visits and are generally prohibited from accepting payment by the company of associated expenses unless pre-approved by authorized members of Research management.

Morgan Stanley may make investment decisions that are inconsistent with the recommendations or views in this report.

To our readers based in Taiwan or trading in Taiwan securities/instruments: Information on securities/instruments that trade in Taiwan is distributed by Morgan Stanley Taiwan Limited ("MSTL"). Such information is for your reference only. The reader should independently evaluate the investment risks and is solely responsible for their investment decisions. Morgan Stanley Research may not be distributed to the public media or quoted or used by the public media without the express written consent of Morgan Stanley. Any non-customer reader within the scope of Article 7-1 of the Taiwan Stock Exchange Recommendation Regulations accessing and/or receiving Morgan Stanley Research is not permitted to provide Morgan Stanley Research to any third party (including but not limited to related parties, affiliated companies and any other third parties) or engage in any activities regarding Morgan Stanley Research which may create or give the appearance of creating a conflict of interest. Information on securities/instruments that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation or a solicitation to trade in such securities/instruments. MSTL may not execute transactions for clients in these securities/instruments.

Morgan Stanley is not incorporated under PRC law and the research in relation to this report is conducted outside the PRC. Morgan Stanley Research does not constitute an offer to sell or the solicitation of an offer to buy any securities in the PRC. PRC investors shall have the relevant qualifications to invest in such securities and shall be responsible for obtaining all relevant approvals, licenses, verifications and/or registrations from the relevant governmental authorities themselves. Neither this report nor any part of it is intended as, or shall constitute, provision of any consultancy or advisory service of securities investment as defined under PRC law. Such information is provided for your reference only.

Morgan Stanley Research is disseminated in Brazil by Morgan Stanley C.T.V.M. S.A. located at Av. Brigadeiro Faria Lima, 3600, 6th floor, São Paulo - SP, Brazil; and is regulated by the Comissão de Valores Mobiliários; in Mexico by Morgan Stanley México, Casa de Bolsa, S.A. de C.V which is regulated by Comision Nacional Bancaria y de Valores. Paseo de los Tamarindos 90, Torre 1, Col. Bosques de las Lomas Floor 29, 05120 Mexico City; in Japan by Morgan Stanley MUFG Securities Co., Ltd. and, for Commodities related research reports only, Morgan Stanley Capital Group Japan Co., Ltd; in Hong Kong by Morgan Stanley Asia Limited (which accepts responsibility for its contents) and by Morgan Stanley Asia International Limited, Hong Kong Branch; in Singapore by Morgan Stanley Asia (Singapore) Pte. (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore (which accepts legal responsibility for its contents and should be contacted with respect to any matters arising from, or in connection with, Morgan Stanley Research) and by Morgan Stanley Asia International Limited, Singapore Branch (Registration number T11FC0207F); in Australia to "wholesale clients" within the meaning of the Australian Corporations Act by Morgan Stanley Australia Limited A.B.N. 67 003 734 576, holder of Australian financial services license No. 233742, which accepts responsibility for its contents; in Australia to "wholesale clients" and "retail clients" within the meaning of the Australian Corporations Act by Morgan Stanley Wealth Management Australia Pty Ltd (A.B.N. 19 009 145 555, holder of Australian financial services license No. 240813, which accepts responsibility for its contents; in Korea by Morgan Stanley & Co International plc, Seoul Branch; in India by Morgan Stanley India Company Private Limited; in Indonesia by PT. Morgan Stanley Sekuritas Indonesia; in Canada by Morgan Stanley Canada Limited, which has approved of and takes responsibility for its contents in Canada; in Germany and the European Economic Area where required by Morgan Stanley Europe S.E., regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin); in Spain by Morgan Stanley, S.V., S.A., a Morgan Stanley group company, which is supervised by the Spanish Securities Markets Commission (CNMV) and states that Morgan Stanley Research has been written and distributed in accordance with the rules of conduct applicable to financial research as established under Spanish regulations; in the US by Morgan Stanley & Co. LLC, which accepts responsibility for its contents. Morgan Stanley & Co. International plc, authorized by the Prudential Regulatory Authority and regulated by the Financial Conduct Authority and the Prudential Regulatory Authority, disseminates in the UK research that it has prepared, and approves solely for the purposes of section 21 of the Financial Services and Markets Act 2000, research which has been prepared by any of its affiliates. RMB Morgan Stanley Proprietary Limited is a member of the JSE Limited and regulated by the Financial Services Board in South Africa. RMB Morgan Stanley Proprietary Limited is a joint venture owned equally by Morgan Stanley International Holdings Inc. and RMB Investment Advisory (Proprietary) Limited, which is wholly owned by FirstRand Limited. The information in Morgan Stanley Research is being disseminated by Morgan Stanley Saudi Arabia, regulated by the Capital Market Authority in the Kingdom of Saudi Arabia , and is directed at Sophisticated investors only.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (DIFC Branch), regulated by the Dubai Financial Services Authority (the DFSA), and is directed at Professional Clients only, as defined by the DFSA. The financial products or financial services to which this research relates will only be made available to a customer who we are satisfied meets the regulatory criteria to be a Professional Client.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (QFC Branch), regulated by the Qatar Financial Centre Regulatory Authority (the QFCRA), and is directed at business customers and market counterparties only and is not intended for Retail Customers as defined by the QFCRA.

As required by the Capital Markets Board of Turkey, investment information, comments and recommendations stated here, are not within the scope of investment advisory activity. Investment advisory service is provided exclusively to persons based on their risk and income preferences by the authorized firms. Comments and recommendations stated here are general in nature. These opinions may not fit to your financial status, risk and return preferences. For this reason, to make an investment decision by relying solely to this information stated here may not bring about outcomes that fit your expectations.

13

MTA008272

**Morgan Stanley** | RESEARCH



The trademarks and service marks contained in Morgan Stanley Research are the property of their respective owners. Third-party data providers make no warranties or representations relating to the accuracy, completeness, or timeliness of the data they provide and shall not have liability for any damages relating to such data. The Global Industry Classification Standard (GICS) was developed by and is the exclusive property of MSCI and S&P.

Morgan Stanley Research, or any portion thereof may not be reprinted, sold or redistributed without the written consent of Morgan Stanley.

Indicators and trackers referenced in Morgan Stanley Research may not be used as, or treated as, a benchmark under Regulation EU 2016/1011, or any other similar framework.

14

MTA008273

**Morgan Stanley** | RESEARCH



INDUSTRY COVERAGE: Software

| COMPANY (TICKER) | RATING (AS OF) | PRICE* (05/30/2019) |
|---|---|---|
| **Keith Weiss, CFA** | | |
| Adobe Systems (ADBE.O) | O (04/29/2019) | $274.51 |
| Akamai Technologies, Inc. (AKAM.O) | O (01/15/2019) | $76.81 |
| Atlassian Corporation PLC (TEAM.O) | E (05/23/2019) | $126.22 |
| Autodesk (ADSK.O) | E (01/15/2019) | $162.62 |
| Check Point Software Technologies Ltd. (CHKP.O) | E (04/18/2017) | $112.57 |
| Citrix Systems Inc (CTXS.O) | U (01/19/2016) | $94.74 |
| Intuit (INTU.O) | E (02/04/2019) | $248.08 |
| Microsoft (MSFT.O) | O (01/13/2016) | $125.73 |
| Oracle Corporation (ORCL.N) | E (01/15/2019) | $51.72 |
| Palo Alto Networks Inc (PANW.N) | O (10/10/2017) | $204.30 |
| Red Hat, Inc. (RHT.N) | ++ | $185.08 |
| Salesforce.com (CRM.N) | O (05/23/2011) | $155.66 |
| ServiceNow Inc (NOW.N) | O (09/18/2013) | $262.60 |
| Splunk Inc (SPLK.O) | E (03/19/2019) | $117.60 |
| Symantec (SYMC.O) | E (10/10/2017) | $18.88 |
| VMware Inc (VMW.N) | E (01/15/2019) | $191.09 |
| Workday Inc (WDAY.O) | O (01/10/2018) | $207.91 |
| **Melissa Franchi** | | |
| Box Inc (BOX.N) | E (02/17/2015) | $19.18 |
| Carbon Black Inc (CBLK.O) | E (05/29/2018) | $15.64 |
| CyberArk Software Ltd (CYBR.O) | O (09/27/2018) | $132.17 |
| FireEye Inc (FEYE.O) | E (12/13/2018) | $15.10 |
| ForeScout Technologies Inc (FSCT.O) | O (12/13/2018) | $32.64 |
| Fortinet Inc. (FTNT.O) | E (04/10/2018) | $76.05 |
| Okta, Inc. (OKTA.O) | E (02/04/2019) | $106.60 |
| Proofpoint Inc (PFPT.O) | O (09/10/2015) | $114.73 |
| Qualys Inc (QLYS.O) | E (10/10/2017) | $90.18 |
| Rapid7 Inc (RPD.O) | E (08/11/2015) | $52.39 |
| SailPoint Technologies Holdings Inc (SAIL.N) | E (12/12/2017) | $17.79 |
| Secureworks Corp (SCWX.O) | E (12/10/2018) | $15.61 |
| Tenable Holdings Inc (TENB.O) | O (01/15/2019) | $27.95 |
| Varonis Systems, Inc. (VRNS.O) | E (06/21/2017) | $63.93 |
| Zscaler Inc (ZS.O) | U (01/15/2019) | $72.99 |
| **Meta A Marshall** | | |
| 8x8 Inc (EGHT.N) | O (01/17/2018) | $24.40 |
| Five9 Inc (FIVN.O) | O (01/07/2019) | $52.03 |
| RingCentral Inc (RNG.N) | E (07/19/2017) | $120.76 |
| Twilio Inc (TWLO.N) | E (03/15/2019) | $126.93 |
| Zoom Video Communications Inc (ZM.O) | E (05/13/2019) | $80.42 |
| **Sanjit K Singh** | | |
| Appian Corp (APPN.O) | E (05/23/2019) | $36.12 |
| Cloudera Inc (CLDR.N) | E (03/12/2019) | $9.33 |
| Domo Inc (DOMO.O) | O (07/24/2018) | $33.80 |
| MongoDB Inc (MDB.O) | E (11/13/2017) | $139.99 |
| New Relic Inc (NEWR.N) | O (01/15/2019) | $101.78 |
| NICE Ltd. (NICE.O) | E (05/08/2018) | $138.42 |
| Nuance Communications Inc. (NUAN.O) | E (01/15/2019) | $17.17 |
| PagerDuty, Inc. (PD.N) | E (05/06/2019) | $51.81 |
| Pivotal Software Inc (PVTL.N) | O (05/15/2018) | $21.44 |
| Solarwinds Corp (SWI.N) | E (11/13/2018) | $17.78 |
| Tableau Software (DATA.N) | E (02/08/2016) | $113.01 |
| **Stan Zlotsky, CFA** | | |
| Anaplan Inc (PLAN.N) | E (11/06/2018) | $42.29 |
| Coupa Software Inc (COUP.O) | E (10/31/2016) | $110.37 |
| DocuSign Inc (DOCU.O) | O (01/15/2019) | $55.48 |
| HubSpot, Inc. (HUBS.N) | E (01/29/2018) | $177.03 |
| Smartsheet Inc (SMAR.N) | O (05/22/2018) | $43.48 |
| Veeva Systems Inc (VEEV.N) | E (05/24/2019) | $154.30 |
| Workiva Inc (WK.N) | U (09/18/2018) | $56.35 |
| Yext Inc (YEXT.N) | U (01/15/2019) | $19.12 |
| Zendesk, Inc (ZEN.N) | O (09/10/2015) | $84.73 |
| Zuora Inc (ZUO.N) | E (05/07/2018) | $19.90 |

Stock Ratings are subject to change. Please see latest research for each company.
* Historical prices are not split adjusted.

15

MTA008274

**Morgan Stanley** | RESEARCH

© 2019 Morgan Stanley

MTA008275