# EXHIBIT 41

 **2019**

**Looking for more detailed contact info (phone, email, postal address)? Send us an email with your criteria.** info@databahn.com

| RANK | COMPANYNAME | TICKERSYMBOL | REVENUE | MARKETCAP | INDUSTRY | YEARFOUN | HEADQUARTERS | COUNTRYHQ | CEO | WEBSITE | EMPLOYEES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ICBC | | $151.38 B | $229.8 Billion | Major Banks | 1984 | Beijing | China | Jian Jiang | http://www.icbc.com.cn | 461,749 |
| 2 | China Construction Bank | | $134.24 B | $200.5 Billion | Major Banks | 1954 | Beijing | China | You Guo | http://www.ccb.com | 362,482 |
| 3 | Berkshire Hathaway | BRK-B | $222.94 B | $409.9 Billion | Investment Services | 1955 | Omaha, Nebraska | United States | Warren Edward Buffett | http://www.berkshirehathaway.com | 367,700 |
| 4 | JPMorgan Chase | JPM | $102.49 B | $306.6 Billion | Major Banks | 1968 | New York, New York | United States | Jamie Dimon | http://www.jpmorganchase.com | 243,355 |
| 5 | Wells Fargo | WFC | $97.57 B | $274.4 Billion | Major Banks | 1852 | San Francisco, California | United States | Timothy J. Sloan | http://www.wellsfargo.com | 269,100 |
| 6 | Agricultural Bank of China | | $115.7 B | $149.2 Billion | Regional Banks | 1951 | Beijing | China | Ying Che | http://www.abchina.com | 496,698 |
| 7 | Bank of America | BAC | $92.21 B | $231.9 Billion | Major Banks | 1904 | Charlotte, North Carolina | United States | Brian T. Moynihan | http://www.bankofamerica.com | 208,000 |
| 8 | Bank of China | | $113.11 B | $141.3 Billion | Major Banks | 1912 | Beijing | China | Chen Siqing | http://www.boc.cn | 308,900 |
| 9 | Apple | AAPL | $217.48 B | $752 Billion | Computer Hardware | 1976 | Cupertino, California | United States | Tim Cook | http://www.apple.com | 116,000 |
| 10 | Toyota Motor | | $249.9 B | $171.8 Billion | Auto & Truck Manufacturers | 1937 | Toyota | Japan | Takeshi Uchiyamada | http://www.toyota.co.jp | 348,877 |
| 11 | AT&T | T | $163.79 B | $249.3 Billion | Telecommunications services | 1983 | Dallas, Texas | United States | Randall L. Stephenson | http://www.att.com | 268,000 |
| 12 | Citigroup | C | $84.04 B | $164.3 Billion | Major Banks | 1998 | New York, New York | United States | Mike L. Corbat | http://www.citigroup.com | 219,000 |
| 13 | ExxonMobil | XOM | $197.52 B | $343.2 Billion | Oil & Gas Operations | 1859 | Irving, Texas | United States | Darren W. Woods | http://www.exxonmobil.com | 72,700 |
| 14 | General Electric | GE | $119.69 B | $261.2 Billion | Conglomerates | 1878 | Boston, Massachusetts | United States | Jeff Immelt | http://www.ge.com | 295,000 |
| 15 | Samsung Electronics | | $174 B | $254.3 Billion | Semiconductors | 1969 | Suwon | South Korea | Oh-Hyun Kwon | http://www.samsung.com | 93,200 |
| 16 | Ping An Insurance Group | | $106.61 B | $100.8 Billion | Diversified Insurance | 1988 | Shenzhen | China | Ming Zhe Ma | http://www.pingan.com | 318,588 |
| 17 | Wal-Mart Stores | WMT | $485.25 B | $221.1 Billion | Discount Stores | 1962 | Bentonville, Arkansas | United States | C. Douglas McMillon | http://corporate.walmart.com | 2,300,000 |
| 18 | Verizon Communications | VZ | $125.98 B | $198.4 Billion | Telecommunications services | 1995 | New York, New York | United States | Lowell C. McAdam | http://www.verizon.com | 160,900 |
| 19 | Microsoft | MSFT | $85.27 B | $507.5 Billion | Software & Programming | 1975 | Redmond, Washington | United States | Satya Nadella | http://www.microsoft.com | 114,000 |
| 20 | Royal Dutch Shell | | $234.75 B | $228.8 Billion | Oil & Gas Operations | 1907 | The Hague | Netherlands | Ben van Beurden | http://www.shell.com | 89,000 |
| 21 | Allianz | | $115.72 B | $83.7 Billion | Diversified Insurance | 1890 | Munich | Germany | Oliver Bäte | http://www.allianz.com | 140,253 |
| 21 | China Mobile | | $106.76 B | $225.3 Billion | Telecommunications services | 1997 | Hong Kong | Hong Kong | Yue Li | http://www.chinamobileltd.com | 460,647 |
| 23 | BNP Paribas | | $74.7 B | $80.5 Billion | Major Banks | 1848 | Paris | France | Jean-Laurent Bonnafé | http://www.bnpparibas.com | 192,419 |
| 24 | Alphabet | GOOGL | $89.92 B | $579.5 Billion | Computer Services | 2015 | Mountain View, California | United States | Lawrence E. Page | http://abc.xyz | 72,053 |
| 25 | China Petroleum & Chemical | | $255.72 B | $105.1 Billion | Oil & Gas Operations | 2000 | Beijing | China | Qingde Sun | http://english.sinopec.com/about_sinope | 451,611 |
| 26 | Total | | $128.07 B | $128.1 Billion | Oil & Gas Operations | 1924 | Courbevoie | France | Patrick Pouyanné | http://www.total.com | 102,168 |
| 27 | AXA Group | | $132.15 B | $60.8 Billion | Diversified Insurance | 1852 | Paris | France | Thomas Buberl | http://www.axa.com | 97,707 |
| 28 | Daimler | | $169.54 B | $76.1 Billion | Auto & Truck Manufacturers | 1886 | Stuttgart | Germany | Dieter Zetsche | http://www.daimler.com | 282,488 |
| 28 | Volkswagen Group | | $240.34 B | $72.9 Billion | Auto & Truck Manufacturers | 1937 | Wolfsburg | Germany | Matthias Müller | http://www.volkswagenag.com | 626,715 |
| 30 | Mitsubishi UFJ Financial | | $49.17 B | $83.9 Billion | Major Banks | 2001 | Tokyo | Japan | Nobuyuki Hirano | http://www.mufg.jp | 110,936 |
| 31 | Comcast | CMCSA | $80.4 B | $193.5 Billion | Broadcasting & Cable | 1963 | Philadelphia, Pennsylvania | United States | Brian L. Roberts | http://www.corporate.comcast.com | 159,000 |
| 32 | Johnson & Johnson | JNJ | $71.94 B | $338.6 Billion | Medical Equipment & Supplies | 1886 | New Brunswick, New Jerse | United States | Alex Gorsky | http://www.jnj.com | 126,400 |
| 33 | Banco Santander | | $48.34 B | $89.4 Billion | Major Banks | 1857 | Madrid | Spain | José Antonio Álvarez Álvarez | http://www.santander.com | 188,492 |
| 34 | Bank of Communications | | $52.99 B | $62.2 Billion | Major Banks | 1908 | Shanghai | China | Qing Hua | http://www.bankcomm.com | 92,556 |
| 34 | Nestle | | $90.82 B | $229.5 Billion | Food Processing | 1866 | Vevey | Switzerland | Ulf Mark Schneider | http://www.nestle.com | 328,000 |
| 36 | UnitedHealth Group | UNH | $184.87 B | $160.2 Billion | Managed Health Care | 1977 | Minneapolis, Minnesota | United States | Stephen J. Hemsley | http://www.unitedhealthgroup.com | 230,000 |
| 37 | Nippon Telegraph & Tel | | $104.97 B | $92.2 Billion | Telecommunications services | 1952 | Tokyo | Japan | Hiroo Unoura | http://www.ntt.co.jp | 241,448 |
| 38 | Itaú Unibanco Holding | | $61.28 B | $79.2 Billion | Regional Banks | 1944 | São Paulo | Brazil | Candido Botelho Bracher | http://www.itau.com.br | 94,779 |
| 38 | Softbank | | $82.14 B | $78.6 Billion | Telecommunications services | 1981 | Tokyo | Japan | Masayoshi Son | http://www.softbank.co.jp | 63,591 |
| 40 | Gazprom | | $91.35 B | $51.8 Billion | Oil & Gas Operations | 1989 | Moscow | Russia | Alexei Borisovich Miller | http://www.gazprom.ru | 456,000 |
| 40 | General Motors | GM | $166.38 B | $50.8 Billion | Auto & Truck Manufacturers | 1908 | Detroit, Michigan | United States | Mary Teresa Barra | http://www.gm.com | 225,000 |
| 42 | China Merchants Bank | | $44.49 B | $66.4 Billion | Regional Banks | 1987 | Shenzhen | China | Hui Yu Tian | http://www.cmbchina.com | 70,461 |
| 43 | IBM | IBM | $79.92 B | $162.4 Billion | Computer Services | 1991 | Armonk, New York | United States | Ginni Rometty | http://www.ibm.com | 414,400 |
| 44 | Royal Bank of Canada | | $35.28 B | $107.2 Billion | Major Banks | 1864 | Toronto | Canada | David I. McKay | http://www.rbc.com | 78,000 |
| 45 | Japan Post Holdings | | $123.73 B | $55.1 Billion | Life & Health Insurance | 2006 | Tokyo | Japan | Masatsugu Nagato | http://www.japanpost.jp | 250,876 |
| 46 | Procter & Gamble | PG | $65.23 B | $228.1 Billion | Household/Personal Care | 1837 | Cincinnati, Ohio | United States | David S. Taylor | http://www.pg.com | 105,000 |
| 47 | Pfizer | PFE | $52.82 B | $203.1 Billion | Pharmaceuticals | 1849 | New York, New York | United States | Ian C. Read | http://www.pfizer.com | 96,500 |
| 48 | HSBC Holdings | | $62.09 B | $162.6 Billion | Major Banks | 1865 | London | United Kingdon | Stuart Thomson Gulliver | http://www.hsbc.com | 235,175 |
| 49 | Goldman Sachs Group | GS | $36.85 B | $90.6 Billion | Investment Services | 1869 | New York, New York | United States | Lloyd Craig Blankfein | http://www.goldmansachs.com | 34,400 |
| 50 | Siemens | | $88.35 B | $109.8 Billion | Conglomerates | 1847 | Munich | Germany | Josef Kaeser | http://www.siemens.com | 351,000 |
| 51 | BMW Group | | $104.16 B | $57.7 Billion | Auto & Truck Manufacturers | 1916 | Munich | Germany | Harald Krüger | http://www.bmwgroup.com | 124,729 |
| 52 | China Life Insurance | | $82.84 B | $98.1 Billion | Life & Health Insurance | 2003 | Beijing | China | Zhi Xia | http://www.e-chinalife.com | 99,739 |
| 53 | ING Group | | $53.58 B | $57.9 Billion | Major Banks | 1991 | Amsterdam | Netherlands | Ralph A. J. G. Hamers | http://www.ing.com | 51,943 |
| 54 | Intel | INTC | $59.39 B | $170.3 Billion | Semiconductors | 1968 | Santa Clara, California | United States | Brian M. Krzanich | http://www.intel.com | 106,000 |
| 55 | Postal Savings Bank Of China | | $48.04 B | $55.2 Billion | Major Banks | 2007 | Beijing | China | Zhang Xuewen | http://www.psbc.com | 167,737 |
| 56 | Sberbank | | $43.04 B | $63.9 Billion | Regional Banks | 1841 | Moscow | Russia | Herman Oskarovich Gref | http://www.sberbank.ru | 325,075 |
| 56 | TD Bank Group | | $31.87 B | $92 Billion | Major Banks | 1955 | Toronto | Canada | Bharat B. Masrani | http://www.td.com | 81,233 |
| 58 | Cisco Systems | CSCO | $48.57 B | $165.1 Billion | Communications Equipment | 1984 | San Jose, California | United States | Charles H. Robbins | http://www.cisco.com | 73,700 |
| 58 | Commonwealth Bank | | $30.93 B | $109.9 Billion | Major Banks | 1911 | Sydney | Australia | Ian Mark Narev | http://www.commbank.com.au | 45,129 |
| 60 | Morgan Stanley | MS | $37.91 B | $78.3 Billion | Investment Services | 1935 | New York, New York | United States | James Patrick Gorman | http://www.morganstanley.com | 55,311 |

| Rank | Name | Ticker | Market Cap | Revenue | Industry | Year | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Novartis | | $48.52 B | $193.2 Billion | Pharmaceuticals | 1970 | Basel | Switzerland | Joseph Jimenez, Jr. | http://www.novartis.com | 118,393 |
| 62 | Banco Bradesco | | $70.15 B | $53.5 Billion | Regional Banks | 1943 | Osasco | Brazil | Luiz Carlos Trabuco Cappi | http://www.bradesco.com.br | 108,793 |
| 63 | Industrial Bank | | $44.3 B | $45.1 Billion | Major Banks | 1988 | Fuzhou | China | Jian Gao | http://www.cib.com.cn | 56,236 |
| 64 | Ford Motor | F | $151.8 B | $44.7 Billion | Auto & Truck Manufacturers | 1903 | Dearborn, Michigan | United States | Jim Hackett | http://www.ford.com | 201,000 |
| 64 | Shanghai Pudong Development | | $40.06 B | $50.5 Billion | Major Banks | 1992 | Shanghai | China | Guang Geng | http://www.spdb.com.cn | 52,832 |
| 66 | CVS Health | CVS | $177.53 B | $79.8 Billion | Drug Retail | 1892 | Woonsocket, Rhode Island | United States | Larry J. Merlo | http://www.cvshealth.com | 250,000 |
| 67 | Walt Disney | DIS | $54.94 B | $178 Billion | Broadcasting & Cable | 1923 | Burbank, California | United States | Robert A. Iger | http://www.thewaltdisneycompany.com | 195,000 |
| 68 | Prudential | | $96.94 B | $53.7 Billion | Life & Health Insurance | 1848 | London | United Kingdom | Mike Wells | http:// www.prudential.co.uk | 23,672 |
| 69 | Prudential Financial | PRU | $56.33 B | $45.6 Billion | Life & Health Insurance | 1875 | Newark, New Jersey | United States | John Robert Strangfeld, Jr., C | http://www.prudential.com | 49,739 |
| 70 | Oracle | ORCL | $37.43 B | $182.2 Billion | Software & Programming | 1977 | Redwood City, California | United States | Safra Ada Catz and Mark Hur | http://www.oracle.com | 136,000 |
| 71 | China State Construction Engineering | | $140.82 B | $43.2 Billion | Construction Services | 2007 | Beijing | China | Qing Guan | http://www.cscec.com | 255,878 |
| 72 | Citic Pacific | | $49.06 B | $41.4 Billion | Iron & Steel | 1987 | Hong Kong | Hong Kong | Zhen Chang | http://www.citic.com | 127,610 |
| 73 | Boeing | BA | $94.57 B | $108.8 Billion | Aerospace & Defense | 1916 | Chicago, Illinois | United States | Dennis A. Muilenburg | http://www.boeing.com | 150,500 |
| 74 | Honda Motor | | $127.86 B | $51.4 Billion | Auto & Truck Manufacturers | 1948 | Tokyo | Japan | Takahiro Hachigo | http://www.honda.co.jp | 208,399 |
| 74 | Honda Motor | | $127.86 B | $51.4 Billion | Auto & Truck Manufacturers | 1948 | Tokyo | Japan | Takahiro Hachigo | http://www.honda.co.jp | 208,399 |
| 75 | China Minsheng Banking | | $40.15 B | $43.7 Billion | Regional Banks | 1996 | Beijing | China | Qing Duan | http://www.cmbc.com.cn | 58,720 |
| 76 | Westpac Banking Group | | $27.76 B | $86.1 Billion | Major Banks | 1817 | Sydney | Australia | Brian Hartzer, CFA | http://www.westpac.com.au | 35,280 |
| 77 | Deutsche Telekom | | $80.86 B | $80 Billion | Telecommunications services | 1995 | Bonn | Germany | Timotheus Höttges | http://www.telekom.com | 218,341 |
| 78 | China Citic Bank | | $39.66 B | $43.1 Billion | Regional Banks | 1987 | Beijing | China | Zhen Chang | http://bank.ecitic.com | 58,023 |
| 79 | Roche Holding | | $51.34 B | $219.3 Billion | Pharmaceuticals | 1896 | Basel | Switzerland | Severin Schwan, LLD | http://www.roche.com | 94,052 |
| 80 | UBS | | $37.98 B | $60 Billion | Major Banks | 1998 | Zurich | Switzerland | Sergio P. Ermotti | http://www.ubs.com | 59,387 |
| 81 | Bank of Nova Scotia | | $26.7 B | $70.5 Billion | Major Banks | 1832 | Toronto | Canada | Brian Johnston Porter, LLD | http://www.scotiabank.com | 88,901 |
| 82 | Rosneft | | $74.87 B | $62.4 Billion | Oil & Gas Operations | 1993 | Moscow | Russia | Igor Ivanovich Sechin | http://www.rosneft.ru | 48,271 |
| 83 | Amazon.com | AMZN | $135.99 B | $427 Billion | Internet & Catalog Retail | 1994 | Seattle, Washington | United States | Jeffrey P. Bezos | http://www.amazon.com | 341,400 |
| 84 | PepsiCo | PEP | $62.8 B | $159.4 Billion | Beverages | 1965 | Purchase, New York | United States | Indra K. Nooyi | http://www.pepsico.com | 264,000 |
| 84 | Sumitomo Mitsui Financial | | $30.49 B | $48.1 Billion | Major Banks | 2002 | Tokyo | Japan | Masayuki Oku | http://www.smfg.co.jp | 73,652 |
| 86 | Coca-Cola | KO | $41.48 B | $182.9 Billion | Beverages | 1892 | Atlanta, Georgia | United States | James Quincey | http://www.coca-colacompany.com | 100,300 |
| 87 | United Technologies | UTX | $57.38 B | $90.6 Billion | Conglomerates | 1934 | Farmington, Connecticut | United States | Gregory J. Hayes | http://www.utc.com | 202,000 |
| 88 | Sanofi | | $37.41 B | $116.1 Billion | Pharmaceuticals | 1994 | Paris | France | Olivier Brandicourt | http://www.sanofi.com | 106,859 |
| 89 | Bayer | | $51.83 B | $94.4 Billion | Diversified Chemicals | 1863 | Leverkusen | Germany | Werner Baumann | http://www.bayer.com | 115,200 |
| 90 | Mizuho Financial | | $28.97 B | $44.4 Billion | Major Banks | 2003 | Tokyo | Japan | Yasuhiro Sato | http://www.mizuho-fg.co.jp | 56,375 |
| 91 | Zurich Insurance Group | | $67.32 B | $40 Billion | Diversified Insurance | 1872 | Zurich | Switzerland | Mario Greco | http://www.zurich.com | 52,473 |
| 92 | ANZ | | $26.53 B | $68.8 Billion | Major Banks | 1968 | Docklands | Australia | Shayne Cary Elliott | http://www.anz.com | 46,554 |
| 93 | BASF | | $63.66 B | $91 Billion | Diversified Chemicals | 1865 | Ludwigshafen am Rhein | Germany | Kurt W. Bock | http://www.basf.com | 113,830 |
| 94 | Walgreens Boots Alliance | WBA | $116.08 B | $89 Billion | Drug Retail | 2014 | Deerfield, Illinois | United States | Stefano Pessina | http://www.walgreensbootsalliance.com | 360,000 |
| 95 | Nissan Motor | | $105.94 B | $38.4 Billion | Auto & Truck Manufacturers | 1933 | Yokohama | Japan | Carlos Ghosn Bichara | http://www.nissan.co.jp | 154,700 |
| 96 | US Bancorp | USB | $22.01 B | $86.6 Billion | Major Banks | 1929 | Minneapolis, Minnesota | United States | Andrew J. Cecere | http://www.usbank.com | 71,191 |
| 97 | American Express | AXP | $34 B | $70.1 Billion | Consumer Financial Services | 1850 | New York, New York | United States | Kenneth Irvine Chenault | http://www.americanexpress.com | 56,400 |
| 98 | Hon Hai Precision | | $135.15 B | $54.4 Billion | Electronics | 1974 | New Taipei City | Taiwan | Terry Gou | http://www.honhai.com.tw | 1,000,000 |
| 99 | Enel | | $75.89 B | $47.5 Billion | Electric Utilities | 1962 | Rome | Italy | Francesco Starace | http://www.enel.com | 62,080 |
| 100 | Merck | | $16.62 B | $49.1 Billion | Pharmaceuticals | 1827 | Darmstadt | Germany | Stefan Oschmann | http://www.emdgroup.com | 50,414 |
| 100 | Merck | MRK | $39.55 B | $173.3 Billion | Pharmaceuticals | 1891 | Kenilworth, New Jersey | United States | Kenneth C. Frazier | http://www.merck.com | 68,000 |
| 100 | National Australia Bank | | $24.18 B | $65 Billion | Major Banks | 1858 | Melbourne | Australia | Andrew Gregory Thorburn | http://www.nabgroup.com | 34,263 |
| 102 | PetroChina | | $214.76 B | $204.5 Billion | Oil & Gas Operations | 1999 | Beijing | China | Wang Dongjin | http://www.petrochina.com.cn | 508,757 |
| 103 | Unilever | | $58.31 B | $143.9 Billion | Household/Personal Care | 1930 | Rotterdam | Netherlands | Paulus Gerardus J. Polman | http://www.unilever.com | 169,000 |
| 104 | Hyundai Motor | | $80.72 B | $34.2 Billion | Auto & Truck Manufacturers | 1967 | Seoul | South Korea | Mong-Koo Chung | http://worldwide.hyundai.com | 68,383 |
| 105 | BBVA-Banco Bilbao Vizcaya | | $27.27 B | $49.6 Billion | Regional Banks | 1988 | Madrid | Spain | Carlos Torres Vila | http://www.bbva.com | 134,792 |
| 106 | Reliance Industries | | $41.79 B | $71.2 Billion | Oil & Gas Operations | 1966 | Mumbai | India | Mukesh Dhirubhai Ambani | http://www.ril.com | 24,121 |
| 107 | Charter Communications | CHTR | $29 B | $101.6 Billion | Broadcasting & Cable | 1999 | Stamford, Connecticut | United States | Thomas M. Rutledge | http://www.charter.com | 91,500 |
| 108 | SAIC Motor | | $112.72 B | $43.5 Billion | Auto & Truck Manufacturers | 1995 | Shanghai | China | Hong Chen | http://www.saicmotor.com | 171,356 |
| 109 | Chubb | CB | $31.94 B | $64 Billion | Property & Casualty Insurance | 1985 | Zurich | Switzerland | Evan G. Greenberg | http://www.chubb.com | 31,000 |
| 110 | Telefónica | | $57.56 B | $55.9 Billion | Telecommunications services | 1924 | Madrid | Spain | José María Álvarez-Pallete Ló | http://www.telefonica.com | 127,323 |
| 111 | AIA Group | | $26.45 B | $77.1 Billion | Life & Health Insurance | 1919 | Hong Kong | Hong Kong | Keng Hooi Ng | http://www.aia.com | 20,000 |
| 112 | Société Générale | | $27.98 B | $39.9 Billion | Major Banks | 1864 | Paris | France | Frédéric Oudéa | http://www.socgen.com | 46,445 |
| 113 | Dow Chemical | | $48.14 B | $77 Billion | Diversified Chemicals | 1897 | Midland, Michigan | United States | Andrew N. Liveris | http://www.dow.com | 56,000 |
| 114 | Home Depot | HD | $94.59 B | $176.7 Billion | Home Improvement Retail | 1978 | Atlanta, Georgia | United States | Craig A. Menear | http://www.homedepot.com | 406,000 |
| 115 | Lloyds Banking Group | | $23.41 B | $55.9 Billion | Major Banks | 1985 | London | United Kingdom | António Horta-Osório | http://www.lloydsbankinggroup.com | 83,537 |
| 115 | Medtronic | MDT | $29.36 B | $110 Billion | Medical Equipment & Supplies | 1949 | Dublin | Ireland | Omar S. Ishrak | http://www.medtronic.com | 88,000 |
| 117 | Kraft Heinz Company | KHC | $26.48 B | $110.4 Billion | Food Processing | 2015 | Chicago, Illinois | United States | Bernardo Vieira Hees | http://www.kraftheinzcompany.com | 41,000 |
| 117 | Saudi Basic Industries | | $35.41 B | $80.7 Billion | Diversified Chemicals | 1976 | Riyadh | Saudi Arabia | Yousef bin Abdullah Al-Benya | http://www.sabic.com | 40,000 |
| 119 | Facebook | FB | $27.64 B | $407.3 Billion | Computer Services | 2004 | Menlo Park, California | United States | Mark Elliot Zuckerberg | http://www.facebook.com | 17,048 |
| 120 | Munich Re | | $68.76 B | $30.5 Billion | Diversified Insurance | 1880 | Munich | Germany | Joachim Wenning | http://www.munichre.com | 43,428 |
| 121 | Intesa Sanpaolo | | $24.81 B | $45.3 Billion | Regional Banks | 1925 | Turin | Italy | Carlo Messina | http://www.group.intesasanpaolo.com | 89,126 |
| 122 | Barclays | | $29.19 B | $45.4 Billion | Major Banks | 1896 | London | United Kingdom | Jes Staley | http://www.barclays.com | 119,300 |
| 123 | Rio Tinto | | $33.93 B | $72.9 Billion | Diversified Metals & Mining | 1873 | London | United Kingdom | Jean-Sébastien Jacques | http://www.riotinto.com | 51,018 |
| 124 | BHP Billiton | | $33.95 B | $98.3 Billion | Diversified Metals & Mining | 1885 | Melbourne | Australia | Andrew Mackenzie | http://www.bhpbilliton.com | 65,263 |
| 125 | CK Hutchison | | $33.47 B | $47.4 Billion | Conglomerates | 2015 | Hong Kong | Hong Kong | Kin Ning Fok | http://www.ckh.com.hk | 290,000 |
| 126 | Anheuser-Busch InBev | | $45.56 B | $213.1 Billion | Beverages | 2016 | Leuven | Belgium | Carlos Alves de Brito | http://www.ab-inbev.com | 206,633 |
| 127 | Taiwan Semiconductor | | $29.39 B | $161.7 Billion | Semiconductors | 1987 | Hsinchu | Taiwan | Te Yin Liu | http://www.tsmc.com | 46,968 |
| 128 | Capital One Financial | COF | $27.91 B | $40.3 Billion | Consumer Financial Services | 1994 | McLean, Virginia | United States | Richard D. Fairbank | http://www.capitalone.com | 47,300 |
| 129 | LukOil | | $74.61 B | $44.6 Billion | Oil & Gas Operations | 1991 | Moscow | Russia | Vagit Yusufovich Alekperov | http://www.lukoil.com | 1,970 |

| 130 | Swiss Re | | $43.62 B | $32.1 Billion | Diversified Insurance | 1863 | Zurich | Switzerland | Christian Mumenthaler | http://www.swissre.com | 14,053 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Amgen | AMGN | $22.68 B | $120.3 Billion | Biotechs | 1980 | Thousand Oaks, California | United States | Robert A. Bradway | http://www.amgen.com | 19,200 |
| 132 | Banco do Brasil | | $57.27 B | $29 Billion | Regional Banks | 1808 | Brasilia | Brazil | Alexandre Corrêa Abreu | http://www.bb.com.br | 100,622 |
| 133 | Bank of Montreal | | $19.7 B | $48.6 Billion | Major Banks | 1817 | Montréal | Canada | William A. Downe | http://www.bmo.com | 45,234 |
| 134 | Gilead Sciences | GILD | $30.32 B | $87 Billion | Biotechs | 1987 | Foster City, California | United States | John F. Milligan | http://www.gilead.com | 9,000 |
| 135 | China Communications Construction | | $64.13 B | $38.8 Billion | Construction Services | 2006 | Beijing | China | Xiang Liu | http://www.ccccltd.cn | 118,765 |
| 137 | Manulife | | $38.92 B | $34.4 Billion | Life & Health Insurance | 1999 | Toronto | Canada | Don A. Guloien | http://www.manulife.com | 34,500 |
| 138 | Korea Electric Power | | $51.88 B | $25.5 Billion | Electric Utilities | 1915 | Naju | South Korea | Hwan-Eik Cho | http://www.kepco.co.kr/eng/ | 20,603 |
| 139 | Generali Group | | $90.54 B | $23.7 Billion | Diversified Insurance | 1831 | Trieste | Italy | Philippe Donnet | http://www.generali.com | 73,727 |
| 140 | Alibaba | | $21.49 B | $264.9 Billion | Business & Personal Services | 1999 | Hangzhou | China | Yong Zhang | http://www.alibabagroup.com | 36,446 |
| 141 | KDDI | | $43.16 B | $68.3 Billion | Telecommunications services | 1984 | Tokyo | Japan | Tadashi Onodera | http://www.kddi.com | 31,834 |
| 142 | China Telecom | | $53.05 B | $40.4 Billion | Telecommunications services | 2002 | Beijing | China | Jie Yang, DBA | http://www.chinatelecom-h.com | 287,076 |
| 143 | AbbVie | ABBV | $25.64 B | $104.5 Billion | Pharmaceuticals | 1888 | North Chicago, Illinois | United States | Richard A. Gonzalez | http://www.abbvie.com | 30,000 |
| 143 | Tokio Marine Holdings | | $44.61 B | $30.6 Billion | Property & Casualty Insurance | 2002 | Tokyo | Japan | Tsuyoshi Nagano | http://www.tokiomarinehd.com | 36,902 |
| 145 | Iberdrola | | $32.32 B | $46.4 Billion | Electric Utilities | 1901 | Bilbao | Spain | José Ignacio Sánchez Galán | http://www.iberdrola.es | 28,389 |
| 146 | EDF | | $78.77 B | $23.3 Billion | Electric Utilities | 1946 | Paris | France | Jean-Bernard Lévy | http://www.edf.com | 154,808 |
| 147 | PNC Financial Services | PNC | $16.06 B | $57.9 Billion | Major Banks | 1983 | Pittsburgh, Pennsylvania | United States | William Stanton Demchak | http://www.pnc.com | 52,006 |
| 148 | Tencent Holdings | | $22.83 B | $277.1 Billion | Computer Services | 1999 | Shenzhen | China | Hua Teng Ma | http://www.tencent.com | 38,775 |
| 149 | Allergan | AGN | $14.97 B | $80.1 Billion | Pharmaceuticals | 1948 | Irvine, California | United States | Brenton Saunders | http://www.allergan.com | 16,700 |
| 149 | China Everbright Bank | | $26.13 B | $26.8 Billion | Regional Banks | 1992 | Beijing | China | Hao Cai | http://www.cebbank.com | 42,250 |
| 151 | Credit Agricole | | $18.64 B | $36.5 Billion | Regional Banks | 1894 | Montrouge | France | Philippe Brassac | http://www.credit-agricole.com | 70,830 |
| 152 | Lockheed Martin | LMT | $49.92 B | $78.3 Billion | Aerospace & Defense | 1995 | Bethesda, Maryland | United States | Marillyn A. Hewson | http://www.lockheedmartin.com | 97,000 |
| 153 | Time Warner | TWX | $29.32 B | $76.2 Billion | Broadcasting & Cable | 1985 | New York, New York | United States | Jeffrey L. Bewkes | http://www.timewarner.com | 25,000 |
| 154 | Duke Energy | DUK | $22.74 B | $57.5 Billion | Electric Utilities | 2006 | Charlotte, North Carolina | United States | Lynn J. Good | http://www.duke-energy.com | 28,798 |
| 155 | Anthem | ANTM | $85.2 B | $44 Billion | Managed Health Care | 2004 | Indianapolis, Indiana | United States | Joseph R. Swedish | http://www.antheminc.com | 53,000 |
| 156 | Vale | | $27.15 B | $45.4 Billion | Iron & Steel | 1942 | Rio de Janeiro | Brazil | Fábio Schvartsman | http://www.vale.com | 68,288 |
| 156 | Vale | | $27.15 B | $45.4 Billion | Iron & Steel | 1942 | Rio de Janeiro | Brazil | Fábio Schvartsman | http://www.vale.com | 68,288 |
| 157 | Nordea Bank | | $15.07 B | $45.4 Billion | Major Banks | 1974 | Stockholm | Sweden | Casper W. von Koskull | http://www.nordea.com | 31,596 |
| 158 | Express Scripts | ESRX | $100.49 B | $39.9 Billion | Healthcare Services | 1986 | St. Louis, Missouri | United States | Timothy C. Wentworth | http://www.express-scripts.com | 25,600 |
| 159 | United Parcel Service | UPS | $60.5 B | $91.3 Billion | Air Courier | 1907 | Atlanta, Georgia | United States | David P. Abney | http://www.ups.com | 434,000 |
| 160 | Aetna | AET | $63.16 B | $45.1 Billion | Managed Health Care | 1853 | Hartford, Connecticut | United States | Mark T. Bertolini | http://www.aetna.com | 49,500 |
| 161 | China Shenhua Energy | | $26.45 B | $54.1 Billion | Diversified Metals & Mining | 2004 | Beijing | China | Wen Sun | http://www.csec.com | 90,882 |
| 162 | VINCI | | $42.64 B | $43.6 Billion | Construction Services | 1910 | Rueil-Malmaison | France | Xavier Huillard | http://www.vinci.com | 185,293 |
| 163 | Bank of New York Mellon | BK | $15.62 B | $48.8 Billion | Major Banks | 2007 | New York, New York | United States | Gerald L. Hassell | http://www.bnymellon.com | 52,000 |
| 164 | Renault | | $56.69 B | $24.6 Billion | Auto & Truck Manufacturers | 1898 | Boulogne-Billancourt | France | Carlos Ghosn Bichara | http://www.renault.com | 120,136 |
| 165 | China Railway Group | | $95.35 B | $29.6 Billion | Construction Services | 2007 | Beijing | China | Dai Hegen | http://www.crec.cn | 283,511 |
| 166 | EADS | | $73.65 B | $59.5 Billion | Aerospace & Defense | 1998 | Leiden | Netherlands | Thomas Enders | http://www.airbusgroup.com | 133,782 |
| 167 | China Railway Construction | | $93.21 B | $26.5 Billion | Construction Services | 2007 | Beijing | China | Zhang Zongyan | http://www.crcc.cn | 259,460 |
| 167 | China Vanke | | $33.73 B | $30.5 Billion | Real Estate | 1984 | Shenzhen | China | Liang Yu | http://www.vanke.com | 58,280 |
| 169 | Jardine Matheson | | $37.05 B | $47.6 Billion | Conglomerates | 1832 | Hong Kong | Hong Kong | Ben Keswick | http://www.jardines.com | 430,000 |
| 169 | Jardine Matheson | | $37.05 B | $47.6 Billion | Conglomerates | 1832 | Hong Kong | Hong Kong | Ben Keswick | http://www.jardines.com | 430,000 |
| 170 | Qualcomm | QCOM | $23.78 B | $83.2 Billion | Semiconductors | 1985 | San Diego, California | United States | Steven M. Mollenkopf | http://www.qualcomm.com | 30,500 |
| 171 | Hewlett Packard Enterprise | HPE | $48.76 B | $30.4 Billion | Computer Hardware | 2015 | Palo Alto, California | United States | Meg Whitman | http://www.hpe.com | 195,000 |
| 172 | British American Tobacco | | $19.9 B | $123.8 Billion | Tobacco | 1902 | London | United Kingdom | Nicandro Durante | http://www.bat.com | 85,335 |
| 173 | Visa | V | $15.98 B | $206.4 Billion | Consumer Financial Services | 1970 | San Francisco, California | United States | Alfred F. Kelly, Jr. | http://usa.visa.com | 11,300 |
| 174 | China Pacific Insurance | | $40.28 B | $33.5 Billion | Life & Health Insurance | 1991 | Shanghai | China | Huo Lianhong | http://www.cpic.com.cn | 97,032 |
| 174 | MetLife | MET | $64.69 B | $57.2 Billion | Diversified Insurance | 1999 | New York, New York | United States | Steven Albert Kandarian | http://www.metlife.com | 58,000 |
| 176 | AstraZeneca | | $22.97 B | $75.2 Billion | Pharmaceuticals | 1992 | Cambridge | United Kingdom | Pascal Soriot | http://www.astrazeneca.com | 59,700 |
| 177 | Altria Group | MO | $19.34 B | $138.8 Billion | Tobacco | 1985 | Richmond, Virginia | United States | Martin J. Barrington | http://www.altria.com | 8,300 |
| 178 | SAP | | $24.41 B | $119.7 Billion | Software & Programming | 1988 | Walldorf | Germany | William R. McDermott | http://www.sap.com | 84,183 |
| 179 | Costco Wholesale | COST | $121.19 B | $74.9 Billion | Discount Stores | 1983 | Issaquah, Washington | United States | Walter Craig Jelinek | http://www.costco.com | 218,000 |
| 179 | Travelers | TRV | $27.65 B | $33.6 Billion | Property & Casualty Insurance | 1853 | Hartford, Connecticut | United States | Alan D. Schnitzer | https://www.travelers.com | 30,900 |
| 181 | Philip Morris International | PM | $26.71 B | $176.2 Billion | Tobacco | 1847 | New York | United States | André Calantzopoulos | http://www.pmi.com | 79500 |
| 182 | Union Pacific | UNP | $19.94 B | $86.8 Billion | Railroads | 1862 | Omaha, Nebraska | United States | Lance M. Fritz | http://www.up.com | 42,919 |
| 183 | Delta Air Lines | DAL | $39.6 B | $33 Billion | Airline | 1928 | Atlanta, Georgia | United States | Edward H. Bastian | http://www.delta.com | 84,000 |
| 184 | Southern Company | SO | $19.87 B | $49.3 Billion | Electric Utilities | 1945 | Atlanta, Georgia | United States | Thomas A. Fanning | http://www.southerncompany.com | 32,015 |
| 185 | Lowe's | LOW | $65.02 B | $71.1 Billion | Home Improvement Retail | 1946 | Mooresville, North Carolina | United States | Robert A. Niblock | http://www.lowes.com | 290,000 |
| 185 | National Grid | | $21.95 B | $48 Billion | Electric Utilities | 1990 | London | United Kingdom | John Mark Pettigrew | http://www.nationalgrid.com/uk | 25,068 |
| 187 | Legal & General Group | | $105.46 B | $18.2 Billion | Life & Health Insurance | 1836 | London | United Kingdom | Nigel D. Wilson | http://www.legalandgeneral.com | 8,939 |
| 188 | McKesson | MCK | $196.5 B | $30.5 Billion | Pharmaceuticals | 1833 | San Francisco, California | United States | John H. Hammergren | http://www.mckesson.com | 68,000 |
| 189 | Christian Dior | | $43.7 B | $42.7 Billion | Apparel/Accessories | 1946 | Paris | France | Sidney Toledano | http://www.dior-finance.com | 139,838 |
| 190 | PTT PCL | | $48.73 B | $32.4 Billion | Oil & Gas Operations | 2001 | Bangkok | Thailand | Tevin Vongvanich | http://www.pttplc.com | 59,515 |
| 191 | Dai-ichi Life Insurance | | $55.69 B | $19.9 Billion | Life & Health Insurance | 1902 | Tokyo | Japan | Katsutoshi Saito | http://www.dai-ichi-life-hd.com | 61,446 |
| 192 | Twenty-First Century Fox | FOXA | $28.06 B | $57.5 Billion | Diversified Media | 1979 | New York, New York | United States | James Rupert Murdoch | http://www.21cf.com | 21,500 |
| 193 | Canadian Imperial Bank | | $14.57 B | $34.5 Billion | Major Banks | 1867 | Toronto | Canada | Victor Dodig | http://www.cibc.com | 43,213 |
| 194 | FedEx | FDX | $57.57 B | $52.3 Billion | Air Courier | 1998 | Memphis, Tennessee | United States | Frederick Wallace Smith | http://www.fedex.com | 168,000 |
| 194 | GlaxoSmithKline | | $37.63 B | $99.8 Billion | Pharmaceuticals | 1715 | Brentford | United Kingdom | Emma Walmsley | http://www.gsk.com | 99,300 |
| 196 | Deutsche Post | | $63.42 B | $41 Billion | Air Courier | 1995 | Bonn | Germany | Frank Appel | http://www.dpdhl.com | 508,036 |
| 197 | 3M | MMM | $30.11 B | $113.5 Billion | Conglomerates | 1902 | St. Paul, Minnesota | United States | Inge G. Thulin | http://www.3m.com | 91,584 |
| 198 | L'Oréal Group | | $28.58 B | $107.5 Billion | Household/Personal Care | 1907 | Paris | France | Jean-Paul Agon | http://www.loreal.com | 89,331 |
| 199 | Aflac | AFL | $22.69 B | $29.2 Billion | Life & Health Insurance | 1955 | Columbus, Georgia | United States | Dan Amos | http://www.aflac.com | 10,212 |

| # | Company | Ticker | Market Value | Sales | Industry | Year | City | Country | CEO | Website | Employees |
|---|---------|--------|-------------|-------|----------|------|------|---------|-----|---------|-----------|
| 200 | Allstate | ALL | $36.28 B | $29.6 Billion | Diversified Insurance | 1931 | Northbrook, Illinois | United States | Thomas Joseph Wilson, II | http://www.allstate.com | 43,500 |
| 201 | Hitachi | | $85.8 B | $25.6 Billion | Electronics | 1910 | Tokyo | Japan | Toshiaki Higashihara | http://www.hitachi.co.jp | 335,244 |
| 202 | Brookfield Asset Management | | $24.87 B | $35.4 Billion | Real Estate | 1997 | Toronto | Canada | Bruce Flatt | http://www.brookfield.com | 55,700 |
| 203 | BT Group | | $31.67 B | $38.5 Billion | Telecommunications services | 2001 | London | United Kingdom | Gavin E. Patterson | http://www.btplc.com | 102,500 |
| 204 | NextEra Energy | NEE | $15.21 B | $60.4 Billion | Electric Utilities | 1984 | Juno Beach, Florida | United States | James L. Robo | http://www.nexteraenergy.com | 14,200 |
| 205 | BlackRock | BLK | $11.21 B | $62.6 Billion | Investment Services | 1988 | New York, New York | United States | Larry Fink | http://www.blackrock.com | 13,000 |
| 206 | Continental | | $44.86 B | $42.7 Billion | Auto & Truck Parts | 1871 | Hannover | Germany | Elmar Degenhart | http://www.conti-online.com | 220,137 |
| 206 | MS&AD Insurance | | $47.81 B | $19.2 Billion | Property & Casualty Insurance | 2008 | Tokyo | Japan | Yasuyoshi Karasawa | http://www.ms-ad-hd.com | 40,617 |
| 208 | Aviva | | $74.33 B | $25.9 Billion | Life & Health Insurance | 2000 | London | United Kingdom | Mark Andrew Wilson | http://www.aviva.com | 29,530 |
| 209 | Cigna | CI | $39.7 B | $39 Billion | Managed Health Care | 1981 | Bloomfield, Connecticut | United States | David Michael Cordani, CFA | http://www.cigna.com | 41,000 |
| 210 | Phillips 66 | PSX | $71.17 B | $39.9 Billion | Oil & Gas Operations | 1917 | Houston, Texas | United States | Greg C. Garland | http://www.phillips66.com | 14,800 |
| 211 | Valero Energy | VLO | $75.66 B | $29.4 Billion | Oil & Gas Operations | 1980 | San Antonio, Texas | United States | Joseph W. Gorder | http://www.valero.com | 9,996 |
| 212 | Enbridge | | $26.11 B | $69.3 Billion | Oil Services & Equipment | 1949 | Calgary | Canada | Albert Monaco | http://www.enbridge.com | 7,733 |
| 213 | Mondelēz International | MDLZ | $25.92 B | $67.4 Billion | Food Processing | 1903 | Deerfield, Illinois | United States | Dirk Van de Put | http://www.mondelezinternational.com | 90,000 |
| 214 | People's Insurance Company | | $64.6 B | $17.5 Billion | Property & Casualty Insurance | 1949 | Beijing | China | Fan Lin | http://www.picc.com | 100,536 |
| 215 | McDonald's | MCD | $24.62 B | $106.4 Billion | Restaurants | 1955 | Oak Brook, Illinois | United States | Stephen J. Easterbrook | http://www.mcdonalds.com | 375,000 |
| 216 | ArcelorMittal | | $56.78 B | $25.1 Billion | Iron & Steel | 2006 | Luxembourg | Luxembourg | Lakshmi Niwas Mittal | http://www.arcelormittal.com | 199,000 |
| 217 | East Japan Railway | | $26.5 B | $34.2 Billion | Railroads | 1987 | Tokyo | Japan | Satoshi Seino | http://www.jreast.co.jp | 73,053 |
| 218 | Itochu | | $44.02 B | $22.4 Billion | Trading Companies | 1858 | Tokyo | Japan | Masahiro Okafuji | http://www.itochu.co.jp | 105,800 |
| 219 | Japan Tobacco | | $19.73 B | $66.4 Billion | Tobacco | 1985 | Tokyo | Japan | Mitsuomi Koizumi | http://www.jti.co.jp | 44,667 |
| 220 | EI du Pont de Nemours | | $24.61 B | $69.2 Billion | Diversified Chemicals | 1802 | Wilmington, Delaware | United States | Edward D. Breen | http://www.dupont.com | 46,000 |
| 221 | Panasonic | | $66.56 B | $26.2 Billion | Consumer Electronics | 1918 | Kadoma | Japan | Shusaku Nagae | http://www.panasonic.com/global/home. | 249,520 |
| 221 | Eli Lilly | LLY | $21.22 B | $94.1 Billion | Pharmaceuticals | 1876 | Indianapolis, Indiana | United States | David A. Ricks | http://www.lilly.com | 41,975 |
| 223 | Sun Hung Kai Properties | | $13.38 B | $43.6 Billion | Real Estate | 1972 | Hong Kong | Hong Kong | Ping Luen Kwok, LLD | http://www.shkp.com | 37,000 |
| 224 | Fiat Chrysler Automobiles | | $122.81 B | $15.5 Billion | Auto & Truck Manufacturers | 2014 | London | United Kingdom | Sergio Marchionne | http://www.fcagroup.com | 234,499 |
| 225 | LafargeHolcim | | $27.31 B | $35.4 Billion | Construction Materials | 1912 | Rapperswil-Jona | Switzerland | Eric C. Olsen | http://www.lafargeholcim.com | 90,903 |
| 225 | Qatar National Bank | | $11.69 B | $37.7 Billion | Regional Banks | 1964 | Doha | Qatar | Ali Ahmed Z. A. Al-Kuwari | http://www.qnb.com.qa | 25,424 |
| 227 | Target | TGT | $69.5 B | $29.4 Billion | Discount Stores | 1962 | Minneapolis, Minnesota | United States | Brian C. Cornell | http://www.targetcorp.com | 323,000 |
| 228 | Fresenius | | $32.17 B | $43.9 Billion | Medical Equipment & Supplies | 1912 | Bad Homburg | Germany | Stephan Sturm | http://www.fresenius.com | 232,873 |
| 229 | Danaher | DHR | $19.89 B | $59.7 Billion | Conglomerates | 1969 | Washington, District of Col | United States | Thomas Patrick Joyce, Jr. | http://www.danaher.com | 62,000 |
| 230 | Danske Bank | | $11.66 B | $31.9 Billion | Major Banks | 1871 | Copenhagen | Denmark | Thomas Fredrick Borgen | http://www.danskebank.com | 19,303 |
| 230 | General Dynamics | GD | $31.35 B | $57 Billion | Aerospace & Defense | 1952 | Falls Church, Virginia | United States | Phebe N. Novakovic | http://www.generaldynamics.com | 98,800 |
| 232 | Reynolds American | | $12.5 B | $90.6 Billion | Tobacco | 1875 | Winston-Salem, North Carc | United States | Debra Ann Crew | http://www.reynoldsamerican.com | 5,500 |
| 233 | Denso | | $41.09 B | $33.6 Billion | Auto & Truck Parts | 1949 | Kariya | Japan | Nobuaki Katoh | http://www.denso.com/jp/ja.html | 151,775 |
| 234 | Bristol-Myers Squibb | BMY | $19.43 B | $88 Billion | Pharmaceuticals | 1887 | New York, New York | United States | Giovanni Caforio | http://www.bms.com | 25,000 |
| 235 | CRRC | | $34.16 B | $42.6 Billion | Heavy Equipment | 2007 | Beijing | China | Hua Long Liu | http://www.crrcgc.cc | 183,061 |
| 236 | ABB | | $33.84 B | $49.9 Billion | Conglomerates | 1988 | Zurich | Switzerland | Ulrich Spiesshofer | http://www.abb.com | 132,300 |
| 237 | Exelon | EXC | $32.18 B | $33.3 Billion | Electric Utilities | 1999 | Chicago, Illinois | United States | Chris Crane | http://www.exeloncorp.com | 34,396 |
| 238 | Cathay Financial | | $29.02 B | $19.8 Billion | Life & Health Insurance | 2001 | Taipei | Taiwan | Hong Tsai | http://www.cathayholdings.com | 51,151 |
| 239 | Sun Life Financial | | $19.86 B | $21.9 Billion | Life & Health Insurance | 1865 | Toronto | Canada | Dean A. Connor | http://www.sunlife.com | 20,980 |
| 240 | Repsol | | $38.37 B | $23.8 Billion | Oil & Gas Operations | 1986 | Madrid | Spain | Josu Jon Imaz San Miguel | http://www.repsol.com | 24,535 |
| 241 | Kroger | KR | $115.34 B | $27.3 Billion | Food Retail | 1883 | Cincinnati, Ohio | United States | W. Rodney McMullen, CFA | http://www.kroger.com | 443,000 |
| 242 | Abbott Laboratories | ABT | $20.85 B | $75.7 Billion | Pharmaceuticals | 1888 | Abbott Park, Illinois | United States | Miles D. White | http://www.abbott.com | 75,000 |
| 243 | HCA Holdings | HCA | $41.49 B | $32.6 Billion | Healthcare Services | 2010 | Nashville, Tennessee | United States | R. Milton Johnson | http://www.hcahealthcare.com | 241,000 |
| 244 | State Bank of India | | $43.7 B | $36.5 Billion | Regional Banks | 1806 | Mumbai | India | Dinesh Kumar Khara | http://www.sbi.co.in | 207,739 |
| 245 | DBS Group | | $10.28 B | $34.4 Billion | Regional Banks | 1968 | Singapore | Singapore | Piyush Gupta | http://www.dbs.com.sg | 22,194 |
| 246 | Oil & Natural Gas | | $19.89 B | $37.2 Billion | Oil & Gas Operations | 1956 | New Delhi | India | Dinesh Kumar Sarraf | http://www.ongcindia.com | 33,927 |
| 247 | American Airlines Group | AAL | $40.18 B | $21.1 Billion | Airline | 2013 | Fort Worth, Texas | United States | Doug Parker | http://www.aa.com | 122,300 |
| 247 | BB&T | BBT | $11.29 B | $35.6 Billion | Major Banks | 1872 | Winston-Salem, North Carc | United States | Kelly S. King | http://www.bbt.com | 37,500 |
| 249 | Nike | NKE | $33.82 B | $91.2 Billion | Apparel/Accessories | 1964 | Beaverton, Oregon | United States | Mark G. Parker | http://about.nike.com/pages/company-pr | 70,700 |
| 250 | Schneider Electric | | $27.32 B | $41.9 Billion | Electrical Equipment | 1846 | Rueil-Malmaison | France | Jean-Pascal Tricoire | http://www.schneider-electric.com | 170,866 |
| 251 | Thermo Fisher Scientific | TMO | $18.27 B | $59.9 Billion | Precision Healthcare Equipment | 2006 | Waltham, Massachusetts | United States | Marc N. Casper | http://www.thermofisher.com | 55,000 |
| 252 | Danone | | $24.27 B | $42 Billion | Food Processing | 1899 | Paris | France | Emmanuel Faber | http://www.danone.com | 99,781 |
| 253 | Samsung Life Insurance | | $24.14 B | $18.2 Billion | Life & Health Insurance | 1957 | Seoul | South Korea | Chang-Soo Kim | http://www.samsunglife.com | 5,353 |
| 254 | Air Liquide | | $20.06 B | $45 Billion | Specialized Chemicals | 1902 | Paris | France | Benoît Potier | http://www.airliquide.com/fr | 66,700 |
| 255 | Huaxia Bank | | $15.86 B | $17.6 Billion | Major Banks | 1992 | Beijing | China | Yan Cheng | http://www.hxb.com.cn | 39,354 |
| 256 | Orix | | $22.85 B | $19.8 Billion | Consumer Financial Services | 1964 | Tokyo | Japan | Makoto Inoue | http://www.orix.co.jp | 33,333 |
| 257 | Bank of Beijing | | $13.44 B | $21.5 Billion | Major Banks | 1995 | Beijing | China | Xin Qiang | http://www.bankofbeijing.com.cn | 13,776 |
| 258 | HDFC Bank | | $11.36 B | $57.4 Billion | Regional Banks | 1994 | Mumbai | India | Aditya Tapishwar Puri | http://www.hdfcbank.com | 87,555 |
| 259 | KBC Group | | $11.28 B | $27.6 Billion | Regional Banks | 1935 | Brussels | Belgium | Johan Thijs | http://www.kbc.com | 36,030 |
| 260 | Deere & Company | DE | $26.67 B | $34.8 Billion | Heavy Equipment | 1837 | Moline, Illinois | United States | Samuel R. Allen | http://www.deere.com | 56,800 |
| 261 | Diageo | | $15.25 B | $71.2 Billion | Beverages | 1997 | London | United Kingdom | Ivan M. Menezes | http://www.diageo.com | 31,485 |
| 262 | Central Japan Railway | | $16.06 B | $32.6 Billion | Railroads | 1987 | Nagoya | Japan | Yoshiomi Yamada | http://www.jr-central.co.jp | 28,706 |
| 262 | Liberty Global | LBTYA | $20.01 B | $31.2 Billion | Broadcasting & Cable | 2005 | London | United Kingdom | Mike Fries | http://www.libertyglobal.com | 41,000 |
| 264 | Indian Oil | | $54.13 B | $30 Billion | Oil & Gas Operations | 1958 | New Delhi | India | Balasubramanian Ashok | http://www.iocl.com | 32,940 |
| 265 | Shinhan Financial Group | | $14.16 B | $20 Billion | Investment Services | 2001 | Seoul | South Korea | Yong-Byoung Cho | http://www.shinhangroup.com | 51,000 |
| 266 | Canon | | $31.3 B | $41.6 Billion | Business Products & Supplies | 1937 | Tokyo | Japan | Fujio Mitarai | http://www.canon.jp | 197,673 |
| 267 | Synchrony Financial | SYF | $15.12 B | $26.9 Billion | Consumer Financial Services | 2003 | Stamford, Connecticut | United States | Margaret M. Keane | http://www.synchronyfinancial.com | 15,000 |
| 268 | Saint-Gobain | | $43.24 B | $28 Billion | Construction Materials | 1970 | Courbevoie | France | Pierre-André de Chalendar | http://www.saint-gobain.com | 172,696 |
| 269 | United Continental Holdings | UAL | $36.56 B | $22.3 Billion | Airline | 1934 | Chicago, Illinois | United States | Oscar Munoz | http://www.unitedcontinentalholdings.co | 88,000 |
| 270 | Carnival | CCL | $16.53 B | $43.9 Billion | Hotels & Motels | 1972 | Miami, Florida | United States | Arnold W. Donald | http://www.carnivalcorp.com | 97,200 |

| 271 | HP | HPQ | $48.65 B | $29.4 Billion | Computer Hardware | 1939 | Palo Alto, California | United States | Dion J. Weisler | http://www.hp.com | 49,000 |
| 272 | Accenture | ACN | $35.7 B | $77.8 Billion | Computer Services | 1989 | Dublin | Ireland | Pierre Nanterme | http://www.accenture.com | 384,000 |
| 273 | Country Garden Holdings | | $23.05 B | $20.3 Billion | Real Estate | 1992 | Fosun | Hong Kong | Kwok Yeung | http://www.countrygarden.com.cn | 94,450 |
| 274 | State Street | STT | $10.63 B | $30.1 Billion | Investment Services | 1969 | Boston, Massachusetts | United States | Joseph L. Hooley | http://www.statestreet.com | 33,783 |
| 275 | Volvo Group | | $35.26 B | $28.6 Billion | Heavy Equipment | 1927 | Göteborg | Sweden | Martin Lundstedt | http://www.volvogroup.com | 84,039 |
| 276 | Inditex | | $25.74 B | $112.1 Billion | Apparel/Footwear Retail | 1963 | A Coruña | Spain | Pablo Isla Álvarez de Tejera | http://www.inditex.com/en | 162,450 |
| 277 | Seven & I Holdings | | $53.9 B | $37 Billion | Food Retail | 2005 | Tokyo | Japan | Toshifumi Suzuki | http://www.7andi.com | 53,993 |
| 278 | Mitsubishi Electric | | $39.11 B | $29.9 Billion | Electrical Equipment | 1921 | Tokyo | Japan | Kenichiro Yamanishi | http://www.mitsubishielectric.co.jp | 135,160 |
| 279 | Bridgestone | | $30.71 B | $31.7 Billion | Auto & Truck Parts | 1931 | Tokyo | Japan | Masaaki Tsuya | http://www.bridgestone.co.jp | 143,616 |
| 280 | PG&E | PCG | $17.67 B | $34 Billion | Electric Utilities | 1995 | San Francisco, California | United States | Geisha J. Williams | http://www.pgecorp.com | 24,000 |
| 281 | Cardinal Health | CAH | $127.23 B | $26 Billion | Pharmaceuticals | 1971 | Dublin, Ohio | United States | George S. Barrett | http://www.cardinalhealth.com | 26,500 |
| 282 | Telstra | | $18.61 B | $40.7 Billion | Telecommunications services | 1901 | Melbourne | Australia | Andrew R. Penn | http://www.telstra.com.au | 33,000 |
| 283 | Dominion Resources | D | $11.4 B | $48.7 Billion | Electric Utilities | 1983 | Richmond, Virginia | United States | Thomas F. Farrell, II | http://www.dom.com | 16,200 |
| 284 | Nomura | | $14.77 B | $21.2 Billion | Investment Services | 1925 | Tokyo | Japan | Koji Nagai | http://www.nomura.com | 28,865 |
| 285 | Raytheon | RTN | $24.07 B | $44.9 Billion | Aerospace & Defense | 1922 | Waltham, Massachusetts | United States | Thomas A. Kennedy | http://www.raytheon.com | 63,000 |
| 286 | Henkel | | $20.7 B | $52 Billion | Household/Personal Care | 1876 | Dusseldorf | Germany | Hans van Bylen | http://www.henkel.com | 51,350 |
| 287 | Marathon Petroleum | MPC | $56.02 B | $26.4 Billion | Oil & Gas Operations | 1887 | Findlay, Ohio | United States | Gary R. Heminger | http://www.marathonpetroleum.com | 44,460 |
| 289 | Peugeot | | $59.77 B | $16.9 Billion | Auto & Truck Manufacturers | 1896 | Paris | France | Carlos Tavares | http://www.groupe-psa.com | 50,000 |
| 290 | Tata Motors | | $41.2 B | $24.9 Billion | Auto & Truck Manufacturers | 1945 | Mumbai | India | Günter Karl Butschek | http://www.tatamotors.com | 79,419 |
| 291 | Archer Daniels Midland | ADM | $62.39 B | $25.6 Billion | Food Processing | 1902 | Chicago, Illinois | United States | Juan Ricardo Luciano | http://www.adm.com | 31,800 |
| 292 | CNP Assurances | | $30.68 B | $13.8 Billion | Diversified Insurance | 1959 | Paris | France | Frédéric Lavenir | http://www.cnp.fr | 5,035 |
| 292 | Natixis | | $14.59 B | $19.1 Billion | Major Banks | 1919 | Paris | France | Laurent Mignon | http://www.natixis.com | 20,759 |
| 294 | China Huarong Asset Management | | $13.52 B | $16.6 Billion | Major Banks | 1999 | Beijing | China | Gan Gao | http://www.chamc.com.cn | 11,365 |
| 295 | Imperial Tobacco Group | | $39.22 B | $46.5 Billion | Tobacco | 1901 | Bristol | United Kingdom | Alison J. Cooper | http://www.imperialbrandsplc.com | 33,900 |
| 296 | BCE | | $16.39 B | $40.5 Billion | Telecommunications services | 1970 | Verdun | Canada | George Alexander Cope | http://www.bce.ca | 48,000 |
| 297 | Northrop Grumman | NOC | $24.51 B | $41.7 Billion | Aerospace & Defense | 1939 | Falls Church, Virginia | United States | Wesley G. Bush | http://www.northropgrumman.com | 67,000 |
| 298 | LyondellBasell Industries | LYB | $29.17 B | $35.8 Billion | Diversified Chemicals | 2007 | London | United Kingdom | Bhavesh Vaghjibhai Patel | http://www.lyondellbasell.com | 13,000 |
| 299 | Posco | | $45.75 B | $19.2 Billion | Iron & Steel | 1968 | Seoul | South Korea | Oh-Joon Kwon | http://www.posco.com | 132,300 |
| 300 | Telecom Italia | | $21.05 B | $18.1 Billion | Telecommunications services | 1908 | Rome | Italy | Flavio Cattaneo | http://www.telecomitalia.com | 61,229 |
| 301 | Oversea-Chinese Banking | | $8.55 B | $28.8 Billion | Regional Banks | 1912 | Singapore | Singapore | Samuel Nag Tsien | http://www.ocbc.com.sg | 29,792 |
| 302 | KB Financial Group | | $13.46 B | $17.9 Billion | Regional Banks | 1963 | Seoul | South Korea | Jong-Kyoo Yoon | http://www.kbfng.com | 148 |
| 303 | Charles Schwab | SCHW | $7.64 B | $53.3 Billion | Investment Services | 1986 | San Francisco, California | United States | Walter William Bettinger, II | http://www.aboutschwab.com | 16,200 |
| 304 | Orange | | $45.26 B | $40.4 Billion | Telecommunications services | 1991 | Paris | France | Stéphane Richard | http://www.orange.com | 141,257 |
| 305 | Surgutneftegas | | $13.87 B | $18.5 Billion | Oil & Gas Operations | 1990 | Surgut | Russia | Vladimir Leonidovich Bogdan | http://www.surgutneftegas.ru | 117000 |
| 306 | Sompo | | $29.44 B | $14.4 Billion | Property & Casualty Insurance | 2010 | Tokyo | Japan | Kengo Sakurada | http://www.sompo-hd.com | 45,326 |
| 307 | Gas Natural Fenosa | | $25.65 B | $21.7 Billion | Natural Gas Utilities | 1843 | Barcelona | Spain | Rafael Villaseca Marco | http://www.gasnaturalfenosa.com | 17,299 |
| 308 | WPP | | $19.41 B | $27.4 Billion | Advertising | 1971 | London | United Kingdom | Martin Stuart Sorrell | http://www.wpp.com | 134,341 |
| 309 | Bank Of Shanghai | | $10.91 B | $20.7 Billion | Regional Banks | 1995 | Shanghai | China | | http://www.bankofshanghai.com | 10,445 |
| 310 | ICICI Bank | | $11.9 B | $25.1 Billion | Regional Banks | 1994 | Mumbai | India | Chanda Deepak Kochhar | http://www.icicibank.com | 72,226 |
| 311 | Poly Real Estate | | $22.38 B | $16.6 Billion | Real Estate | 1992 | Guangzhou | China | Ping Liu | http://www.gzpoly.com | 36,679 |
| 312 | Hyundai Mobis | | $32.98 B | $18.9 Billion | Auto & Truck Parts | 1977 | Seoul | South Korea | Young Deuk Lim | http://www.mobis.co.kr | 47,000 |
| 313 | DNB | | $8.7 B | $25.6 Billion | Major Banks | 1822 | Oslo | Norway | Rune Bjerke | http://www.dnb.no | 11,459 |
| 313 | Philips | | $27.12 B | $28.9 Billion | Conglomerates | 1891 | Amsterdam | Netherlands | François Adrianus van Houten | http://www.philips.com | 104,380 |
| 315 | AmerisourceBergen | ABC | $148.31 B | $19 Billion | Pharmaceuticals | 1907 | Chesterbrook, Pennsylvania | United States | Steven H. Collis | http://www.amerisourcebergen.com | 19,000 |
| 316 | Heineken Holding | | $23 B | $23 Billion | Beverages | 1863 | Amsterdam | Netherlands | Jean-François M. L. van Boxm | http://www.heinekenholding.com | 73,525 |
| 317 | CRH | | $30.05 B | $29 Billion | Construction Materials | 1970 | Dublin | Ireland | Albert Jude Manifold | http://www.crh.ie | 86,778 |
| 317 | Discover Financial Services | DFS | $10.5 B | $25.3 Billion | Consumer Financial Services | 1986 | Riverwoods, Illinois | United States | David W. Nelms | http://www.discoverfinancial.com | 15,549 |
| 319 | Safran | | $18.23 B | $32.2 Billion | Aerospace & Defense | 1924 | Paris | France | Philippe Petitcolin | http://www.safran-group.com | 57,495 |
| 320 | Etisalat | | $14.26 B | $42.7 Billion | Telecommunications services | 1976 | Abu Dhabi | United Arab Em | Saleh Abdullah Al-Abdooli | http://www.etisalat.ae | 39,508 |
| 321 | CaixaBank | | $11.01 B | $25.7 Billion | Regional Banks | 1980 | Barcelona | Spain | Gonzalo Gortázar Rotaeche | http://www.caixabank.com | 32,403 |
| 322 | Eaton | ETN | $19.75 B | $33.4 Billion | Other Industrial Equipment | 1911 | Dublin | Ireland | Craig Arnold | http://www.eaton.com | 95,000 |
| 322 | Fubon Financial | | $15.38 B | $16.1 Billion | Investment Services | 2001 | Taipei | Taiwan | Wan Hsu | http://www.fubon.com | 34,075 |
| 322 | Sumitomo | | $38.23 B | $16.8 Billion | Trading Companies | 1919 | Tokyo | Japan | Kazuo Ohmori | http://www.sumitomocorp.co.jp | 74,638 |
| 322 | SunTrust Banks | STI | $8.91 B | $27.2 Billion | Regional Banks | 1984 | Atlanta, Georgia | United States | Bill Rogers, Jr. | http://www.suntrust.com | 24,375 |
| 326 | Greenland Holdings Group | | $32.84 B | $14.3 Billion | Real Estate | 1992 | Shanghai | China | Jian Huang | http://www.ldjt.com.cn | 26,686 |
| 327 | China Cinda Asset Management | | $13.42 B | $14.7 Billion | Investment Services | 1999 | Beijing | China | Wei Chen | http://www.cinda.com.cn | 21,424 |
| 328 | Anglo American | | $21.45 B | $19.8 Billion | Diversified Metals & Mining | 1917 | London | United Kingdom | Mark Cutifani | http://www.angloamerican.com | 80,000 |
| 329 | China Resources Land | | $14.51 B | $19.8 Billion | Real Estate | 1994 | Hong Kong | Hong Kong | Yong Tang | http://www.crland.com.hk | 33,524 |
| 330 | Royal Ahold Delhaize N.V. | | $54.97 B | $26 Billion | Food Retail | 2016 | Zaandam | Netherlands | Dick Boer | http://www.aholddelhaize.com | 370,000 |
| 330 | SingTel | | $11.95 B | $45.2 Billion | Telecommunications services | 1879 | Singapore | Singapore | Sock Koong Chua, CFA | http://www.singtel.com | 25,000 |
| 332 | United Overseas Bank | | $8.2 B | $25.6 Billion | Regional Banks | 1935 | Singapore | Singapore | Ee Cheong Wee | http://www.uob.com.sg | 23,904 |
| 333 | Subaru | | $29.83 B | $27.3 Billion | Auto & Truck Manufacturers | 1953 | Tokyo | Japan | Yasuyuki Yoshinaga | http://www.subaru.co.jp | 28,545 |
| 334 | Automatic Data Processing | ADP | $12.05 B | $45.9 Billion | Business & Personal Services | 1949 | Roseland, New Jersey | United States | Carlos A. Rodriguez | http://www.adp.com | 57,000 |
| 335 | Midea Group | | $23.9 B | $31.5 Billion | Household Appliances | 1968 | Foshan | China | Hong Fang | http://www.midea.com.cn | 96,418 |
| 336 | Linde | | $18.75 B | $31.3 Billion | Diversified Chemicals | 1879 | Munich | Germany | Aldo Belloni | http://www.linde.com | 59,715 |
| 337 | KIA Motors | | $45.44 B | $12.6 Billion | Auto & Truck Manufacturers | 1944 | Seoul | South Korea | Hyoung-Keun Lee | http://www.kia.co.kr | 44,542 |
| 338 | Hartford Financial Services | HIG | $18.14 B | $17.9 Billion | Diversified Insurance | 1810 | Hartford, Connecticut | United States | Christopher J. Swift | http://www.thehartford.com | 16,900 |
| 339 | Southwest Airlines | LUV | $20.43 B | $33.6 Billion | Airline | 1967 | Dallas, Texas | United States | Gary C. Kelly | http://www.southwest.com | 53,500 |
| 340 | América Móvil | | $52.18 B | $47.3 Billion | Telecommunications services | 2000 | Mexico City | Mexico | Daniel Hajj Aboumrad | http://www.americamovil.com | 194,193 |
| 341 | Principal Financial Group | PFG | $12.53 B | $18 Billion | Life & Health Insurance | 1879 | Des Moines, Iowa | United States | Daniel Joseph Houston | http://www.principal.com | 14,854 |
| 342 | Fannie Mae | | $108.31 B | $2.8 Billion | Investment Services | 1938 | Washington, District of Col | United States | Tim Mayopoulos | http://www.fanniemae.com | 7,000 |

| # | Company | Ticker | Value1 | Value2 | Industry | Year | City | Country | CEO | Website | Employees |
|---|---------|--------|--------|--------|----------|------|------|---------|-----|---------|-----------|
| 343 | Ameriprise Financial | AMP | $11.73 B | $19.9 Billion | Investment Services | 1983 | Minneapolis, Minnesota | United States | Jim Cracchiolo | http://www.ameriprise.com | 9,700 |
| 344 | Macquarie Group | | $10.56 B | $21.2 Billion | Investment Services | 1985 | Sydney | Australia | Nicholas William Moore | http://www.macquarie.com.au | 13,597 |
| 345 | Carrefour | | $87.14 B | $16.6 Billion | Food Retail | 1959 | Boulogne-Billancourt | France | Georges Plassat | http://www.carrefour.com | 384,151 |
| 346 | Celgene | CELG | $11.01 B | $97.7 Billion | Biotechs | 1986 | Summit, New Jersey | United States | Mark J. Alles | http://www.celgene.com | 7,132 |
| 347 | China Evergrande Group | | $32.43 B | $14.6 Billion | Real Estate | 2006 | Guangzhou | China | Hai Jun Xia | http://www.evergrande.com | 89,250 |
| 348 | Takeda Pharmaceutical | | $15.92 B | $36.9 Billion | Pharmaceuticals | 1925 | Osaka | Japan | Christophe Weber | http://www.takeda.co.jp | 2,700 |
| 349 | SK Hynix | | $14.82 B | $32 Billion | Semiconductors | 1949 | Icheon-si | South Korea | Sung-Wook Park | http://www.skhynix.com | 187,903 |
| 350 | Saudi Telecom | | $13.82 B | $37.3 Billion | Telecommunications services | 1998 | Riyadh | Saudi Arabia | Khaled bin Husain bin Saleh B | http://www.stc.com.sa | 21,316 |
| 351 | Tyson Foods | TSN | $36.9 B | $24.2 Billion | Food Processing | 1935 | Springdale, Arkansas | United States | Thomas P. Hayes | http://www.tysonfoods.com | 114,000 |
| 352 | Sinohydro Group | | $34.64 B | $16.5 Billion | Construction Services | 2009 | Beijing | China | Zong Ma | http://www.powerchina.cn | 134,681 |
| 353 | Reckitt Benckiser Group | | $13.35 B | $64.1 Billion | Household/Personal Care | 1823 | Slough | United Kingdom | Rakesh Kapoor | http://www.rb.com | 34,700 |
| 354 | CSX | CSX | $11.07 B | $43.8 Billion | Railroads | 1827 | Jacksonville, Florida | United States | E. Hunter Harrison, LLD | http://www.csx.com | 27,000 |
| 355 | Freddie Mac | | $69.84 B | $1.5 Billion | Investment Services | 1970 | McLean, Virginia | United States | Donald H. Layton | http://www.freddiemac.com | 6,004 |
| 356 | Lincoln National | LNC | $13.41 B | $14.8 Billion | Life & Health Insurance | 1968 | Radnor, Pennsylvania | United States | Dennis R. Glass | http://www.lfg.com | 9,057 |
| 357 | Kinder Morgan | KMI | $12.93 B | $48.1 Billion | Oil Services & Equipment | 2006 | Houston, Texas | United States | Steven J. Kean | http://www.kindermorgan.com | 11,121 |
| 358 | Power Corp of Canada | | $35.42 B | $10.8 Billion | Life & Health Insurance | 1925 | Montréal | Canada | André Roger Desmarais | http://www.powercorporation.com | 30,259 |
| 359 | BP | | $183.83 B | $114.7 Billion | Oil & Gas Operations | 1909 | London | United Kingdom | Robert W. Dudley | http://www.bp.com | 74,500 |
| 359 | Chevron | CVX | $110.48 B | $206.1 Billion | Oil & Gas Operations | 1879 | San Ramon, California | United States | John S. Watson | http://www.chevron.com | 55,200 |
| 361 | Michelin Group | | $23.13 B | $21.6 Billion | Auto & Truck Parts | 1863 | Clermont-Ferrand | France | Jean-Dominique Senard | http://www.michelin.com | 105,700 |
| 362 | Cheung Kong Property Holdings | | $8.97 B | $26.2 Billion | Real Estate | 2015 | Hong Kong | Hong Kong | Tzar Kuoi Li, LLD | http://www.ckph.com.hk | 21,300 |
| 363 | SK Holdings | | $72.07 B | $14.7 Billion | Oil & Gas Operations | 1962 | Seoul | South Korea | Dae-Shik Cho | http://www.sk.co.kr | 2,052 |
| 364 | Gree Electric Appliances | | $15.27 B | $27.7 Billion | Household Appliances | 1991 | Zhuhai | China | Mingzhu Dong | http://www.gree.com.cn | 71,610 |
| 365 | BAE Systems | | $24 B | $25.6 Billion | Aerospace & Defense | 1999 | London | United Kingdom | Jerry DeMuro | http://www.baesystems.com | 76,346 |
| 366 | Bank Of Jiangsu | | $9.73 B | $16.6 Billion | Regional Banks | 2007 | Nanjing | China | | http://www.jsbchina.cn | 14,552 |
| 367 | Edison International | EIX | $11.87 B | $26.1 Billion | Electric Utilities | 1886 | Rosemead, California | United States | Pedro J. Pizarro | http://www.edison.com | 12,390 |
| 368 | Kansai Electric Power | | $28.28 B | $11.3 Billion | Electric Utilities | 1951 | Osaka | Japan | Shosuke Mori | http://www.kepco.co.jp | 33,657 |
| 369 | New China Life Insurance | | $22.05 B | $17.6 Billion | Life & Health Insurance | 1996 | Beijing | China | Feng Wan | http://www.newchinalife.com | 54,378 |
| 370 | Starbucks | SBUX | $21.67 B | $84.6 Billion | Restaurants | 1985 | Seattle, Washington | United States | Kevin R. Johnson | http://www.starbucks.com | 254,000 |
| 371 | Centrica | | $36.57 B | $14.8 Billion | Natural Gas Utilities | 1997 | Windsor | United Kingdom | Iain C. Conn | http://www.centrica.co.uk | 38,278 |
| 372 | Biogen | BIIB | $10.5 B | $58 Billion | Biotechs | 1986 | Cambridge, Massachusetts | United States | Michel Vounatsos | http://www.biogen.com | 7,400 |
| 373 | Canadian National Railway | | $9.09 B | $55.9 Billion | Railroads | 1922 | Montréal | Canada | Luc Jobin | http://www.cn.ca | 22,249 |
| 373 | HDFC | | $8.14 B | $36.7 Billion | Consumer Financial Services | 1977 | Mumbai | India | Keki Mistry | http://www.hdfc.com | 1,956 |
| 375 | Novo Nordisk | | $16.61 B | $88.2 Billion | Pharmaceuticals | 1925 | Bagsværd | Denmark | Lars Fruergaard Jørgensen | http://www.novonordisk.com | 41,971 |
| 376 | Swedbank | | $6.28 B | $25.1 Billion | Major Banks | 1991 | Stockholm | Sweden | Birgitte Bonnesen | http://www.swedbank.se | 15,060 |
| 376 | Tata Consultancy Services | | $17.38 B | $74.5 Billion | Computer Services | 1968 | Mumbai | India | Natarajan Chandrasekaran | http://www.tcs.com | 300,464 |
| 378 | Monsanto | MON | $14.46 B | $50.9 Billion | Specialized Chemicals | 1901 | St. Louis, Missouri | United States | Hugh M. Grant | http://www.monsanto.com | 24,100 |
| 379 | Mastercard | MA | $10.78 B | $121.3 Billion | Consumer Financial Services | 2001 | Purchase, New York | United States | Ajay Banga | http://www.mastercard.com | 11,900 |
| 380 | Femsa | | $20.9 B | $33.1 Billion | Beverages | 1986 | Monterrey | Mexico | Carlos Salazar Lomelín | http://www.femsa.com | 266,144 |
| 380 | PayPal | PYPL | $10.79 B | $51.7 Billion | Consumer Financial Services | 2015 | San Jose, California | United States | Daniel H. Schulman | http://www.paypal.com | 18,100 |
| 382 | Progressive | PGR | $23.5 B | $22.8 Billion | Property & Casualty Insurance | 1937 | Mayfield Village, Ohio | United States | Tricia Griffith | http://www.progressive.com | 31,721 |
| 383 | Svenska Handelsbanken | | $6.36 B | $25.9 Billion | Major Banks | 1871 | Stockholm | Sweden | Anders Bouvin | http://www.handelsbanken.com | 11,759 |
| 384 | Mitsui Fudosan | | $14.91 B | $21.1 Billion | Real Estate | 1941 | Tokyo | Japan | Hiromichi Masanobu | http://www.mitsuifudosan.co.jp | 16,585 |
| 385 | SEB | | $7.71 B | $23.8 Billion | Major Banks | 1972 | Stockholm | Sweden | Johan Torgeby | http://www.sebgroup.com | 16,260 |
| 386 | Bank Rakyat Indonesia | | $8.29 B | $24.2 Billion | Regional Banks | 1895 | Jakarta | Indonesia | Suprajarto | http://www.bri.co.id | 58,885 |
| 387 | Texas Instruments | TXN | $13.37 B | $80.5 Billion | Semiconductors | 1930 | Dallas, Texas | United States | Richard K. Templeton | http://www.ti.com | 29,865 |
| 388 | Wilmar International | | $41.43 B | $16.1 Billion | Food Processing | 1991 | Singapore | Singapore | Khoon Hong Kuok | http://www.wilmar-international.com | 90,000 |
| 389 | Daiwa House Industry | | $31.89 B | $19.1 Billion | Construction Services | 1955 | Osaka | Japan | Takeo Higuchi | http://www.daiwahouse.co.jp | 32,628 |
| 390 | Baidu | | $10.59 B | $59.9 Billion | Computer Services | 2000 | Beijing | China | Yan Hong Li | http://www.baidu.com | 45,887 |
| 390 | Consolidated Edison | ED | $12.06 B | $23.8 Billion | Electric Utilities | 1823 | New York, New York | United States | John J. McAvoy | http://www.conedison.com | 14,960 |
| 390 | Maybank | | $7.63 B | $20.7 Billion | Regional Banks | 1960 | Kuala Lumpur | Malaysia | Abdul Farid bin Alias | http://www.maybank.com | 43,976 |
| 393 | DISH Network | DISH | $15.1 B | $29.1 Billion | Broadcasting & Cable | 1980 | Englewood, Colorado | United States | Charles William Ergen | http://www.dish.com | 16,000 |
| 394 | Citic Securities | | $7.6 B | $27.9 Billion | Investment Services | 1995 | Shenzhen | China | Ming Hui Yang | http://www.cs.ecitic.com | 16,964 |
| 395 | American Electric | AEP | $16.23 B | $33.1 Billion | Electric Utilities | 1906 | Columbus, Ohio | United States | Nicholas K. Akins | http://www.aep.com | 17,634 |
| 396 | Suzuki Motor | | $28.32 B | $19.9 Billion | Auto & Truck Manufacturers | 1920 | Hamamatsu | Japan | Toshihiro Suzuki | http://www.suzuki.co.jp | 57,749 |
| 397 | VTB Bank | | $19.52 B | $14.9 Billion | Regional Banks | 1990 | St. Petersburg | Russia | Andrey Leonidovich Kostin | http://www.vtb.ru | 94,966 |
| 398 | Metallurgical Corp of China | | $32.44 B | $15.4 Billion | Construction Services | 2008 | Beijing | China | Wen Guo | http://www.mcc.com.cn | 100,290 |
| 399 | Petrobras | | $81.07 B | $61.3 Billion | Oil & Gas Operations | 1953 | Rio de Janeiro | Brazil | Pedro Pullen Parente | http://www.petrobras.com.br | 68,829 |
| 400 | Norfolk Southern | NSC | $9.89 B | $36 Billion | Railroads | 1883 | Norfolk, Virginia | United States | James A. Squires | http://www.nscorp.com | 28,044 |
| 401 | TJX Cos | TJX | $33.18 B | $49.1 Billion | Apparel/Footwear Retail | 1956 | Framingham, Massachuset | United States | Ernie L. Herrman | http://www.tjx.com | 235,000 |
| 402 | Investor AB | | $7.27 B | $32.2 Billion | Investment Services | 1916 | Stockholm | Sweden | Johan Patrik Lennart Forssell | http://www.investorab.com | 19,292 |
| 403 | American International Group | AIG | $52.37 B | $60.1 Billion | Diversified Insurance | 1919 | New York, New York | United States | Peter D. Hancock | http://www.aig.com | 56,400 |
| 404 | Sempra Energy | SRE | $10.2 B | $27.5 Billion | Natural Gas Utilities | 1998 | San Diego, California | United States | Debra L. Reed | http://www.sempra.com | 16,575 |
| 405 | International Airlines | | $25 B | $13.7 Billion | Airline | 1974 | Hounslow | United Kingdom | William Matthew Walsh | http://www.iairgroup.com | 63,387 |
| 405 | SSE | | $37.2 B | $18.7 Billion | Electric Utilities | 1998 | Perth | United Kingdom | Alistair Phillips-Davies | http://sse.com | 21,118 |
| 408 | NTPC | | $12.2 B | $21.5 Billion | Electric Utilities | 1975 | New Delhi | India | Gurdeep Singh | http://www.ntpc.co.in | 23,133 |
| 409 | Old Mutual | | $22.09 B | $11.7 Billion | Investment Services | 1845 | London | United Kingdom | Bruce Hemphill | http://www.oldmutual.com | 68,527 |
| 410 | Magna International | | $36.45 B | $15.3 Billion | Auto & Truck Parts | 1957 | Aurora | Canada | Donald Walker | http://www.magna.com | 155,000 |
| 411 | China Yangtze Power | | $6.46 B | $42.3 Billion | Electric Utilities | 2002 | Beijing | China | Ding Zhang | http://www.cypc.com.cn | 7,968 |
| 411 | NN Group | | $15.61 B | $10.3 Billion | Life & Health Insurance | 1845 | The Hague | Netherlands | Eilard Friese | http://www.nn-group.com | 11,463 |
| 413 | Sumitomo Mitsui Trust | | $9.2 B | $12.8 Billion | Regional Banks | 2002 | Tokyo | Japan | Hitoshi Tsunekage | http://www.smth.jp | 21,852 |
| 414 | General Mills | GIS | $15.74 B | $33.2 Billion | Food Processing | 1866 | Minneapolis, Minnesota | United States | Kendall J. Powell | http://www.generalmills.com | 39,000 |

| Rank | Company | Ticker | Market | Revenue | Industry | Founded | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | Talanx | | $34.72 B | $8.9 Billion | Diversified Insurance | 1903 | Hannover | Germany | Herbert K. Haas | http://www.talanx.com | 21,649 |
| 416 | The Priceline Group | PCLN | $10.74 B | $87 Billion | Business & Personal Services | 1997 | Norwalk, Connecticut | United States | Glenn D. Fogel | http://www.pricelinegroup.com | 18,500 |
| 417 | EXOR | | $152.56 B | $11.9 Billion | Investment Services | 1927 | 10121 Turin | Italy | John Elkann | http://www.exor.com | 302,562 |
| 417 | Glencore International | | $153.69 B | $57.3 Billion | Diversified Metals & Mining | 1974 | Baar | Switzerland | Ivan Glasenberg | http://www.glencore.com | 154,832 |
| 419 | Vodafone | | $60.84 B | $67 Billion | Telecommunications services | 1984 | Newbury | United Kingdom | Vittorio Amedeo Colao | http://www.vodafone.com | 111,684 |
| 420 | Huaneng Power International | | $16.94 B | $14.4 Billion | Electric Utilities | 1994 | Beijing | China | Stuart Thomson Gulliver | http://www.hpi.com.cn | 42,210 |
| 421 | Standard Bank Group | | $8.61 B | $15.9 Billion | Regional Banks | 1862 | Johannesburg | South Africa | Ben J. Kruger | http://www.standardbank.com | 54,767 |
| 422 | Swiss Life Holding | | $19.54 B | $10.2 Billion | Life & Health Insurance | 1857 | Zurich | Switzerland | Markus Leibundgut | http://www.swisslife.com | 7,801 |
| 423 | FirstRand | | $8.39 B | $18.2 Billion | Major Banks | 1966 | Johannesburg | South Africa | Johannes Petrus Burger | http://www.firstrand.co.za | 45,100 |
| 424 | Sysco | SYY | $53.08 B | $28 Billion | Food Retail | 1969 | Houston, Texas | United States | Bill DeLaney, III | http://www.sysco.com | 51,900 |
| 425 | International Paper | IP | $21.08 B | $20.8 Billion | Paper & Paper Products | 1898 | Memphis, Tennessee | United States | Mark S. Sutton | http://www.internationalpaper.com | 55,000 |
| 425 | Vivendi | | $11.97 B | $24.2 Billion | Telecommunications services | 1853 | Paris | France | Arnaud Nicolas de Puyfontain | http://www.vivendi.com | 20,300 |
| 427 | Kimberly-Clark | KMB | $18.2 B | $46.7 Billion | Household/Personal Care | 1872 | Irving, Texas | United States | Thomas J. Falk | http://www.kimberly-clark.com | 42,000 |
| 428 | National Commercial Bank | | $6.14 B | $20.6 Billion | Regional Banks | 1950 | Jeddah | Saudi Arabia | Saeed bin Mohammed Al-Gha | http://www.alahli.com | 12,310 |
| 429 | Erste Group Bank | | $9.25 B | $13.5 Billion | Major Banks | 1819 | Vienna | Austria | Andreas Treichl | http://www.erstegroup.com | 47,034 |
| 430 | Baoshan Iron & Steel | | $26.75 B | $21.4 Billion | Iron & Steel | 2000 | Shanghai | China | Zhan Liu | http://www.baosteel.com | 37,183 |
| 431 | Eni | | $61.6 B | $58.2 Billion | Oil & Gas Operations | 1953 | Rome | Italy | Claudio Descalzi | http://www.eni.com | 33,866 |
| 431 | Saudi Electricity | | $13.28 B | $26.6 Billion | Electric Utilities | 2000 | Riyadh | Saudi Arabia | Ziad bin Mohammed Al-Shiha | http://www.se.com.sa | 28,414 |
| 433 | Corning | GLW | $9.39 B | $24.9 Billion | Communications Equipment | 1851 | Corning, New York | United States | Wendell P. Weeks | http://www.corning.com | 40,700 |
| 434 | Daikin Industries | | $18.52 B | $28.4 Billion | Construction Materials | 1924 | Osaka | Japan | Masanori Togawa | http://www.daikin.co.jp | 56,240 |
| 435 | Mitsubishi Chemical | | $31.8 B | $11.1 Billion | Diversified Chemicals | 2005 | Tokyo | Japan | Yoshimitsu Kobayashi | http://www.mitsubishichem-hd.co.jp | 56,031 |
| 436 | Becton Dickinson | BDX | $12.42 B | $39.2 Billion | Medical Equipment & Supplies | 1897 | Franklin Lakes, New Jersey | United States | Vincent A. Forlenza | http://www.bd.com | 50,928 |
| 437 | SK Innovation | | $34.06 B | $13.5 Billion | Oil & Gas Operations | 1962 | Seoul | South Korea | Chul-Khil Chung | http://www.skinnovation.com | 1,839 |
| 438 | Humana | HUM | $54.38 B | $30.4 Billion | Managed Health Care | 1961 | Louisville, Kentucky | United States | Bruce D. Broussard | http://www.humana.com | 51,600 |
| 439 | Emerson Electric | EMR | $17.2 B | $38.3 Billion | Electrical Equipment | 1890 | St. Louis, Missouri | United States | David N. Farr | http://www.emerson.com | 103,500 |
| 440 | Nippon Steel & Sumitomo Metal | | $41.63 B | $20.2 Billion | Iron & Steel | 1950 | Tokyo | Japan | Shoji Muneoka | http://www.nssmc.com | 84,361 |
| 441 | Deutsche Bank | | $44.28 B | $34 Billion | Major Banks | 1870 | Frankfurt am Main | Germany | John Cryan | http://www.db.com | 99,744 |
| 442 | Toyota Industries | | $20.02 B | $14.8 Billion | Auto & Truck Parts | 1926 | Kariya | Japan | Tetsuro Toyoda | http://www.toyota-shokki.co.jp | 49,333 |
| 443 | Pernod Ricard | | $9.72 B | $31.4 Billion | Beverages | 1974 | Paris | France | Alexandre Ricard | http://www.pernod-ricard.com | 18,237 |
| 444 | Aon | AON | $11.62 B | $31.4 Billion | Insurance Brokers | 1979 | London | United Kingdom | Gregory C. Case | http://www.aon.com | 69,000 |
| 445 | IntercontinentalExchange | ICE | $5.96 B | $36.2 Billion | Investment Services | 2000 | Atlanta, Georgia | United States | Jeffrey Craig Sprecher | http://www.theice.com | 5,631 |
| 446 | Stryker | SYK | $11.32 B | $48.8 Billion | Medical Equipment & Supplies | 1941 | Kalamazoo, Michigan | United States | Kevin A. Lobo | http://www.stryker.com | 33,000 |
| 447 | Fujifilm Holdings | | $21.66 B | $18.1 Billion | Consumer Electronics | 1934 | Tokyo | Japan | Shigetaka Komori | http://www.fujifilmholdings.com | 78,150 |
| 448 | Fosun International | | $11.12 B | $13.1 Billion | Iron & Steel | 2004 | Shanghai | China | Qun Bin Wang | http://www.fosun.com | 53,000 |
| 449 | Sony | | $69.24 B | $40.4 Billion | Consumer Electronics | 1946 | Tokyo | Japan | Kazuo Hirai | http://www.sony.co.jp | 13,783 |
| 450 | Chubu Electric Power | | $24.17 B | $10 Billion | Electric Utilities | 1951 | Nagoya | Japan | Akihisa Mizuno | http://www.chuden.co.jp | 30,888 |
| 451 | Las Vegas Sands | LVS | $11.41 B | $44.6 Billion | Casinos & Gaming | 2004 | Las Vegas, Nevada | United States | Sheldon Gary Adelson | http://www.sands.com | 49,000 |
| 452 | Xcel Energy | XEL | $11.1 B | $22.5 Billion | Electric Utilities | 1909 | Minneapolis, Minnesota | United States | Benjamin G. S. Fowke, III | http://www.xcelenergy.com | 11,512 |
| 453 | Fifth Third Bancorp | FITB | $6.7 B | $18.8 Billion | Regional Banks | 1974 | Cincinnati, Ohio | United States | Gregory D. Carmichael | http://www.53.com | 17,844 |
| 454 | Bouygues | | $35.14 B | $14.5 Billion | Construction Services | 1956 | Paris | France | Martin Bouygues | http://www.bouygues.fr | 117,997 |
| 455 | ENGIE | | $73.72 B | $34.8 Billion | Electric Utilities | 1946 | Courbevoie | France | Isabelle Kocher | http://www.engie.com | 241,913 |
| 456 | Steinhoff International | | $14.49 B | $21.1 Billion | Furniture & Fixtures | 2015 | Amsterdam | Netherlands | Markus Johannes Jooste | http://www.steinhoffinternational.com | 105,866 |
| 457 | Wheelock | | $7.8 B | $16.7 Billion | Real Estate | 1857 | Hong Kong | Hong Kong | Chun-Kuen Woo | http://www.wheelockcompany.com | 14,400 |
| 458 | Marsh & McLennan | MMC | $13.2 B | $37.8 Billion | Insurance Brokers | 1871 | New York, New York | United States | Daniel S. Glaser | http://www.mmc.com | 60,000 |
| 459 | CBS | CBS | $13.17 B | $29.5 Billion | Broadcasting & Cable | 1986 | New York, New York | United States | Leslie Moonves | http://www.cbscorporation.com | 15,550 |
| 460 | Fujitsu | | $41.7 B | $12.5 Billion | Computer Hardware | 1935 | Tokyo | Japan | Masami Yamamoto | http://www.fujitsu.com/jp/ | 8,000 |
| 461 | Statoil | | $45.66 B | $56.2 Billion | Oil & Gas Operations | 1972 | Stavanger | Norway | Eldar Sætre | http://www.statoil.com | 20,500 |
| 461 | Wesfarmers | | $50.03 B | $37.8 Billion | Food Retail | 1914 | Perth | Australia | Richard J. B. Goyder | http://www.wesfarmers.com.au | 220,000 |
| 463 | HeidelbergCement | | $16.78 B | $18.5 Billion | Construction Materials | 1873 | Heidelberg | Germany | Bernd Scheifele | http://www.heidelbergcement.com | 60,424 |
| 463 | Axis Bank | | $7.84 B | $18.8 Billion | Regional Banks | 1993 | Mumbai | India | Shikha Sharma | http://www.axisbank.com | 42,420 |
| 465 | Illinois Tool Works | ITW | $13.6 B | $45.5 Billion | Other Industrial Equipment | 1912 | Glenview, Illinois | United States | Ernest Scott Santi | http://www.itw.com | 50,000 |
| 466 | Formosa Petrochemical | | $16.93 B | $33.6 Billion | Oil & Gas Operations | 1992 | Taipei | Taiwan | Ming Tsao | http://www.fpcc.com.tw | 4,864 |
| 467 | Marriott International | MAR | $17.07 B | $34.9 Billion | Hotels & Motels | 1927 | Bethesda, Maryland | United States | Arne M. Sorenson | http://www.marriott.com | 226,500 |
| 468 | Adidas | | $21.34 B | $39.6 Billion | Apparel/Accessories | 1920 | Herzogenaurach | Germany | Kasper Bo Rørsted | http://www.adidas-group.com | 60,617 |
| 469 | CLP Holdings | | $10.23 B | $26.8 Billion | Electric Utilities | 1901 | Hong Kong | Hong Kong | Richard Kendall Lancaster | http://www.clpgroup.com | 7,428 |
| 470 | Thomson Reuters | | $11.17 B | $31.4 Billion | Printing & Publishing | 1851 | New York, New York | United States | Jim Smith | http://www.thomsonreuters.com | 45,700 |
| 471 | Kering | | $13.7 B | $33.7 Billion | Apparel/Accessories | 1963 | Paris | France | François-Henri Pinault | http://www.kering.com | 40,052 |
| 472 | Colgate-Palmolive | CL | $15.2 B | $64.9 Billion | Household/Personal Care | 1806 | New York, New York | United States | Ian M. Cook | http://www.colgate.com | 36,700 |
| 472 | Richemont | | $11.48 B | $44.3 Billion | Specialty Stores | 1988 | Bellevue | Switzerland | Nicolas Bos | http://www.richemont.com | 28,810 |
| 474 | Shin-Etsu Chemical | | $11.28 B | $36.2 Billion | Diversified Chemicals | 1926 | Tokyo | Japan | Chihiro Kanagawa | http://www.shinetsu.co.jp | 17,892 |
| 475 | Mapfre | | $23.3 B | $10.5 Billion | Diversified Insurance | 1933 | Majadahonda | Spain | Antonio Huertas Mejías | http://www.mapfre.com | 37,020 |
| 475 | Poste Italiane | | $36.56 B | $8.6 Billion | Life & Health Insurance | 1925 | Rome | Italy | Matteo del Fante | http://www.poste.it | 132,502 |
| 477 | Aisin Seiki | | $31.71 B | $13.2 Billion | Auto & Truck Parts | 1949 | Kariya | Japan | Kanshiro Toyoda | http://www.aisin.co.jp | 89,531 |
| 478 | Mitsubishi | | $57.05 B | $34.7 Billion | Trading Companies | 1950 | Tokyo | Japan | Ken Kobayashi | http://www.mitsubishicorp.com | 68,383 |
| 479 | Mitsubishi Estate | | $10.32 B | $25.4 Billion | Real Estate | 1937 | Tokyo | Japan | Junichi Yoshida | http://www.mec.co.jp | 7,952 |
| 479 | PPL | PPL | $7.52 B | $25.4 Billion | Electric Utilities | 1920 | Allentown, Pennsylvania | United States | William H. Spence | http://www.pplweb.com | 12,689 |
| 481 | Waste Management | WM | $13.61 B | $32.3 Billion | Environmental & Waste | 1971 | Houston, Texas | United States | James C. Fish, Jr. | http://www.wm.com | 41,200 |
| 482 | Micron Technology | MU | $14.73 B | $31.6 Billion | Semiconductors | 1978 | Boise, Idaho | United States | Sanjay Mehrotra | http://www.micron.com | 31,400 |
| 483 | Larsen & Toubro | | $15.7 B | $24.5 Billion | Construction Services | 1938 | Mumbai | India | Anil Manibhai | http://www.larsentoubro.com | 43,354 |
| 484 | Aegon | | $36.61 B | $10 Billion | Diversified Insurance | 1983 | The Hague | Netherlands | Alexander Rijn Wynaendts | http://www.aegon.com | 29,380 |
| 485 | Teva Pharmaceutical | | $21.89 B | $32.4 Billion | Pharmaceuticals | 1901 | Petach Tikva | Israel | Yitzhak Peterburg | http://www.tevapharm.com | 56,960 |

| Rank | Company | Symbol | Value 1 | Value 2 | Industry | Year | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | Compass Group | | $27.82 B | $31.1 Billion | Restaurants | 1941 | Chertsey | United Kingdom | Richard John Cousins | http://www.compass-group.com | 527,180 |
| 487 | Suncor Energy | | $20.23 B | $51.7 Billion | Oil & Gas Operations | 2009 | Calgary | Canada | Steven Walter Williams | http://www.suncor.com | 12,837 |
| 488 | EDP-Energias de Portugal | | $16.14 B | $12.3 Billion | Electric Utilities | 1976 | Lisbon | Portugal | António Luís Guerra Nunes M | http://www.edp.pt | 11,992 |
| 489 | Syngenta | | $12.79 B | $40.9 Billion | Specialized Chemicals | 1999 | Basel | Switzerland | John Ramsay | http://www.syngenta.com | 27,600 |
| 490 | Tenaga Nasional | | $10.92 B | $17.4 Billion | Electric Utilities | 1949 | Kuala Lumpur | Malaysia | Azman bin Mohammed | http://www.tnb.com.my | 35,684 |
| 491 | Credit Suisse Group | | $29.93 B | $30.1 Billion | Major Banks | 1982 | Zurich | Switzerland | Tidjane Thiam | http://www.credit-suisse.com | 47,170 |
| 492 | Hana Financial Group | | $11.08 B | $9.7 Billion | Regional Banks | 2005 | Seoul | South Korea | Jung-Tai Kim | http://www.hanafn.com | 95 |
| 493 | Sampo | | $6.87 B | $26.5 Billion | Diversified Insurance | 1909 | Helsinki | Finland | Kari Henrik Stadigh | http://www.sampo.com | 6,780 |
| 494 | Bank Mandiri | | $7.48 B | $21.4 Billion | Regional Banks | 1998 | Jakarta | Indonesia | Kartika Wirjoatmodjo | http://www.bankmandiri.co.id | 38,940 |
| 495 | Schlumberger | SLB | $27.81 B | $109.2 Billion | Oil Services & Equipment | 1926 | Houston, Texas | United States | Paal Kibsgaard | http://www.slb.com | 100,000 |
| 496 | UniCredit Group | | $24.42 B | $33.3 Billion | Regional Banks | 1870 | Milan | Italy | Jean-Pierre Mustier | http://www.unicreditgroup.eu | 130,931 |
| 497 | M&T Bank | MTB | $5.66 B | $23.5 Billion | Regional Banks | 1856 | Buffalo, New York | United States | Robert G. Wilmers | http://www.mtb.com | 16,973 |
| 497 | Thales | | $16.47 B | $20.6 Billion | Aerospace & Defense | 1918 | Paris | France | Patrice Caine | http://www.thalesgroup.com | 64,100 |
| 499 | Applied Materials | AMAT | $11.85 B | $42 Billion | Semiconductors | 1967 | Santa Clara, California | United States | Gary E. Dickerson | http://www.appliedmaterials.com | 16,700 |
| 500 | Royal Bank of Scotland | | $21.61 B | $35 Billion | Major Banks | 1968 | Edinburgh | United Kingdom | Ross Maxwell McEwan | http://www.rbs.com | 79,099 |
| 501 | SK Telecom | | $14.73 B | $16.3 Billion | Telecommunications services | 1984 | Seoul | South Korea | Jung-Ho Park | http://www.sktelecom.com | 7,952 |
| 502 | TE Connectivity | TEL | $12.47 B | $26 Billion | Electronics | 2007 | Schaffhausen | Switzerland | Terrence R. Curtin | http://www.teconnectivity.com | 75,000 |
| 503 | Caterpillar | CAT | $38.54 B | $56 Billion | Heavy Equipment | 1925 | Peoria, Illinois | United States | Donald James Umpleby, III | http://www.caterpillar.com | 95,400 |
| 504 | China Merchants Shekou Industrial Zone Holdings | | $8.64 B | $20.8 Billion | Real Estate | 1872 | Shenzhen | China | Yong Jun Xu | http://www.shekou.com | 21,941 |
| 505 | Ecolab | ECL | $13.02 B | $36.3 Billion | Specialized Chemicals | 1923 | St. Paul, Michigan | United States | Douglas M. Baker, Jr. | http://www.ecolab.com | 47,565 |
| 506 | H&M | | $22.67 B | $39.9 Billion | Apparel/Footwear Retail | 1947 | Stockholm | Sweden | Karl-Johan Persson | http://www.hm.com | 114,586 |
| 506 | Omnicom Group | OMC | $15.48 B | $20.1 Billion | Advertising | 1986 | New York, New York | United States | John Wren | http://www.omnicomgroup.com | 78,500 |
| 508 | Chinatrust Financial | | $10.98 B | $11.8 Billion | Regional Banks | 1966 | Taipei | Taiwan | Yi Kuei Wu | http://www.ctbcholding.com | 19,895 |
| 509 | Komatsu | | $15.75 B | $24.3 Billion | Heavy Equipment | 1921 | Tokyo | Japan | Tetsuji Ohashi | http://www.komatsu.co.jp | 47,208 |
| 510 | Haitong Securities | | $6.26 B | $22.9 Billion | Investment Services | 1988 | Shanghai | China | Qiu Ping Qu | http://www.htsec.com | 9,800 |
| 511 | Grupo ACS | | $36.28 B | $11.2 Billion | Construction Services | 1942 | Madrid | Spain | Florentino Pérez Rodríguez | http://www.grupoacs.com | 169,766 |
| 512 | Resona Holdings | | $6.66 B | $11.7 Billion | Regional Banks | 2001 | Tokyo | Japan | Kazuhiro Higashi | http://www.resona-gr.co.jp | 16,536 |
| 513 | Bharti Airtel | | $14.66 B | $21.4 Billion | Telecommunications services | 1995 | New Delhi | India | Gopal Vittal | http://www.airtel.in | 14,645 |
| 513 | Deutsche Lufthansa | | $35.02 B | $7.4 Billion | Airline | 1926 | Cologne | Germany | Carsten Spohr | http://www.lufthansagroup.com | 124,306 |
| 515 | Al Rajhi Bank | | $4.51 B | $27.6 Billion | Regional Banks | 1957 | Riyadh | Saudi Arabia | Stefano Paolo Bertamini | http://www.alrajhibank.com.sa | 13,684 |
| 516 | Swisscom | | $11.82 B | $22.5 Billion | Telecommunications services | 1998 | Worblaufen | Switzerland | Urs Schaeppi | http://www.swisscom.com | 21,127 |
| 517 | Couche Tard | | $35.67 B | $25.9 Billion | Food Retail | 1980 | Laval | Canada | Brian P. Hannasch | http://www.couche-tard.com | 99,000 |
| 517 | Loews | L | $12.99 B | $15.9 Billion | Diversified Insurance | 1954 | New York, New York | United States | Jim Tisch | http://www.loews.com | 15,800 |
| 519 | ConocoPhillips | COP | $23.85 B | $61.3 Billion | Oil & Gas Operations | 1917 | Houston, Texas | United States | Ryan M. Lance | http://www.conocophillips.com | 13,300 |
| 520 | Baxter International | BAX | $10.16 B | $28.6 Billion | Medical Equipment & Supplies | 1931 | Deerfield, Illinois | United States | Joe Almeida | http://www.baxter.com | 48,000 |
| 521 | Praxair | PX | $10.53 B | $33.9 Billion | Specialized Chemicals | 1907 | Danbury, Connecticut | United States | Stephen F. Angel | http://www.praxair.com | 26,498 |
| 522 | Kyocera | | $12.89 B | $19.9 Billion | Electronics | 1959 | Kyoto | Japan | Goro Yamaguchi | http://www.kyocera.co.jp | 69,789 |
| 523 | Garanti Bank | | $9.19 B | $10.2 Billion | Regional Banks | 1946 | Istanbul | Turkey | Ali Fuat Erbil | http://www.garanti.com.tr | 23,692 |
| 524 | China Unicom | | $41.3 B | $33.8 Billion | Telecommunications services | 2000 | Hong Kong | Hong Kong | Xiao Chu Wang | http://www.chinaunicom.com.hk | 270,484 |
| 525 | CIC Group | | $11.71 B | $7.9 Billion | Regional Banks | 1859 | Paris | France | Alain Fradin | http://www.cic.fr | 19,910 |
| 526 | Kubota | | $14.69 B | $18.5 Billion | Heavy Equipment | 1890 | Osaka | Japan | Masatoshi Kimata | http://www.kubota.co.jp | 38,291 |
| 527 | Isbank | | $11.65 B | $7.9 Billion | Regional Banks | 1924 | Istanbul | Turkey | Adnan Bali | http://www.isbank.com.tr | 54,579 |
| 528 | Astellas Pharma | | $12.08 B | $28 Billion | Pharmaceuticals | 1923 | Tokyo | Japan | Yoshihiko Hatanaka | http://www.astellas.com | 2,975 |
| 529 | CNOOC | | $22.03 B | $54.8 Billion | Oil & Gas Operations | 1999 | Hong Kong | Hong Kong | Guang Yu Yuan | http://www.cnoocltd.com | 19,718 |
| 530 | Simon Property Group | SPG | $5.43 B | $53 Billion | Real Estate | 1993 | Indianapolis, Indiana | United States | David E. Simon | http://www.simon.com | 5,000 |
| 531 | ASML Holding | | $7.52 B | $56.8 Billion | Semiconductors | 1984 | Veldhoven | Netherlands | Peter T. F. M. Wennink | http://www.asml.com | 16,647 |
| 531 | British Sky Broadcasting | | $17.08 B | $20.6 Billion | Broadcasting & Cable | 1988 | Middlesex | United Kingdom | David Jeremy Darroch | http://www.sky.com | 31,086 |
| 533 | Cummins | CMI | $17.53 B | $25.1 Billion | Heavy Equipment | 1919 | Columbus, Indiana | United States | Tom Linebarger | http://www.cummins.com | 55,400 |
| 534 | China Zheshang Bank | | $8.08 B | $9.8 Billion | Regional Banks | 2004 | Hangzhou | China | Ren Shen | http://www.czbank.com | 11,305 |
| 535 | Standard Chartered | | $19.43 B | $30.2 Billion | Major Banks | 1969 | London | United Kingdom | Bill Winters | http://www.sc.com | 86,693 |
| 536 | Tokyo Electric Power | | $50.16 B | $6.1 Billion | Electric Utilities | 1951 | Tokyo | Japan | Fumio Sudo | http://www.tepco.co.jp | 45,744 |
| 537 | Cognizant Technology | CTSH | $13.49 B | $35.6 Billion | Computer Services | 1994 | Teaneck, New Jersey | United States | Francisco D'Souza | http://www.cognizant.com | 260,200 |
| 538 | Viacom | VIAB | $12.66 B | $18 Billion | Broadcasting & Cable | 2005 | New York, New York | United States | Robert M. Bakish | http://www.viacom.com | 10,000 |
| 539 | Sasol | | $11.8 B | $19.8 Billion | Diversified Chemicals | 1950 | Johannesburg | South Africa | Stephen Russell Cornell | http://www.sasol.com | 30,100 |
| 540 | Public Service Enterprise Group | PEG | $8.83 B | $22.6 Billion | Electric Utilities | 1903 | Newark, New Jersey | United States | Ralph Izzo | http://www.pseg.com | 7,006 |
| 541 | Coal India | | $11 B | $27.4 Billion | Diversified Metals & Mining | 1973 | Kolkata | India | Sutirtha Bhattacharya | http://www.coalindia.in | 322,404 |
| 542 | Novatek | | $8.01 B | $39 Billion | Oil & Gas Operations | 1994 | Tarko-Sale | Russia | Leonid Viktorovich Mikhelson | http://www.novatek.ru | 3,600 |
| 543 | Kirin Holdings | | $19.1 B | $17.4 Billion | Beverages | 1907 | Tokyo | Japan | Senji Miyake | http://www.kirinholdings.co.jp | 39,733 |
| 544 | T&D Holdings | | $16.59 B | $9.2 Billion | Life & Health Insurance | 2004 | Tokyo | Japan | Kenji Nakagome | http://www.td-holdings.co.jp | 19,868 |
| 545 | Mitsui | | $39.22 B | $26.2 Billion | Trading Companies | 1947 | Tokyo | Japan | Tatsuo Yasunaga | http://www.mitsui.com | 48,090 |
| 546 | Regions Financial | RF | $5.8 B | $17.4 Billion | Major Banks | 1971 | Birmingham, Alabama | United States | O. B. Grayson Hall, Jr. | http://www.regions.com | 22,166 |
| 547 | Ingersoll Rand | IR | $13.51 B | $21.4 Billion | Conglomerates | 1871 | Swords | Ireland | Michael W. Lamach | http://www.ingersoll-rand.com | 45,000 |
| 548 | CenturyLink | CTL | $17.47 B | $13.4 Billion | Telecommunications services | 1968 | Monroe, Louisiana | United States | Glen F. Post, III | http://www.centurylink.com | 40,000 |
| 549 | Bank of Nanjing | | $7.75 B | $10.5 Billion | Regional Banks | 1996 | Nanjing | China | Fu Lin | http://www.njcb.com.cn | 8,818 |
| 550 | Dongfeng Motor Group | | $18.41 B | $9.4 Billion | Auto & Truck Manufacturers | 2001 | Wuhan | China | Liang Ma | http://www.dfmg.com.cn | 149.092 |
| 551 | Citizens Financial Group | CFG | $5.78 B | $17.6 Billion | Regional Banks | 1828 | Providence, Rhode Island | United States | Bruce Winfield van Saun | http://www.citizensbank.com | 17,600 |
| 552 | Swire Pacific | | $8.04 B | $15.1 Billion | Conglomerates | 1816 | Hong Kong | Hong Kong | John Slosar | http://www.swirepacific.com | 90,000 |
| 553 | RELX Group | | $9.3 B | $40.9 Billion | Computer Services | 1894 | London | United Kingdom | Erik N. Engstrom | http://www.relx.com | 31,200 |
| 553 | Samsung Fire & Marine | | $17.19 B | $10.4 Billion | Property & Casualty Insurance | 1952 | Seoul | South Korea | Min-Soo Ahn | http://www.samsungfire.com | 17,892 |
| 555 | Associated British Foods | | $19.02 B | $24.4 Billion | Food Processing | 1935 | London | United Kingdom | George Garfield Weston | http://www.abf.co.uk | 129,916 |
| 556 | Standard Life | | $25.2 B | $9 Billion | Life & Health Insurance | 1825 | Edinburgh | United Kingdom | Keith Skeoch | http://www.standardlife.com | 6,302 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 557 | Ally Financial | ALLY | $10.06 B | $9.1 Billion | Regional Banks | 1919 | Detroit, Michigan | United States | Jeffrey Jonathan Brown | http://www.ally.com | 7,600 |
| 558 | Møller-Maersk | | $35.47 B | $35 Billion | Other Transportation | 1904 | Copenhagen | Denmark | Søren Skou | http://www.maersk.com | 87,736 |
| 559 | Ecopetrol | | $15.64 B | $19.7 Billion | Oil & Gas Operations | 1948 | Bogota | Colombia | Juan Carlos Echeverry Garzón | http://www.ecopetrol.com.co | 8,800 |
| 560 | National Bank of Canada | | $6.21 B | $14.3 Billion | Regional Banks | 1859 | Montréal | Canada | Louis Vachon, CFA | http://www.nbc.ca | 21,770 |
| 561 | Sumitomo Electric | | $25.61 B | $12.5 Billion | Auto & Truck Parts | 1911 | Osaka | Japan | Masayoshi Matsumoto | http://www.sei.co.jp | 225,484 |
| 562 | Shire | | $11.58 B | $51.3 Billion | Pharmaceuticals | 1986 | Dublin | Ireland | Flemming Ornskov | http://www.shire.com | 23,906 |
| 563 | Akzo Nobel | | $15.71 B | $21.4 Billion | Diversified Chemicals | 1969 | Amsterdam | Netherlands | Ton Büchner | http://www.akzonobel.com | 46,000 |
| 564 | Bank Central Asia | | $4.82 B | $32.1 Billion | Regional Banks | 1955 | Jakarta | Indonesia | Jahja Setiaatmadja | http://www.bca.co.id | 26,364 |
| 565 | Marubeni | | $63.54 B | $10.7 Billion | Trading Companies | 1858 | Tokyo | Japan | Teruo Asada | http://www.marubeni.co.jp | 39,914 |
| 566 | DTE Energy | DTE | $10.69 B | $18.5 Billion | Electric Utilities | 1995 | Detroit, Michigan | United States | Gerard M. Anderson | http://www.dteenergy.com | 10,000 |
| 567 | Koç Holding | | $23.46 B | $10.4 Billion | Conglomerates | 1926 | Istanbul | Turkey | Levent Çakiroglu | http://www.koc.com.tr | 95,456 |
| 568 | Unum | UNM | $11.08 B | $10.6 Billion | Life & Health Insurance | 1848 | Chattanooga, Tennessee | United States | Rick McKenney | http://www.unum.com | 9,400 |
| 569 | Best Buy | BBY | $39.4 B | $14.9 Billion | Computer & Electronics Retail | 1966 | Richfield, Minnesota | United States | Hubert Joly | http://www.bestbuy.com | 125,000 |
| 570 | Atlas Copco | | $12.1 B | $42.9 Billion | Other Industrial Equipment | 1873 | Stockholm | Sweden | Mats Rahmström | http://www.atlascopco.com | 44,695 |
| 570 | MTR | | $5.82 B | $33.3 Billion | Railroads | 1975 | Hong Kong | Hong Kong | Kwok Kuen Leong | http://www.mtr.com.hk | 27,505 |
| 572 | Suncorp Group | | $10.34 B | $12.6 Billion | Diversified Insurance | 1902 | Brisbane | Australia | Michael Andrew Cameron | http://www.suncorpgroup.com.au | 13,441 |
| 573 | Emirates NBD | | $5.53 B | $12.5 Billion | Regional Banks | 2007 | Dubai | United Arab Em | Shayne Kieth Nelson | http://www.emiratesnbd.com | 7,000 |
| 573 | LG Chem | | $17.81 B | $17.7 Billion | Specialized Chemicals | 1947 | Seoul | South Korea | Jin-Soo Park | http://www.lgchem.com | 14,974 |
| 575 | QBE Insurance Group | | $11.59 B | $13.3 Billion | Property & Casualty Insurance | 1886 | Sydney | Australia | John D. Neal | http://www.group.qbe.com | 14,226 |
| 576 | Northern Trust | NTRS | $5.2 B | $19.8 Billion | Regional Banks | 1971 | Chicago, Illinois | United States | Frederick H. Waddell | http://www.northerntrust.com | 17,100 |
| 577 | CME Group | CME | $3.61 B | $40.1 Billion | Investment Services | 1898 | Chicago, Illinois | United States | Terrence A. Duffy | http://www.cmegroup.com | 2,700 |
| 578 | Otsuka Holding | | $11 B | $25.1 Billion | Pharmaceuticals | 2008 | Tokyo | Japan | Tatsuo Higuchi | http://www.otsuka.com | 31,787 |
| 579 | Altice | | $20.63 B | $30.9 Billion | Telecommunications services | 2002 | Amsterdam | Netherlands | Michael Combes | http://www.altice.net | 49,732 |
| 580 | American Tower | AMT | $5.79 B | $52.2 Billion | Real Estate | 1995 | Boston, Massachusetts | United States | James D. Taiclet, Jr. | http://www.americantower.com | 4,507 |
| 581 | Sinopharm Group | | $38.89 B | $12.7 Billion | Pharmaceuticals | 2003 | Shanghai | China | Yu Wei | http://www.sinopharmholding.com | 55,241 |
| 582 | Falabella | | $12.72 B | $21.3 Billion | Department Stores | 1937 | Santiago | Chile | Sandro Solari Donaggio | http://www.falabella.com | 98,900 |
| 583 | Bharat Petroleum | | $28.78 B | $15.2 Billion | Oil & Gas Operations | 1928 | Mumbai | India | Rajkumar Duraiswamy | http://www.bharatpetroleum.in | 12,741 |
| 584 | Newell Brands | NWL | $13.26 B | $22.3 Billion | Household/Personal Care | 1903 | Hoboken, New Jersey | United States | Michael B. Polk | http://www.newellbrands.com | 53,400 |
| 585 | Akbank | | $7.94 B | $9.2 Billion | Regional Banks | 1948 | Istanbul | Turkey | Hakan Binbasgil | http://www.akbank.com | 14,418 |
| 586 | Norilsk Nickel | | $8.23 B | $24.9 Billion | Diversified Metals & Mining | 1993 | Moscow | Russia | Vladimir Olegovich Potanin | http://www.nornik.ru | 83,005 |
| 587 | Atlantia | | $5.98 B | $21.1 Billion | Other Transportation | 1950 | Rome | Italy | Giovanni Castellucci | http://www.atlantia.it | 15,838 |
| 587 | Tesco | | $78.43 B | $19.2 Billion | Food Retail | 1919 | Cheshunt | United Kingdom | David Lewis | http://www.tescoplc.com | 510,444 |
| 589 | MGM Resorts | MGM | $9.46 B | $16.1 Billion | Casinos & Gaming | 1986 | Las Vegas, Nevada | United States | James Joseph Murren, CFA | http://www.mgmresorts.com | 75,000 |
| 590 | Dollar Tree | DLTR | $20.72 B | $18.3 Billion | Discount Stores | 1986 | Chesapeake, Virginia | United States | Bob Sasser | http://www.dollartreeinfo.com | 176,800 |
| 591 | GFNorte | | $6.41 B | $16.2 Billion | Regional Banks | 1899 | Monterrey | Mexico | Jose Marcos Ramírez Miguel | http://www.banorte.com | 33,845 |
| 592 | Broadcom | AVGO | $15.61 B | $87.6 Billion | Semiconductors | 1991 | Singapore | Singapore | Hock E. Tan | http://www.broadcom.com | 15,700 |
| 592 | Woori Bank | | $9.54 B | $8.2 Billion | Regional Banks | 1899 | Seoul | South Korea | Kwang-Goo Lee | http://www.wooribank.com | 14,939 |
| 594 | Guotai Junan Securities | | $4.86 B | $20.3 Billion | Major Banks | 1999 | Shanghai | China | De Yang | http://www.gtja.com/ | 14,573 |
| 595 | Constellation Brands | STZ | $7.33 B | $33.4 Billion | Beverages | 1945 | Victor, New York | United States | Robert S. Sands | http://www.cbrands.com | 8,700 |
| 596 | Royal Caribbean Cruises | RCL | $8.5 B | $20.9 Billion | Hotels & Motels | 1968 | Miami, Florida | United States | Richard D. Fain | http://www.rclcorporate.com | 66,000 |
| 597 | Air Products & Chemicals | APD | $9.05 B | $29.4 Billion | Specialized Chemicals | 1940 | Allentown, Pennsylvania | United States | Seifollah Ghasemi | http://www.airproducts.com | 18,600 |
| 598 | Infosys | | $10.11 B | $34.9 Billion | Computer Services | 1981 | Bangalore | India | Vishal Sikka | http://www.infosys.com | 127,198 |
| 599 | BYD | | $15.31 B | $18.4 Billion | Auto & Truck Manufacturers | 1995 | Shenzhen | China | Chuan Fu Wang | http://www.byd.com.cn | 193,842 |
| 600 | KeyCorp | KEY | $5.36 B | $18.9 Billion | Major Banks | 1958 | Cleveland, Ohio | United States | Beth Elaine Mooney | http://www.key.com | 15,700 |
| 601 | Johnson Controls International | | $22.06 B | $38.5 Billion | Business & Personal Services | 1885 | Cork | Ireland | Alex A. Molinaroli | http://www.johnsoncontrols.com/merger | 209,000 |
| 602 | Asahi Kasei | | $17.02 B | $13.1 Billion | Diversified Chemicals | 1931 | Tokyo | Japan | Ichiro Itoh | http://www.asahi-kasei.co.jp | 29,127 |
| 603 | New World Development | | $7.1 B | $12.1 Billion | Real Estate | 1970 | Hong Kong | Hong Kong | Guan Zhan Chen | http://www.nwd.com.hk | 45,000 |
| 604 | Siam Cement | | $12 B | $19.1 Billion | Specialized Chemicals | 1913 | Bangkok | Thailand | Roongrote Rangsiyopash | http://www.scg.co.th | 3,666 |
| 605 | Toray Industries | | $18.56 B | $14.2 Billion | Diversified Chemicals | 1926 | Tokyo | Japan | Akihiro Nikkaku | http://www.toray.co.jp | 45,839 |
| 606 | Grupo Mexico | | $8.18 B | $23.7 Billion | Diversified Metals & Mining | 1942 | Mexico City | Mexico | Germán Larrea Mota-Velasco | http://www.gmexico.com | 30,657 |
| 607 | E.ON | | $59.78 B | $16.9 Billion | Electric Utilities | 2000 | Dusseldorf | Germany | Johannes Teyssen, LLD | http://www.eon.com | 43,138 |
| 608 | Dell Technologies | DVMT | $61.95 B | $13.5 Billion | Computer Hardware | 1984 | Round Rock, Texas | United States | Michael Saul Dell | http://www.delltechnologies.com | 138,000 |
| 608 | Nokia | | $26.12 B | $30.3 Billion | Communications Equipment | 1865 | Espoo | Finland | Rajeev Suri | http://www.company.nokia.com | 102,687 |
| 610 | Eletrobrás | | $17.43 B | $7.2 Billion | Electric Utilities | 1962 | Rio de Janeiro | Brazil | Wilson Pinto Ferreira, Jr. | http://www.eletrobras.com | 23,190 |
| 610 | Legend Holding | | $44.32 B | $7 Billion | Computer Hardware | 2014 | Beijing | China | Li Nan Zhu | http://www.legendholdings.com.cn | 69,324 |
| 612 | Dollar General | DG | $21.99 B | $19.1 Billion | Discount Stores | 1939 | Goodlettsville, Tennessee | United States | Todd J. Vasos | http://www.dollargeneral.com | 121,000 |
| 613 | Banco de Sabadell | | $7.78 B | $10 Billion | Regional Banks | 1881 | Barcelona | Spain | Jaime Guardiola Romojaro | http://www.bancsabadell.com | 25,945 |
| 614 | Eversource Energy | ES | $7.64 B | $18.8 Billion | Electric Utilities | 1966 | Springfield, Massachusetts | United States | James J. Judge | http://www.eversource.com | 39,191 |
| 615 | China Taiping Insurance | | $21.56 B | $8.6 Billion | Diversified Insurance | 1931 | Hong Kong | Hong Kong | Jin Fu Li | http://www.ctih.cntaiping.com | 60,270 |
| 616 | Hyundai Heavy Industries | | $33.89 B | $11 Billion | Heavy Equipment | 1973 | Ulsan | South Korea | Hwan-Goo Kang | http://www.hhi.co.kr | 22,015 |
| 616 | Sekisui House | | $18.7 B | $11.3 Billion | Construction Services | 1960 | Osaka | Japan | Isami Wada | http://www.sekisuihouse.co.jp | 23,089 |
| 616 | Siam Commercial Bank | | $4.91 B | $16.1 Billion | Regional Banks | 1907 | Bangkok | Thailand | Arthid Nanthawithaya | http://www.scb.co.th | 18,198 |
| 619 | China Eastern Airlines | | $14.8 B | $12.9 Billion | Airline | 1988 | Shanghai | China | Xu Lun Ma | http://www.ceair.com | 75,333 |
| 620 | Cemex | | $13.65 B | $13.1 Billion | Construction Materials | 1906 | San Pedro Garza García | Mexico | Fernando Angel González Oliv | http://www.cemex.com | 20,800 |
| 621 | Sumitomo Realty | | $8.99 B | $12.3 Billion | Real Estate | 1949 | Tokyo | Japan | Junji Takashima | http://www.sumitomo-rd.co.jp | 11,473 |
| 622 | Murata Manufacturing | | $10.38 B | $28.4 Billion | Electronics | 1944 | Nagaokakyo | Japan | Tsuneo Murata | http://www.murata.co.jp | 48,288 |
| 623 | WEC Energy Group | WEC | $7.47 B | $19 Billion | Electric Utilities | 1981 | Milwaukee, Wisconsin | United States | Allen L. Leverett | http://www.wecenergygroup.com | 8,164 |
| 624 | JXTG Holdings | | $72.03 B | $16.6 Billion | Oil & Gas Operations | 2010 | Tokyo | Japan | Yasushi Kimura | http://www.hd.jx-group.co.jp | 26,339 |
| 625 | China Fortune Land Development | | $7.63 B | $15.5 Billion | Construction Services | 1993 | Beijing | China | Liang Jin | http://www.cfldcn.com | 19,473 |
| 626 | Evonik | | $14.09 B | $14.9 Billion | Specialized Chemicals | 2007 | Essen | Germany | Klaus Engel | http://www.evonik.com | 34,351 |
| 627 | Henderson Land | | $3.34 B | $22.9 Billion | Real Estate | 1976 | Hong Kong | Hong Kong | Shau Kee Lee, LLD | http://www.hld.com | 8,032 |

| 628 | China Southern Airlines | | $17.24 B | $10.4 Billion | Airline | 1995 | Guangzhou | China | Wan Geng Tan | http://www.csair.com | 93,132 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 629 | ThyssenKrupp Group | | $44.03 B | $13.5 Billion | Conglomerates | 1965 | Essen | Germany | Heinrich Hiesinger | http://www.thyssenkrupp.com | 156,487 |
| 630 | Whirlpool | WHR | $20.72 B | $12.4 Billion | Household Appliances | 1898 | Benton Harbor, Michigan | United States | Jeff M. Fettig | http://www.whirlpoolcorp.com | 93,000 |
| 631 | Paccar | PCAR | $17.01 B | $23.6 Billion | Heavy Equipment | 1905 | Bellevue, Washington | United States | Ronald E. Armstrong | http://www.paccar.com | 23,000 |
| 632 | Public Bank | | $4.53 B | $17.4 Billion | Regional Banks | 1965 | Kuala Lumpur | Malaysia | Ah Lek Tay | http://www.publicbankgroup.com | 18,651 |
| 633 | Bank of Ningbo | | $6.14 B | $10.3 Billion | Regional Banks | 1997 | Ningbo | China | Hua Lu | http://www.nbcb.com.cn | 11,600 |
| 634 | Valeo | | $18.27 B | $15.4 Billion | Auto & Truck Parts | 1923 | Paris | France | Jacques Aschenbroich | http://www.valeo.com | 91,800 |
| 635 | Asahi Group Holdings | | $15.71 B | $17.8 Billion | Beverages | 1949 | Tokyo | Japan | Naoki Izumiya | http://www.asahigroup-holdings.com | 23,619 |
| 635 | Unibail-Rodamco | | $2.37 B | $23.6 Billion | Real Estate | 1968 | Paris | France | Christophe Cuvillier | http://www.unibail-rodamco.com | 1,990 |
| 637 | Delphi Automotive | DLPH | $16.66 B | $20.2 Billion | Auto & Truck Parts | 2011 | Gillingham | United Kingdom | Kevin P. Clark | http://www.delphi.com | 166,000 |
| 638 | Bunge | BG | $42.68 B | $10.6 Billion | Food Processing | 1818 | White Plains, New York | United States | Soren W. Schroder | http://www.bunge.com | 32,000 |
| 639 | Capgemini | | $13.87 B | $15.7 Billion | Computer Services | 1967 | Paris | France | Paul Hermelin | http://www.capgemini.com | 193,077 |
| 639 | Mylan | MYL | $11.11 B | $21.2 Billion | Pharmaceuticals | 2014 | Hatfield | United Kingdom | Heather M. Bresch | http://www.mylan.com | 35,000 |
| 641 | Sodexo | | $22.48 B | $17.5 Billion | Business & Personal Services | 1966 | Issy-les-Moulineaux | France | Michel Landel | http://www.sodexo.com | 425,594 |
| 642 | Kasikornbank | | $5.36 B | $13.4 Billion | Regional Banks | 1945 | Bangkok | Thailand | Banthoon Lamsam | http://www.kasikornbank.com | 347,000 |
| 643 | TELUS | | $9.6 B | $19.5 Billion | Telecommunications services | 1998 | Vancouver | Canada | Darren Entwistle | http://www.telus.com | 26,640 |
| 644 | Formosa Chemicals | | $9.9 B | $17.9 Billion | Specialized Chemicals | 1965 | Taipei | Taiwan | Tung Teng Huang | http://www.fcfc.com.tw | 23,189 |
| 645 | Kao Corp | | $13.41 B | $27.3 Billion | Household/Personal Care | 1887 | Tokyo | Japan | Michitaka Sawada | http://www.kao.co.jp | 33,195 |
| 645 | VMware | VMW | $7.09 B | $37.8 Billion | Software & Programming | 1998 | Palo Alto, California | United States | Patrick P. Gelsinger | http://www.vmware.com | 19,900 |
| 647 | Kweichow Moutai | | $4.95 B | $71.5 Billion | Beverages | 1999 | Renhuai | China | Shuang Luo | http://www.moutaichina.com | 21,237 |
| 647 | SCA | | $13.7 B | $21.6 Billion | Household/Personal Care | 1929 | Stockholm | Sweden | Carl Magnus Groth | http://www.sca.com | 46,429 |
| 649 | Fidelity National Information | FIS | $9.26 B | $26.3 Billion | Business & Personal Services | 1968 | Jacksonville, Florida | United States | Gary A. Norcross | http://www.fisglobal.com | 55,000 |
| 650 | Aeon | | $75.49 B | $12.4 Billion | Food Retail | 1926 | Chiba | Japan | Motoya Okada | http://www.aeon.info | 109,523 |
| 651 | Centene | CNC | $40.61 B | $12.2 Billion | Managed Health Care | 1984 | St. Louis, Missouri | United States | Michael F. Neidorff | http://www.centene.com | 30,500 |
| 652 | Great Wall Motor | | $14.21 B | $15.2 Billion | Auto & Truck Manufacturers | 1984 | Baoding | China | Feng Ying Wang | http://www.gwm.com.cn | 71,617 |
| 653 | Telkom Indonesia | | $8.75 B | $30.4 Billion | Telecommunications services | 1884 | Bandung | Indonesia | Alex Janangkih Sinaga | http://www.telkom.co.id | 23,876 |
| 654 | Molson Coors Brewing | TAP | $4.88 B | $20.5 Billion | Beverages | 1873 | Denver, Colorado | United States | Mark R. Hunter | http://www.molsoncoors.com | 17,400 |
| 655 | Naspers | | $5.93 B | $75.4 Billion | Broadcasting & Cable | 1915 | Cape Town | South Africa | Robert van Dijk | http://www.naspers.com | 27,429 |
| 656 | Stanley Black & Decker | SWK | $11.41 B | $20.2 Billion | Household/Personal Care | 1843 | New Britain, Connecticut | United States | James M. Loree | http://www.stanleyblackanddecker.com | 54,023 |
| 657 | Nucor | NUE | $16.21 B | $19.4 Billion | Iron & Steel | 1905 | Charlotte, North Carolina | United States | John J. Ferriola | http://www.nucor.com | 23,900 |
| 658 | Transneft | | $12.66 B | $4.7 Billion | Oil Services & Equipment | 1993 | Moscow | Russia | Nikolay Petrovich Tokarev | http://www.transneft.ru | 595 |
| 659 | JD.com | JD | $38.98 B | $45.7 Billion | Internet & Catalog Retail | 1998 | Beijing | China | Qiang Dong Liu | http://www.jd.com | 120,622 |
| 660 | National Bank of Abu Dhabi | | $4 B | $16.1 Billion | Regional Banks | 1968 | Abu Dhabi | United Arab Em | Abdulhamid Mohammad Sae | http://www.nbad.com | 10,849 |
| 661 | West Japan Railway | | $13.27 B | $12.8 Billion | Railroads | 1987 | Osaka | Japan | Takayuki Sasaki | http://www.westjr.co.jp | 46,006 |
| 662 | DaVita | DVA | $14.74 B | $13 Billion | Healthcare Services | 1994 | Denver, Colorado | United States | Kent J. Thiry | http://www.davita.com | 70,300 |
| 663 | Commerzbank | | $15.94 B | $11 Billion | Regional Banks | 1870 | Frankfurt | Germany | Martin Zielke | http://www.commerzbank.com | 49,941 |
| 663 | Fortescue Metals Group | | $8.22 B | $14.3 Billion | Iron & Steel | 2003 | Perth | Australia | Neville Power | http://www.fmgl.com.au | 8,095 |
| 665 | Nan Ya Plastics | | $8.54 B | $18.5 Billion | Diversified Chemicals | 1958 | Taipei | Taiwan | Ming Jen Tsou | http://www.npc.com.tw | 11,753 |
| 666 | Solvay | | $13.37 B | $12.9 Billion | Diversified Chemicals | 1863 | Brussels | Belgium | Jean-Pierre Clamadieu | http://www.solvay.com | 27,000 |
| 667 | Longfor Properties | | $8.24 B | $10.1 Billion | Real Estate | 1994 | Beijing | China | Ming Xiao Shao | http://www.longfor.com | 17,172 |
| 668 | Rogers Communications | | $10.34 B | $22.9 Billion | Telecommunications services | 1960 | Toronto | Canada | Joe Natale | http://www.rogers.com | 25,200 |
| 669 | Barrick Gold | | $8.56 B | $22.3 Billion | Diversified Metals & Mining | 1983 | Toronto | Canada | John Thornton | http://www.barrick.com | 438 |
| 670 | China Reinsurance Group | | $13.73 B | $9.9 Billion | Diversified Insurance | 1996 | Beijing | China | Yong Wang | http://www.chinare.com.cn | 51,009 |
| 671 | CIMB Group Holdings | | $6.02 B | $10.9 Billion | Regional Banks | 1924 | Kuala Lumpur | Malaysia | Zafrul bin Tengku Abdul Aziz | http://www.cimb.com | 38,952 |
| 672 | Krung Thai Bank | | $4.76 B | $17 Billion | Regional Banks | 1966 | Bangkok | Thailand | Krairit Euchukanonchai | http://www.ktb.co.th | 34,000 |
| 673 | Tatneft | | $8.66 B | $14.6 Billion | Oil & Gas Operations | 1950 | Almetyevsk | Russia | Nail Ulfatovich Maganov | http://www.tatneft.ru | 80,560 |
| 674 | WH Group | | $21.53 B | $12.8 Billion | Food Processing | 2006 | Hong Kong | Hong Kong | Long Wan | http://www.wh-group.com | 104,000 |
| 675 | Kellogg | K | $13.01 B | $25.4 Billion | Food Processing | 1906 | Battle Creek, Michigan | United States | John A. Bryant | http://www.kelloggcompany.com | 37,369 |
| 676 | Recruit Holdings | | $16.11 B | $29 Billion | Business & Personal Services | 1960 | Tokyo | Japan | Masumi Minegishi | http://www.recruit.jp | 27,395 |
| 677 | Fast Retailing | | $16.44 B | $31.8 Billion | Apparel/Footwear Retail | 1963 | Yamaguchi City | Japan | Tadashi Yanai | http://www.fastretailing.co.jp | 43,639 |
| 678 | Estée Lauder | EL | $11.38 B | $30.8 Billion | Household/Personal Care | 1946 | New York, New York | United States | Fabrizio Freda | http://www.elcompanies.com | 46,000 |
| 679 | Allied Irish Banks | | $3.95 B | $14.6 Billion | Regional Banks | 1825 | Dublin | Ireland | Gerald Bernard Byrne | http://group.aib.ie | 10,376 |
| 680 | PKN Orlen | | $20.16 B | $11.2 Billion | Oil & Gas Operations | 1999 | Plock | Poland | Wojciech Jasinski | http://www.orlen.pl | 19,730 |
| 681 | BAIC Motor | | $17.45 B | $8.3 Billion | Auto & Truck Manufacturers | 2010 | Beijing | China | He Xu | http://www.baicmotor.com | 25,159 |
| 682 | Mazda Motor | | $29.52 B | $8.1 Billion | Auto & Truck Manufacturers | 1920 | Aki | Japan | Masamichi Kogai | http://www.mazda.co.jp | 40,892 |
| 682 | Weyerhaeuser | WY | $6.8 B | $26.1 Billion | Real Estate | 1900 | Federal Way, Washington | United States | Doyle R. Simons | http://www.weyerhaeuser.com | 10,400 |
| 682 | Woolworths | | $41.15 B | $25.7 Billion | Food Retail | 1924 | Sydney | Australia | Bradford Banducci | http://www.woolworthslimited.com.au | 205,000 |
| 685 | Dong Energy | | $8.53 B | $16.4 Billion | Oil & Gas Operations | 2006 | Fredericia | Denmark | Henrik Poulsen | http://www.dongenergy.com | 5,775 |
| 685 | Level 3 Communications | LVLT | $8.17 B | $21.1 Billion | Telecommunications services | 1985 | Broomfield, Colorado | United States | Jeffrey K. Storey | http://www.level3.com | 12,600 |
| 687 | Franklin Resources | BEN | $6.46 B | $23.6 Billion | Investment Services | 1947 | San Mateo, California | United States | Gregory Eugene Johnson | http://www.franklinresources.com | 9,100 |
| 688 | Nidec | | $10.59 B | $28.1 Billion | Electrical Equipment | 1973 | Kyoto | Japan | Shigenobu Nagamori | http://www.nidec.com/ja-jp/ | 100,394 |
| 689 | George Weston | | $36.23 B | $10.9 Billion | Food Retail | 1882 | Toronto | Canada | Galen G. Weston, Jr. | http://www.weston.ca | 195,000 |
| 690 | Lenovo Group | | $42.59 B | $7.7 Billion | Computer Hardware | 1984 | Hong Kong | Hong Kong | Yuan Qing Yang | http://www.lenovo.com | 60,000 |
| 691 | LG Display | | $22.84 B | $9.4 Billion | Electronics | 1985 | Seoul | South Korea | Sang-Beom Han | http://www.lgdisplay.com | 32,603 |
| 692 | Activision Blizzard | ATVI | $6.61 B | $37.3 Billion | Recreational Products | 1979 | Santa Monica, California | United States | Robert A. Kotick | http://www.activisionblizzard.com | 9,600 |
| 693 | Grupo Aval | | $8.47 B | $9.2 Billion | Investment Services | 1994 | Bogota | Colombia | Luís Sarmiento | http://www.grupoaval.com | 78,697 |
| 694 | All Nippon Airways | | $16.14 B | $10.4 Billion | Airline | 1952 | Tokyo | Japan | Shinya Katanozaka | http://www.anahd.co.jp | 33,719 |
| 694 | Reinsurance Group of America | RGA | $11.52 B | $8.1 Billion | Diversified Insurance | 1973 | Chesterfield, Missouri | United States | Anna Manning | http://www.rgare.com | 2,482 |
| 694 | Tesoro | | $24.58 B | $9.4 Billion | Oil & Gas Operations | 1968 | San Antonio, Texas | United States | Gregory James Goff | http://www.tsocorp.com | 6,300 |
| 697 | Samsung C&T | | $24.22 B | $21.2 Billion | Trading Companies | 1938 | Seoul | South Korea | Chi-Hun Choi | http://www.samsungcnt.co.kr | 107,000 |
| 698 | RWE Group | | $48.22 B | $10.3 Billion | Electric Utilities | 1898 | Essen | Germany | Rolf Martin Schmitz | http://www.rwe.com | 58,652 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 698 | RWE Group | | $48.22 B | $10.3 Billion | Electric Utilities | 1898 | Essen | Germany | Rolf Martin Schmitz | http://www.rwe.com | 58,652 |
| 699 | Guosen Securities | | $5.97 B | $17.6 Billion | Investment Services | 1994 | Shenzhen | China | Cheng He | http://www.guosen.com.cn | 9,344 |
| 700 | TransCanada | | $9.62 B | $40.6 Billion | Oil Services & Equipment | 2003 | Calgary | Canada | Russell K. Girling | http://www.transcanada.com | 7,165 |
| 701 | Adobe Systems | ADBE | $6.1 B | $64.4 Billion | Software & Programming | 1982 | San Jose, California | United States | Shantanu Narayen | http://www.adobe.com | 15,706 |
| 702 | Teliasonera | | $9.83 B | $17 Billion | Telecommunications services | 1966 | Solna | Sweden | Johan Eric Dennelind | http://www.teliacompany.com | 21,030 |
| 703 | Dentsu | | $7.72 B | $15.5 Billion | Advertising | 1901 | Tokyo | Japan | Toshihiro Yamamoto | http://www.dentsu.co.jp | 55,843 |
| 704 | Deutsche Boerse | | $3.16 B | $17.9 Billion | Investment Services | 1990 | Eschborn | Germany | Carsten N. Kengeter | http://www.deutsche-boerse.com | 5,176 |
| 705 | Daiwa Securities | | $5.17 B | $9.8 Billion | Investment Services | 1902 | Tokyo | Japan | Takashi Hibino | http://www.daiwa-grp.jp | 13,317 |
| 705 | GF Securities | | $4.08 B | $18.4 Billion | Investment Services | 1991 | Guangzhou | China | Zhi Lin | http://www.gf.com.cn | 11,544 |
| 707 | Textron | TXT | $13.79 B | $12.9 Billion | Conglomerates | 1923 | Providence, Rhode Island | United States | Scott C. Donnelly | http://www.textron.com | 36,000 |
| 708 | Mitsubishi Heavy Industries | | $35.97 B | $13.4 Billion | Heavy Equipment | 1950 | Tokyo | Japan | Shunichi Miyanaga | http://www.mhi.co.jp | 80,583 |
| 709 | Republic Services | RSG | $9.39 B | $21.3 Billion | Environmental & Waste | 1996 | Phoenix, Arizona | United States | Donald W. Slager | http://www.republicservices.com | 33,000 |
| 710 | Ericsson | | $26 B | $21.4 Billion | Communications Equipment | 1876 | Kista | Sweden | Erik Börje Ekholm | http://www.ericsson.com | 111,464 |
| 711 | Isuzu Motors | | $17.44 B | $10.8 Billion | Auto & Truck Manufacturers | 1937 | Tokyo | Japan | Jin Fu Li | http://www.isuzu.co.jp | 29,430 |
| 712 | Anhui Conch Cement | | $8.29 B | $16.9 Billion | Construction Materials | 1997 | Wuhu City | China | Bin Wu | http://www.conch.cn | 44,859 |
| 713 | First Data | FDC | $11.58 B | $14 Billion | Business & Personal Services | 1971 | New York, New York | United States | Frank J. Bisignano | http://www.firstdata.com | 24,000 |
| 713 | Vonovia | | $3.95 B | $16.8 Billion | Construction Services | 1998 | Bochum | Germany | Rolf Buch | http://www.vonovia.de | 6,937 |
| 715 | Telenor | | $15.53 B | $24.4 Billion | Telecommunications services | 1855 | Fornebu | Norway | Sigve Brekke | http://www.telenor.com | 37,000 |
| 716 | Halliburton | HAL | $15.89 B | $43.1 Billion | Oil Services & Equipment | 1919 | Houston, Texas | United States | David J. Lesar | http://www.halliburton.com | 50,000 |
| 717 | PPG | PPG | $15.11 B | $27.3 Billion | Diversified Chemicals | 1883 | Pittsburgh, Pennsylvania | United States | Michael H. McGarry | http://www.ppg.com | 47,000 |
| 718 | CGN Power | | $5.07 B | $14.2 Billion | Electric Utilities | 2014 | Shenzhen | China | Li Gang Gao | http://www.cgnp.com.cn | 7,253 |
| 719 | Bankia | | $3.65 B | $13.2 Billion | Regional Banks | 2011 | Valencia | Spain | José Sevilla Álvarez | http://www.bankia.com | 13,505 |
| 720 | Chunghwa Telecom | | $7.13 B | $26.5 Billion | Telecommunications services | 1996 | Taipei | Taiwan | Yu Cheng | http://www.cht.com.tw | 32,734 |
| 721 | Veolia Environnement | | $26.98 B | $10.2 Billion | Diversified Utilities | 1995 | Paris | France | Antoine Frérot | http://www.veolia.com | 163,226 |
| 722 | Occidental Petroleum | OXY | $10.06 B | $48.2 Billion | Oil & Gas Operations | 1920 | Houston, Texas | United States | Vicki A. Hollub | http://www.oxy.com | 11,000 |
| 723 | J Sainsbury | | $33.67 B | $7.1 Billion | Food Retail | 1869 | London | United Kingdom | Michael Andrew Coupe | http://www.j-sainsbury.co.uk | 160,500 |
| 724 | Bancolombia | | $6.68 B | $8.9 Billion | Regional Banks | 1945 | Medellin | Colombia | Juan Carlos Mora Uribe | http://www.grupobancolombia.com | 34,567 |
| 724 | Sherwin-Williams | SHW | $11.86 B | $29.2 Billion | Home Improvement Retail | 1866 | Cleveland, Ohio | United States | John G. Morikis | http://www.sherwin-williams.com | 42550 |
| 726 | NVIDIA | NVDA | $6.91 B | $59.1 Billion | Semiconductors | 1993 | Santa Clara, California | United States | Jen-Hsun Huang | http://www.nvidia.com | 10,299 |
| 727 | HAL Trust | | $8.89 B | $15.1 Billion | Investment Services | 1977 | Willemstad | Netherlands | Melchert Frans Groot | http://www.halholding.com | 49,754 |
| 728 | VF | VFC | $12.08 B | $22.5 Billion | Apparel/Accessories | 1899 | Greensboro, North Carolina | United States | Steven E. Rendle | http://www.vfc.com | 69,000 |
| 729 | Yum Brands | YUM | $10.97 B | $22.7 Billion | Restaurants | 1997 | Louisville, Kentucky | United States | Greg Creed | http://www.yum.com | 90,000 |
| 730 | Qingdao Haier | | $16.99 B | $10.6 Billion | Household Appliances | 1984 | Qingdao | China | Hai Shan Liang | http://www.haier.net | 74,570 |
| 731 | ProLogis | PLD | $2.53 B | $28.4 Billion | Real Estate | 1993 | Denver, Colorado | United States | Hamid Moghadam | http://www.prologis.com | 1,530 |
| 732 | Goodyear | GT | $15.16 B | $8.9 Billion | Auto & Truck Parts | 1898 | Akron, Ohio | United States | Richard J. Kramer | http://www.goodyear.com | 66,000 |
| 733 | Liberty Interactive | QVCA | $10.65 B | $9.4 Billion | Internet & Catalog Retail | 1994 | Englewood, Colorado | United States | Gregory B. Maffei | http://www.libertyinteractive.com | 21,080 |
| 734 | Coca-Cola European Partners | CCE | $10.1 B | $17.9 Billion | Beverages | 2016 | Uxbridge | United Kingdom | Damian Paul Gammell | http://www.ccep.com | 19,100 |
| 735 | Ross Stores | ROST | $12.87 B | $24.7 Billion | Apparel/Footwear Retail | 1957 | Dublin, California | United States | Barbara Rentler | http://www.rossstores.com | 78,600 |
| 736 | CNH Industrial | CNHI | $25.33 B | $13.5 Billion | Heavy Equipment | 2012 | London | United Kingdom | Richard Joseph Tobin | http://www.cnhindustrial.com | 63,582 |
| 737 | Macy's | M | $25.78 B | $8.9 Billion | Department Stores | 1830 | Cincinnati, Ohio | United States | Jeffrey Gennette | http://www.macysinc.com | 148,300 |
| 738 | XL Group | | $10.44 B | $10.6 Billion | Diversified Insurance | 1986 | Hamilton | Bermuda | Michael S. McGavick | http://www.xlgroup.com | 7,400 |
| 739 | Parker-Hannifin | PH | $11.2 B | $21.5 Billion | Other Industrial Equipment | 1918 | Cleveland, Ohio | United States | Thomas L. Williams | http://www.parker.com | 48,950 |
| 739 | Sabanci Holding | | $11.88 B | $5.4 Billion | Conglomerates | 1967 | Istanbul | Turkey | Mehmet Göçmen | http://www.sabanci.com | 62,312 |
| 741 | Annaly Capital Management | NLY | $2 B | $11.5 Billion | Real Estate | 1996 | New York, New York | United States | Kevin Gerard Keyes | http://www.annaly.com | 189 |
| 742 | Industrial Bank of Korea | | $7.84 B | $6 Billion | Regional Banks | 1961 | Seoul | South Korea | Seon-Joo Kwon | http://www.ibk.co.kr | 53,457 |
| 743 | Hanwha | | $40.61 B | $2.2 Billion | Trading Companies | 1952 | Seoul | South Korea | Yang-Soo Choi | http://www.hanwhacorp.co.kr | 757 |
| 744 | Essilor International | | $7.87 B | $25.7 Billion | Medical Equipment & Supplies | 1972 | Charenton-le-Pont | France | Hubert Sagnières | http://www.essilor.com | 63,676 |
| 744 | Kotak Mahindra Bank | | $4.75 B | $25.1 Billion | Regional Banks | 1985 | Mumbai | India | Dipak Brijmohandas Gupta | http://www.kotak.com | 26,700 |
| 746 | Kyushu Electric Power | | $16.83 B | $5.1 Billion | Electric Utilities | 1951 | Fukuoka | Japan | Masayoshi Nuki | http://www.kyuden.co.jp | 20,870 |
| 746 | Scor | | $14.58 B | $6.8 Billion | Diversified Insurance | 1855 | Paris | France | Denis Kessler | http://www.scor.com | 2,653 |
| 748 | Chongqing Changan Auto | | $10.58 B | $10.2 Billion | Auto & Truck Manufacturers | 1996 | Chongqing | China | Liu Xu | http://www.changan.com.cn | 41,173 |
| 749 | Husky Energy | | $9.78 B | $11.4 Billion | Oil & Gas Operations | 1938 | Calgary | Canada | Robert J. Peabody | http://www.huskyenergy.com | 5,150 |
| 750 | China Energy Engineering | | $33.36 B | $5.6 Billion | Construction Services | 2014 | Beijing | China | Yan Zhang Ding | http://www.ceec.net.cn | 133,625 |
| 751 | Abertis | | $5.26 B | $16 Billion | Other Transportation | 1967 | Barcelona | Spain | Francisco Miguel Reynés Mas | http://www.abertis.com | 15,122 |
| 752 | Huatai Securities | | $3.67 B | $16.9 Billion | Investment Services | 1990 | Nanjing | China | Wan Wu | http://www.htsc.com.cn | 6,967 |
| 753 | Luxottica Group | | $10.05 B | $25.9 Billion | Specialty Stores | 1961 | Milan | Italy | Leonardo del Vecchio | http://www.luxottica.com | 82,282 |
| 753 | Teck Resources | | $7.02 B | $13.6 Billion | Diversified Metals & Mining | 1915 | Vancouver | Canada | Donald R. Lindsay | http://www.teck.com | 9,400 |
| 755 | Lotte Chemical | | $11.4 B | $11.1 Billion | Specialized Chemicals | 1976 | Seoul | South Korea | Soo-Young Huh | http://www.lottechem.com | 4,556 |
| 756 | Tohoku Electric Power | | $18.18 B | $6.8 Billion | Electric Utilities | 1951 | Sendai | Japan | Makoto Kaiwa | http://www.tohoku-epco.co.jp | 24,667 |
| 757 | Western Digital | WDC | $15.92 B | $24.5 Billion | Computer Storage Devices | 1970 | Irvine, California | United States | Stephen D. Milligan | http://www.wdc.com | 72,878 |
| 758 | National Bank of Kuwait | | $3.21 B | $14 Billion | Regional Banks | 1952 | Kuwait City | Kuwait | Salah Youssef Al-Fulaij | http://www.kuwait.nbk.com | 6,916 |
| 758 | Rolls-Royce Holdings | | $20.18 B | $18.2 Billion | Aerospace & Defense | 1904 | London | United Kingdom | David Warren Arthur East | http://www.rolls-royce.com | 49,900 |
| 760 | Japan Airlines | | $11.86 B | $10.6 Billion | Airline | 1951 | Tokyo | Japan | Masaru Onishi | http://www.jal.com | 31,472 |
| 761 | Credicorp | BAP | $4.53 B | $12.7 Billion | Regional Banks | 1995 | Lima | Peru | Dionisio Romero Paoletti | http://www.credicorpnet.com | 33,283 |
| 762 | UPM-Kymmene | | $10.85 B | $12.7 Billion | Paper & Paper Products | 1978 | Helsinki | Finland | Jussi Pesonen | http://www.upm.com | 19,310 |
| 763 | Guangdong Wens Foodstuffs Group | | $8.92 B | $20.9 Billion | Food Processing | 1983 | Yunfu | China | Peng Wen | http://www.wens.com.cn | 49,314 |
| 764 | Toyota Tsusho | | $71.05 B | $10.6 Billion | Trading Companies | 1948 | Nagoya | Japan | Jun Karube | http://www.toyota-tsusho.com | 50,423 |
| 765 | Wipro | | $8.14 B | $19.4 Billion | Computer Services | 1945 | Bangalore | India | Abidali Z. Neemuchwala | http://www.wipro.com | 170,000 |
| 766 | Hilton | | $11.66 B | $18.7 Billion | Hotels & Motels | 2010 | McLean, Virginia | United States | Christopher J. Nassetta | http://www.hiltonworldwide.com | 169,000 |
| 767 | Daqin Railway | | $6.67 B | $16.6 Billion | Railroads | 2004 | Datong | China | Bo Lin Guan | http://www.daqintielu.com | 98,525 |
| 768 | Lennar | LEN | $11.29 B | $11.9 Billion | Construction Services | 1954 | Miami, Florida | United States | Stuart A. Miller | http://www.lennar.com | 8,335 |

| | Company | Ticker | Col1 | Col2 | Industry | Year | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 769 | Ferrovial | | $11.9 B | $14.9 Billion | Other Transportation | 1952 | Madrid | Spain | Íñigo Meirás Amusco | http://www.ferrovial.com | 96,001 |
| 770 | Anadarko Petroleum | APC | $8.45 B | $34.9 Billion | Oil & Gas Operations | 1959 | The Woodlands, Texas | United States | Al Walker | http://www.anadarko.com | 4,500 |
| 770 | Scentre Group | | $1.87 B | $17.6 Billion | Investment Services | 2014 | Sydney | Australia | Peter Kenneth Allen | http://www.scentregroup.com | 42,400 |
| 772 | AutoZone | AZO | $10.75 B | $19.9 Billion | Specialty Stores | 1979 | Memphis, Tennessee | United States | William C. Rhodes, III | http://www.autozone.com | 84,000 |
| 773 | Agrium | | $13.57 B | $13 Billion | Specialized Chemicals | 1992 | Calgary | Canada | Charles V. Magro | http://www.agrium.com | 15,200 |
| 774 | Vestas Wind Systems | | $11.32 B | $17.5 Billion | Electrical Equipment | 1898 | Aarhus | Denmark | Anders Runevad | http://www.vestas.com | 21,824 |
| 775 | China Resources Power | | $8.53 B | $8.8 Billion | Electric Utilities | 2001 | Hong Kong | Hong Kong | Jun Zhou | http://www.cr-power.com | 33,604 |
| 775 | Freeport-mcmoran | FCX | $14.88 B | $18.2 Billion | Diversified Metals & Mining | 1987 | Phoenix, Arizona | United States | Richard C. Adkerson | http://www.fcx.com | 30,000 |
| 777 | Samba Financial Group | | $2.42 B | $11.3 Billion | Regional Banks | 1980 | Riyadh | Saudi Arabia | Ranya Nashar | http://www.samba.com | 3,755 |
| 778 | ROSSETI | | $13.57 B | $3.3 Billion | Electric Utilities | 2008 | Moscow | Russia | Oleg Mikhailovich Budargin | http://www.rosseti.ru | 6,912 |
| 779 | Schaeffler | | $14.75 B | $11.1 Billion | Auto & Truck Parts | 1946 | Herzogenaurach | Germany | Klaus Rosenfeld | http://www.schaeffler.com | 86,662 |
| 780 | GD Power Development | | $8.26 B | $9.5 Billion | Electric Utilities | 1992 | Beijing | China | Shu Chen Feng | http://www.600795.com.cn | 27,087 |
| 781 | Adecco | | $25.12 B | $11.8 Billion | Business & Personal Services | 1996 | Glattbrugg | Switzerland | Alain Dehaze | http://www.adecco.com | 33,391 |
| 781 | Discovery Communications | DISCA | $6.51 B | $16.8 Billion | Broadcasting & Cable | 2008 | Silver Spring, Maryland | United States | David M. Zaslav | http://corporate.discovery.com | 7,000 |
| 783 | Canadian Natural Resources | | $7.94 B | $37.1 Billion | Oil & Gas Operations | 1973 | Calgary | Canada | N. Edwards | http://www.cnrl.com | 7,270 |
| 784 | Ryanair Holdings | | $7.35 B | $19.6 Billion | Airline | 1996 | Swords | Ireland | Michael O'Leary | http://www.ryanair.com | 11,458 |
| 785 | Huntington Bancshares | HBAN | $3.83 B | $14.3 Billion | Regional Banks | 1966 | Columbus, Ohio | United States | Steve Steinour | http://www.huntington.com | 15,993 |
| 786 | Hong Kong Exchanges | | $1.34 B | $30.9 Billion | Investment Services | 2000 | Hong Kong | Hong Kong | Xiao Jia Li | http://www.hkex.com.hk | 1,603 |
| 787 | Carlsberg | | $9.3 B | $14.1 Billion | Beverages | 1847 | Copenhagen | Denmark | Cees't C. Hart | http://www.carlsberg.com | 42,062 |
| 788 | Porsche Automobil Holding | | $1 M | $16.1 Billion | Auto & Truck Manufacturers | 1930 | Stuttgart | Germany | Hans Dieter Pötsch | http://www.porsche-se.com | 32 |
| 789 | Kone | | $9.72 B | $23.7 Billion | Construction Services | 1910 | Helsinki | Finland | Henrik Ehrnrooth | http://www.kone.com | 52,104 |
| 790 | CarMax | KMX | $15.88 B | $10.5 Billion | Specialty Stores | 1993 | Richmond, Virginia | United States | Bill Nash | http://www.carmax.com | 24,344 |
| 791 | Itaúsa | | $1.34 B | $23 Billion | Conglomerates | 1965 | São Paulo | Brazil | Alfredo Egydio Setubal | http://www.itausa.com.br | 106,400 |
| 791 | Sime Darby | | $10.72 B | $14.3 Billion | Conglomerates | 1910 | Kuala Lumpur | Malaysia | Mohammed Bakke bin Salleh | http://www.simedarby.com | 101,818 |
| 793 | Wolseley | | $21.45 B | $15.5 Billion | Construction Materials | 1887 | Zug | Switzerland | John Walley Martin | http://www.wolseley.com | 40,510 |
| 794 | Air France-KLM | | $27.48 B | $2.2 Billion | Airline | 1946 | Paris | France | Jean-Marc Janaillac | http://www.airfranceklm.com | 84,602 |
| 795 | Willis Towers Watson | WLTW | $7.85 B | $17.4 Billion | Diversified Insurance | 2016 | London | United Kingdom | John J. Haley | http://www.willistowerswatson.com | 41,500 |
| 796 | Welltower | HCN | $4.28 B | $26.2 Billion | Real Estate | 1970 | Toledo, Ohio | United States | Thomas J. DeRosa | http://www.welltower.com | 466 |
| 797 | ITC | | $5.97 B | $51.6 Billion | Tobacco | 1910 | Kolkata | India | Sanjiv Puri | http://www.itcportal.com | 25,564 |
| 797 | KT Corp | | $19.6 B | $7.1 Billion | Telecommunications services | 1982 | Seongnam | South Korea | Chang-Gyu Hwang | http://www.kt.com | 46,000 |
| 799 | OMV Group | | $21.31 B | $13.6 Billion | Oil & Gas Operations | 1956 | Vienna | Austria | Rainer Seele | http://www.omv.com | 22,544 |
| 800 | Sumitomo Chemical | | $17.61 B | $8.8 Billion | Diversified Chemicals | 1913 | Tokyo | Japan | Osamu Ishitobi | http://www.sumitomo-chem.co.jp | 31,094 |
| 801 | Emaar Properties | | $4.32 B | $14.6 Billion | Real Estate | 1997 | Dubai | United Arab Em | John Carfi | http://www.emaar.com | 6,600 |
| 802 | VEON | VEON | $8.86 B | $6.8 Billion | Telecommunications services | 1992 | Amsterdam | Netherlands | Jean-Yves Charlier | http://www.veon.com | 41,994 |
| 803 | Eiffage | | $15.83 B | $7.3 Billion | Construction Services | 1920 | Paris | France | Benoit de Ruffray | http://www.eiffage.fr | 63,164 |
| 804 | Bangkok Bank | | $4.3 B | $10.1 Billion | Regional Banks | 1944 | Bangkok | Thailand | Chartsiri Sophonpanich | http://www.bangkokbank.com | 3,314 |
| 805 | Metro Group | | $64.51 B | $10.1 Billion | Department Stores | 1996 | Dusseldorf | Germany | Olaf G. Koch | http://www.metrogroup.de | 226,053 |
| 806 | CSL | | $6.4 B | $43.9 Billion | Biotechs | 1916 | Parkville | Australia | Paul Roger Perreault | http://www.csl.com.au | 16,000 |
| 807 | Hindustan Petroleum | | $28.53 B | $8.5 Billion | Oil & Gas Operations | 1974 | Mumbai | India | Mukesh Kumar Surana | http://www.hindustanpetroleum.com | 10,538 |
| 808 | DR Horton | DHI | $12.64 B | $12.4 Billion | Construction Services | 1978 | Fort Worth, Texas | United States | David V. Auld | http://www.drhorton.com | 6,976 |
| 809 | Leonardo | | $13.28 B | $8.3 Billion | Aerospace & Defense | 1897 | Rome | Italy | Mauro Moretti | http://www.leonardocompany.com | 45,631 |
| 810 | Shenwan Hongyuan Group | | $3.17 B | $18.3 Billion | Major Banks | 1993 | Urumqi | China | Liang Chen | http://www.swhygh.com | 13,831 |
| 811 | LG Electronics | | $47.72 B | $10.2 Billion | Consumer Electronics | 2002 | Seoul | South Korea | Seong-Jin Cho | http://www.lge.com | 2,168 |
| 812 | Kuehne + Nagel | | $16.77 B | $16.9 Billion | Other Transportation | 1890 | Schindellegi | Switzerland | Detlef A. Trefzger | http://www.kuehne-nagel.com | 85,887 |
| 813 | Magnit | | $15.98 B | $15.6 Billion | Food Retail | 1994 | Krasnodar | Russia | Sergey Nikolaevich Galitskiy | http://www.magnit-info.ru | 217,258 |
| 813 | FirstEnergy | FE | $14.4 B | $13.9 Billion | Electric Utilities | 1996 | Akron, Ohio | United States | Charles E. Jones, Jr. | http://www.firstenergycorp.com | 15,707 |
| 815 | S&P Global | SPGI | $5.66 B | $33.6 Billion | Printing & Publishing | 1888 | New York, New York | United States | Douglas L. Peterson | http://www.spglobal.com | 20,000 |
| 816 | Chongqing Rural Bank | | $5.32 B | $6.5 Billion | Regional Banks | 2008 | Hong Kong | Hong Kong | Jian Liu | http://www.cqrcb.com | 16,245 |
| 817 | Toshiba | | $47.21 B | $8.3 Billion | Electronics | 1875 | Tokyo | Japan | Masashi Muromachi | http://www.toshiba.co.jp | 187,809 |
| 818 | General Growth Properties | | $2.35 B | $20.4 Billion | Real Estate | 1954 | Chicago, Illinois | United States | Sandeep Lakhmi Mathrani | http://www.ggp.com | 1,800 |
| 819 | JFE Holdings | | $29.41 B | $9.4 Billion | Iron & Steel | 2002 | Tokyo | Japan | Eiji Hayashida | http://www.jfe-holdings.co.jp | 57,210 |
| 820 | NetEase | | $5.72 B | $36.8 Billion | Computer Services | 1997 | Beijing | China | Lei Ding | http://www.netease.com | 15,948 |
| 822 | ATOS | | $12.96 B | $12.8 Billion | Computer Services | 1982 | Bezons | France | Thierry Breton | http://www.atos.net | 97,332 |
| 823 | Fanuc | | $4.84 B | $39.6 Billion | Other Industrial Equipment | 1972 | Minamitsuru | Japan | Yoshiharu Inaba | http://www.fanuc.co.jp | 5,469 |
| 823 | SM Investments | | $7.32 B | $17.8 Billion | Department Stores | 1960 | Pasay | Philippines | Harley Tan Sy | http://www.sminvestments.com | 86,457 |
| 825 | Hyundai Steel | | $14.39 B | $6.7 Billion | Iron & Steel | 1953 | Inchon | South Korea | Hak-Seo Kang | http://www.hyundai-steel.com | 106,000 |
| 826 | Eastman Chemical | EMN | $8.95 B | $11.7 Billion | Specialized Chemicals | 1920 | Kingsport, Tennessee | United States | Mark J. Costa | http://www.eastman.com | 14,000 |
| 827 | O'Reilly Automotive | ORLY | $8.59 B | $23.2 Billion | Specialty Stores | 1957 | Springfield, Missouri | United States | Gregory L. Henslee | http://www.oreillyauto.com | 74,715 |
| 828 | L Brands | LB | $12.57 B | $13.5 Billion | Apparel/Footwear Retail | 1963 | Columbus, Ohio | United States | Leslie Herbert Wexner | http://www.lb.com | 93,600 |
| 829 | First Republic Bank | FRC | $2.39 B | $14.2 Billion | Regional Banks | 1985 | San Francisco, California | United States | James H. Herbert, II | http://www.firstrepublic.com | 3,566 |
| 830 | S-Oil | | $14.07 B | $9.9 Billion | Oil & Gas Operations | 1976 | Seoul | South Korea | Othman M. Al-Ghamdi | http://www.s-oil.com | 3,512 |
| 831 | EOG Resources | EOG | $7.54 B | $56.2 Billion | Oil & Gas Operations | 1985 | Houston, Texas | United States | William R. Thomas | http://www.eogresources.com | 2,650 |
| 832 | Secom | | $8.54 B | $16.7 Billion | Security Systems | 1962 | Tokyo | Japan | Shuji Maeda | http://www.secom.co.jp | 37,241 |
| 833 | LG Corp | | $8.55 B | $10.7 Billion | Household Appliances | 1947 | Seoul | South Korea | Hyun-He Ha | http://www.lg.co.kr | 16,096 |
| 834 | Abu Dhabi Commercial Bank | | $3.12 B | $9.8 Billion | Regional Banks | 1985 | Abu Dhabi | United Arab Em | Ala'a Mohamed Atta Khalil Er | http://www.adcb.com | 16,924 |
| 835 | Hermès International | | $5.75 B | $50.3 Billion | Apparel/Accessories | 1837 | Paris | France | Henri-Louis Bauer | http://www.hermes.com/index_default.h | 12,834 |
| 836 | Link REIT | | $1.18 B | $16 Billion | Real Estate | 2005 | Hong Kong | Hong Kong | Kwok Lung Hongchoy | http://www.thelinkreit.com | 883 |
| 836 | TD Ameritrade Holding | AMTD | $3.37 B | $20.3 Billion | Investment Services | 1971 | Omaha, Nebraska | United States | Timothy D. Hockey | http://www.amtd.com | 6,010 |
| 838 | Sanlam | | $5.81 B | $9.5 Billion | Life & Health Insurance | 1918 | Bellville | South Africa | Ian Maxwell Kirk | http://www.sanlam.com | 15,856 |
| 839 | Daiichi Sankyo | | $8.86 B | $15.5 Billion | Pharmaceuticals | 2005 | Tokyo | Japan | Joji Nakayama | http://www.daiichisankyo.co.jp | 32,791 |
| 839 | Norsk Hydro | | $9.76 B | $11.9 Billion | Aluminum | 1905 | Oslo | Norway | Svein Richard Brandtzæg | http://www.hydro.com | 12,911 |

| Rank | Company | Ticker | Sales | Market Value | Industry | Founded | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 839 | Williams | WMB | $7.5 B | $25.1 Billion | Oil Services & Equipment | 1908 | Tulsa, Oklahoma | United States | Alan S. Armstrong | http://www.williams.com | 5,604 |
| 842 | Guangzhou Automobile Group | | $7.19 B | $19.2 Billion | Auto & Truck Manufacturers | 1997 | Guangzhou | China | Qing Hong Zeng | http://www.gagc.com.cn | 75,672 |
| 843 | American Financial Group | AFG | $6.4 B | $8.2 Billion | Diversified Insurance | 1959 | Cincinnati, Ohio | United States | Carl Henry Lindner, III | http://www.afginc.com | 6,600 |
| 844 | NXP Semiconductors | NXPI | $9.5 B | $36.2 Billion | Semiconductors | 2006 | Eindhoven | Netherlands | Richard Lynn Clemmer | http://www.nxp.com | 40,400 |
| 845 | China National Nuclear Power | | $4.25 B | $17 Billion | Electric Utilities | 2008 | Beijing | China | Tao Zhang | http://www.cnnp.com.cn | 11,097 |
| 846 | Athene Holding | ATH | $4.14 B | $9.8 Billion | Diversified Insurance | 2009 | Pembroke | Bermuda | James R. Belardi | http://www.athene.com | 1,125 |
| 847 | Woodside Petroleum | | $4.07 B | $20.9 Billion | Oil & Gas Operations | 1954 | Perth | Australia | Peter John Coleman | http://www.woodside.com.au | 3,511 |
| 848 | Boston Scientific | BSX | $8.39 B | $33.7 Billion | Medical Equipment & Supplies | 1979 | Marlborough, Massachusett | United States | Michael F. Mahoney | http://www.bostonscientific.com | 27,000 |
| 850 | AMP | | $9.74 B | $11.4 Billion | Investment Services | 1849 | Sydney | Australia | Craig Meller | http://www.amp.com.au | 5,400 |
| 851 | Formosa Plastics | | $5.58 B | $19 Billion | Specialized Chemicals | 1954 | Taipei | Taiwan | Chien Nan Lin | http://www.fpc.com.tw | 643 |
| 852 | China Steel | | $9.09 B | $12.8 Billion | Iron & Steel | 1971 | Kaohsiung City | Taiwan | Chih Sung | http://www.csc.com.tw | 7,947 |
| 853 | Bank of Ireland | | $4.35 B | $8.4 Billion | Regional Banks | 1783 | Dublin | Ireland | Richard P. Boucher | http://www.bankofireland.com | 11,208 |
| 854 | China Gezhouba | | $14.91 B | $8.5 Billion | Construction Services | 1970 | Wuhan | China | Jian Sheng He | http://www.cggc.cn | 41,014 |
| 855 | Rakuten | | $7.2 B | $15.2 Billion | Internet & Catalog Retail | 1997 | Tokyo | Japan | Hiroshi Mikitani | http://corp.rakuten.co.jp | 14,134 |
| 855 | Bâloise Group | | $9.1 B | $6.3 Billion | Diversified Insurance | 1864 | Basel | Switzerland | Gert de Winter | http://www.baloise.com | 7,270 |
| 857 | Ameren | AEE | $6.08 B | $13.2 Billion | Electric Utilities | 1997 | St. Louis, Missouri | United States | Warner L. Baxter | http://www.ameren.com | 8,629 |
| 857 | Symantec | SYMC | $3.78 B | $19.1 Billion | Software & Programming | 1982 | Mountain View, California | United States | Gregory S. Clark | http://www.symantec.com | 11,000 |
| 859 | Yara International | | $11.34 B | $10.7 Billion | Specialized Chemicals | 1905 | Oslo | Norway | Svein Tore Holsether | http://www.yara.com | 14,736 |
| 860 | Assa Abloy | | $8.36 B | $22.6 Billion | Other Industrial Equipment | 1994 | Stockholm | Sweden | Johan Molin | http://www.assaabloy.com | 46,928 |
| 861 | Shengjing Bank | | $5.88 B | $5.2 Billion | Regional Banks | 1997 | Shenyang | China | Lin Yang | http://www.shengjingbank.com.cn | 4,824 |
| 862 | Aena | | $4.1 B | $24.3 Billion | Other Transportation | 1991 | Madrid | Spain | José Manuel Vargas Gómez | http://www.aena.es | 8,063 |
| 863 | Mega Financial Holding | | $2.49 B | $10.6 Billion | Investment Services | 2002 | Taipei | Taiwan | Han Wu | http://www.megaholdings.com.tw | 8,418 |
| 864 | Shanghai International Port | | $4.68 B | $20.2 Billion | Other Transportation | 1993 | Shanghai | China | Xu Chen | http://www.portshanghai.com.cn | 27,246 |
| 865 | Tokyo Gas | | $15.01 B | $10.1 Billion | Natural Gas Utilities | 1885 | Tokyo | Japan | Tsuyoshi Okamoto | http://www.tokyo-gas.co.jp | 17,076 |
| 866 | Mohawk Industries | MHK | $8.96 B | $17 Billion | Furniture & Fixtures | 1988 | Calhoun, Georgia | United States | Jeffrey S. Lorberbaum | http://www.mohawkind.com | 37,800 |
| 866 | Ooredoo Telecom | | $8.93 B | $9.1 Billion | Telecommunications services | 1987 | Doha | Qatar | Saud bin Nasser Faleh Al-Tha | http://www.ooredoo.qa | 39,000 |
| 868 | China Galaxy Securities | | $2.71 B | $16.1 Billion | Investment Services | 2007 | Beijing | China | Gu Weiguo | http://www.chinastock.com.cn | 10,091 |
| 869 | Unipol Gruppo | | $18.45 B | $2.9 Billion | Diversified Insurance | 1961 | Bologna | Italy | Carlo Cimbri | http://www.unipolgf.it | 14,109 |
| 870 | Quanta Computer | | $27.72 B | $7.9 Billion | Computer Hardware | 1988 | Taoyuan | Taiwan | Tzu Chen Liang | http://www.quantatw.com | 39,427 |
| 871 | Lam Research | LRCX | $6.38 B | $21.1 Billion | Semiconductors | 1980 | Fremont, California | United States | Martin Brian Anstice | http://www.lamresearch.com | 7,500 |
| 872 | China Merchants Securities | | $2.77 B | $15.1 Billion | Investment Services | 1991 | Shenzhen | China | Yan Wong | http://www.newone.com.cn | 10,817 |
| 873 | Bank of Jinzhou | | $4.11 B | $7.9 Billion | Regional Banks | 1998 | Jinzhou | China | Yong Ning | http://www.jinzhoubank.com | 4,462 |
| 874 | Entergy | ETR | $10.77 B | $13.7 Billion | Electric Utilities | 1913 | New Orleans, Louisiana | United States | Leo P. Denault | http://www.entergy.com | 13,513 |
| 875 | Canadian Pacific Railway | | $4.7 B | $22 Billion | Railroads | 1881 | Calgary | Canada | Keith Edward Creel | http://www.cpr.ca | 11,653 |
| 876 | JM Smucker | SJM | $7.42 B | $15.1 Billion | Food Processing | 1897 | Orrville, Ohio | United States | Mark T. Smucker | http://www.jmsmucker.com | 6,910 |
| 877 | NEC | | $24.54 B | $6.2 Billion | Electronics | 1899 | Tokyo | Japan | Takashi Niino | http://jpn.nec.com | 100,914 |
| 878 | Kingfisher | | $14.96 B | $9 Billion | Home Improvement Retail | 1982 | London | United Kingdom | Véronique Laury-Deroubaix | http://www.kingfisher.co.uk | 77,000 |
| 879 | Lear | LEA | $18.56 B | $9.2 Billion | Auto & Truck Parts | 1917 | Southfield, Michigan | United States | Matthew J. Simoncini | http://www.lear.com | 148,400 |
| 879 | Taisei | | $13.35 B | $8.4 Billion | Construction Services | 1917 | Tokyo | Japan | Yoshiyuki Murata | http://www.taisei.co.jp | 13,748 |
| 881 | Kajima | | $16.14 B | $6.9 Billion | Construction Services | 1840 | Tokyo | Japan | Mitsuyoshi Nakamura | http://www.kajima.co.jp | 15,391 |
| 882 | Sandvik | | $9.53 B | $18.5 Billion | Other Industrial Equipment | 1862 | Stockholm | Sweden | Björn Klas Otto Rosengren | http://www.sandvik.com | 43,732 |
| 883 | DP World | | $4.23 B | $18 Billion | Other Transportation | 1972 | Dubai | United Arab Em | Sultan Ahmed Sultan bin Sula | http://www.dpworld.com | 609,020 |
| 884 | Pegatron | | $35.9 B | $7.5 Billion | Electronics | 2007 | Taipei | Taiwan | Chien Chung Cheng | http://www.pegatroncorp.com | 177,948 |
| 884 | Power Grid of India | | $3.23 B | $15.9 Billion | Electric Utilities | 1989 | Gurgaon | India | Indu Shekhar Jha | http://www.powergridindia.com | 8,914 |
| 886 | Obayashi | | $16.7 B | $6.7 Billion | Construction Services | 1936 | Tokyo | Japan | Takeo Obayashi | http://www.obayashi.co.jp | 12,856 |
| 887 | Zimmer Biomet | ZBH | $7.68 B | $24.1 Billion | Medical Equipment & Supplies | 1927 | Warsaw, Indiana | United States | David C. Dvorak | http://www.zimmerbiomet.com | 18,500 |
| 888 | Devon Energy | DVN | $10.52 B | $22.3 Billion | Oil & Gas Operations | 1971 | Oklahoma City, Oklahoma | United States | David A. Hager | http://www.dvn.com | 5,000 |
| 889 | Hormel Foods | HRL | $9.51 B | $18.1 Billion | Food Processing | 1891 | Austin, Minnesota | United States | James P. Snee | http://www.hormelfoods.com | 21,100 |
| 889 | Julius Baer Group | | $3.27 B | $11.1 Billion | Regional Banks | 2009 | Zurich | Switzerland | Boris F. J. Collardi | http://www.juliusbaer.com | 5,247 |
| 891 | S.F. Holding | | $8.62 B | $34.4 Billion | Construction Materials | 1993 | Shenzhen | China | Wei Wang | http://www.dingtaicn.com | 124,405 |
| 892 | Schindler Holding | | $9.83 B | $19.8 Billion | Other Industrial Equipment | 1874 | Ebikon | Switzerland | Thomas Oetterli | http://www.schindler.com | 54,209 |
| 893 | Avalonbay Communities | AVB | $2.02 B | $25.4 Billion | Real Estate | 1978 | Arlington, Virginia | United States | Timothy J. Naughton | http://www.avaloncommunities.com | 3,071 |
| 894 | Cencosud | | $15.29 B | $9 Billion | Specialty Stores | 1960 | Santiago | Chile | Jaime Soler Bottinelli | http://www.cencosud.com | 154,603 |
| 895 | JBS | | $48.88 B | $8.2 Billion | Food Processing | 1953 | São Paulo | Brazil | Wesley Batista | http://www.jbs.com.br | 216,693 |
| 896 | Uniper | | $74.43 B | $6.1 Billion | Electric Utilities | 2016 | Dusseldorf | Germany | Klaus Schäfer | http://www.uniper.energy | 12,635 |
| 897 | Suning Appliance | | $22.28 B | $14.8 Billion | Specialty Stores | 1996 | Nanjing | China | Jian Li | http://www.cnsuning.com | 31,282 |
| 898 | Yahoo! | | $5.18 B | $44.4 Billion | Computer Services | 1994 | Sunnyvale, California | United States | Marissa Ann Mayer | http://www.yahoo.com | 9,100 |
| 899 | L3 Technologies | | $10.51 B | $12.9 Billion | Aerospace & Defense | 1997 | New York, New York | United States | Michael T. Strianese | http://www.l3t.com | 38,000 |
| 900 | CEZ Group | | $8.27 B | $9.2 Billion | Electric Utilities | 1992 | Prague | Czech Republic | Daniel Beneš | http://www.cez.cz | 26,300 |
| 900 | PKO Bank Polski | | $3.81 B | $10.5 Billion | Regional Banks | 1919 | Warsaw | Poland | Piotr Sadownik | http://www.pkobp.pl | 29,441 |
| 902 | Alliance Data Systems | ADS | $7.14 B | $14 Billion | Business & Personal Services | 1996 | Plano, Texas | United States | Edward J. Heffernan | http://www.alliancedata.com | 17,000 |
| 903 | AerCap Holdings | AER | $5 B | $7.6 Billion | Other Transportation | 1995 | Dublin | Ireland | Aengus Kelly | http://www.aercap.com | 398 |
| 903 | Genuine Parts | GPC | $15.34 B | $13.3 Billion | Specialty Stores | 1928 | Atlanta, Georgia | United States | Paul D. Donahue | http://www.genpt.com | 40,000 |
| 905 | Fortis (Canada) | | $5.16 B | $13.6 Billion | Electric Utilities | 1977 | St. John's | Canada | Barry V. Perry | http://www.fortisinc.com | 8,425 |
| 906 | Infineon Technologies | | $7.26 B | $22.5 Billion | Semiconductors | 1999 | Munich | Germany | Reinhard Ploss | http://www.infineon.com | 36,299 |
| 906 | Klepierre | | $1.55 B | $12.4 Billion | Real Estate | 1990 | Paris | France | Laurent Morel | http://www.klepierre.com | 1,234 |
| 908 | Randstad Holding | | $22.88 B | $10.3 Billion | Business & Personal Services | 1960 | Diemen | Netherlands | Jacques W. van den Broek | http://www.randstad.com | 32,280 |
| 909 | Skanska | | $16.98 B | $9.3 Billion | Construction Services | 1887 | Stockholm | Sweden | Johan Karlström | http://www.group.skanska.com | 40,642 |
| 910 | Raymond James Financial | RJF | $5.74 B | $10.9 Billion | Investment Services | 1962 | St. Petersburg, Florida | United States | Paul C. Reilly | http://www.raymondjames.com | 11,900 |
| 911 | Gemdale | | $7.91 B | $7.3 Billion | Real Estate | 1988 | Shenzhen | China | Ke Ling | http://www.gemdale.com | 4,099 |
| 912 | Invesco | IVZ | $4.75 B | $12.3 Billion | Investment Services | 1935 | Atlanta, Georgia | United States | Martin L. Flanagan, CFA | http://www.invesco.com | 6,790 |

| Rank | Company | Ticker | Sales | Market Value | Industry | Founded | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | DSM | | $8.76 B | $12.1 Billion | Diversified Chemicals | 1902 | Heerlen | Netherlands | Feike Sijbesma | http://www.dsm.com | 20,786 |
| 914 | Ageas | | $12.86 B | $8 Billion | Diversified Insurance | 1824 | Brussels | Belgium | Bart Karel de Smet | http://www.ageas.com | 12,080 |
| 915 | Zhejiang Zheneng Electric Power | | $6.03 B | $11.4 Billion | Electric Utilities | 1992 | Hangzhou | China | Wei Heng Sun | http://www.zzepc.com.cn | 11,287 |
| 916 | Mahindra & Mahindra | | $10.66 B | $11.8 Billion | Auto & Truck Manufacturers | 1945 | Mumbai | India | Pawan Kumar Goenka | http://www.mahindra.com | 20,122 |
| 917 | Swatch Group | | $7.67 B | $19.3 Billion | Apparel/Accessories | 1931 | Biel | Switzerland | Georges Nicolas Hayek | http://www.swatchgroup.com | 35,705 |
| 918 | Huishang Bank | | $5.33 B | $5.3 Billion | Major Banks | 1997 | Hefei | China | Ming Liu | http://www.hsbank.com.cn | 8,957 |
| 919 | Vornado Realty | VNO | $2.64 B | $19.2 Billion | Real Estate | 1982 | New York, New York | United States | Steven Roth | http://www.vno.com | 4,225 |
| 920 | Everest Re Group | RE | $5.79 B | $9.5 Billion | Diversified Insurance | 1999 | Hamilton | Bermuda | Dominic James Addesso | http://www.everestre.com | 1,121 |
| 921 | Bank Hapoalim | | $4.36 B | $7.9 Billion | Regional Banks | 1921 | Tel Aviv | Israel | Ari Pinto | http://www.bankhapoalim.co.il | 11,628 |
| 922 | Shimao Property Holdings | | $9.11 B | $5.6 Billion | Real Estate | 2004 | Hong Kong | Hong Kong | Wing Hui | http://www.shimaoproperty.com | 7,880 |
| 923 | Saudi British Bank | | $2.19 B | $8.8 Billion | Regional Banks | 1978 | Riyadh | Saudi Arabia | David Robert Dew | http://www.sabb.com.sa | 4,079 |
| 924 | Bank Negara Indonesia | | $4.36 B | $9.1 Billion | Regional Banks | 1946 | Jakarta | Indonesia | Achmad Baiquni | http://www.bni.co.id | 28,390 |
| 925 | Inner Mongolia Yili | | $9.06 B | $16.4 Billion | Food Processing | 1993 | Hohhot | China | Gang Pan | http://www.yili.com | 54,983 |
| 926 | Asr Nederland | | $7.53 B | $4.3 Billion | Diversified Insurance | 2000 | Utrecht | Netherlands | Jos P. M. Baeten | http://www.asrnederland.nl | 4,160 |
| 927 | Beiersdorf | | $7.47 B | $24.1 Billion | Household/Personal Care | 1882 | Hamburg | Germany | Stefan F. Heidenreich | http://www.beiersdorf.com | 17,934 |
| 927 | Sharp | | $18.5 B | $20.5 Billion | Consumer Electronics | 1912 | Sakai | Japan | Cheng Wu Tai | http://www.sharp.co.jp | 50,253 |
| 929 | Salesforce.com | CRM | $8.39 B | $59.7 Billion | Software & Programming | 1999 | San Francisco, California | United States | Marc Russell Benioff | http://www.salesforce.com | 25,000 |
| 930 | Aluminum Corp of China | | $21.43 B | $9.9 Billion | Aluminum | 2001 | Beijing | China | Hong Ge | http://www.chalco.com.cn | 65,755 |
| 930 | Mercantil Servicios | | $370 M | $2.7 Billion | Regional Banks | 1997 | Caracas | Venezuela | Gustavo Vollmer Acedo | http://www.mercantilbanco.com | 8,370 |
| 932 | Halkbank | | $7.02 B | $3.5 Billion | Regional Banks | 1933 | Istanbul | Turkey | Ali Fuat Taskesenlioglu | http://www.halkbank.com.tr | 17,104 |
| 933 | Tesla | TSLA | $7 B | $49.3 Billion | Auto & Truck Manufacturers | 2003 | Palo Alto, California | United States | Elon Reeve Musk | http://www.tesla.com | 17,782 |
| 933 | Guangzhou R&F | | $8.07 B | $5.4 Billion | Real Estate | 1994 | Guangzhou | China | Li Zhang | http://www.rfchina.com | 20,867 |
| 935 | Tokyu | | $10.32 B | $9 Billion | Railroads | 1922 | Tokyo | Japan | Hirofumi Nomoto | http://www.tokyu.co.jp | 22,331 |
| 936 | Neste Oil | | $12.93 B | $10 Billion | Oil & Gas Operations | 1948 | Espoo | Finland | Matti Juhani Lievonen | http://www.neste.com | 5,001 |
| 937 | CMS Energy | CMS | $6.4 B | $12.6 Billion | Electric Utilities | 1987 | Jackson, Michigan | United States | Patricia K. Poppe | http://www.cmsenergy.com | 7,800 |
| 938 | Conagra Brands | CAG | $9.56 B | $17.2 Billion | Food Processing | 1919 | Omaha, Nebraska | United States | Sean M. Connolly | http://www.conagrabrands.com | 20,900 |
| 939 | China Shipbuilding Industry | | $8.19 B | $20.4 Billion | Heavy Equipment | 2008 | Beijing | China | Bo Sun | http://www.csicl.com.cn | 41,799 |
| 940 | Jeronimo Martins | | $16.18 B | $11.2 Billion | Food Retail | 1792 | Lisbon | Portugal | Pedro Manuel de Castro Soar | http://www.jeronimomartins.pt | 96,233 |
| 941 | Fairfax Financial | | $10.33 B | $11.2 Billion | Property & Casualty Insurance | 1985 | Toronto | Canada | Vivian Prem Watsa, CFA | http://www.fairfax.ca | 31,034 |
| 942 | Westfield | | $1.12 B | $14 Billion | Real Estate | 1960 | Sydney | Australia | Peter Simon Lowy | http://www.westfieldcorp.com | 2,000 |
| 943 | Keyence | | $3.66 B | $48.3 Billion | Electronics | 1974 | Osaka | Japan | Akinori Yamamoto | http://www.keyence.co.jp | 4,628 |
| 944 | Banque Saudi Fransi | | $2.16 B | $8.4 Billion | Regional Banks | 1977 | Riyadh | Saudi Arabia | Francois Patrice Couvegnes | http://www.alfransi.com.sa | 3,233 |
| 945 | Towngas | | $3.68 B | $26 Billion | Natural Gas Utilities | 1862 | Hong Kong | Hong Kong | Wing Kin Chan | http://www.towngas.com | 2,019 |
| 946 | Galaxy Entertainment | | $6.8 B | $23.8 Billion | Casinos & Gaming | 1955 | Hong Kong | Hong Kong | Che-woo Lui | http://www.galaxyentertainment.com | 20,500 |
| 947 | WR Berkley | WRB | $7.67 B | $8.6 Billion | Property & Casualty Insurance | 1967 | Greenwich, Connecticut | United States | W. Robert Berkley, Jr. | http://www.wrberkley.com | 7,683 |
| 948 | CapitaLand | | $3.92 B | $11.4 Billion | Real Estate | 2000 | Singapore | Singapore | Ming Yan Lim | http://www.capitaland.com | 8,407 |
| 949 | Shimizu | | $14.47 B | $7.2 Billion | Construction Services | 1804 | Tokyo | Japan | Yoichi Miyamoto | http://www.shimz.co.jp | 15,518 |
| 950 | Snam | | $2.68 B | $15 Billion | Electric Utilities | 1941 | San Donato Milanese | Italy | Marco Alverà | http://www.snam.it | 2,883 |
| 951 | VakifBank | | $6.97 B | $3.7 Billion | Regional Banks | 1954 | Istanbul | Turkey | Halil Aydogan | http://www.vakifbank.com.tr | 17,558 |
| 952 | Baker Hughes | | $9.84 B | $26.1 Billion | Oil Services & Equipment | 1987 | Houston, Texas | United States | Martin S. Craighead | http://www.bakerhughes.com | 33,000 |
| 952 | Onex | | $22.52 B | $7.3 Billion | Investment Services | 1980 | Toronto | Canada | Gerald W. Schwartz | http://www.onex.com | 62,500 |
| 954 | Publicis Groupe | | $10.55 B | $15.4 Billion | Advertising | 1938 | Paris | France | Maurice Lévy | http://www.publicisgroupe.com | 78,913 |
| 955 | St. James's Place | | $15.32 B | $6.7 Billion | Investment Services | 1991 | Cirencester | United Kingdom | David Charles Bellamy | http://www.sjp.co.uk | 1,735 |
| 956 | Hershey | HSY | $7.44 B | $22.7 Billion | Food Processing | 1894 | Hershey, Pennsylvania | United States | Michele G. Buck | http://www.thehersheycompany.com | 17,980 |
| 957 | CenterPoint Energy | CNP | $7.54 B | $12 Billion | Electric Utilities | 1866 | Houston, Texas | United States | Scott M. Prochazka | http://www.centerpointenergy.com | 7,727 |
| 958 | HCL Technologies | | $6.27 B | $18.7 Billion | Software & Programming | 1991 | Noida | India | C. Vijayakumar | http://www.hcltech.com | 106,107 |
| 959 | Riyad Bank | | $2.59 B | $8.3 Billion | Regional Banks | 1957 | Riyadh | Saudi Arabia | Abdulmajeed Abdullah Al-Mu | http://www.riyadbank.com | 6,337 |
| 960 | TUI | | $18.8 B | $7.9 Billion | Business & Personal Services | 1923 | Hannover | Germany | Friedrich Peter Joussen | http://www.tui-group.com | 63,241 |
| 961 | BOE Technology Group | | $8.83 B | $18.4 Billion | Electronics | 1993 | Beijing | China | Chen Yanshun | http://www.boe.com.cn | 49,151 |
| 961 | UC Rusal | | $7.98 B | $7.9 Billion | Aluminum | 2000 | Moscow | Russia | Vladislav Aleksandrovich Solc | http://www.rusal.com | 56,611 |
| 963 | Idemitsu Kosan | | $27.92 B | $5.6 Billion | Oil & Gas Operations | 1911 | Tokyo | Japan | Kazuhisa Nakano | http://www.idemitsu.co.jp | 8,749 |
| 964 | WestRock | WRK | $14.35 B | $12.8 Billion | Containers & Packaging | 2015 | Richmond, Virginia | United States | Steven C. Voorhees | http://www.westrock.com | 39,000 |
| 965 | Deutsche Wohnen | | $1.25 B | $12 Billion | Construction Services | 1996 | Berlin | Germany | Michael Zahn | http://www.deutsche-wohnen.de | 943 |
| 965 | Public Storage | PSA | $2.56 B | $38.8 Billion | Real Estate | 1980 | Glendale, California | United States | Ronald L. Havner, Jr. | http://www.publicstorage.com | 5,500 |
| 967 | Mebuki Financial Group | | $1.41 B | $4.5 Billion | Regional Banks | 2008 | Tokyo | Japan | Satoshi Fujisawa | http://www.mebuki-fg.co.jp | 3,010 |
| 968 | Comerica | CMA | $2.91 B | $12 Billion | Major Banks | 1973 | Dallas, Texas | United States | Ralph W. Babb, Jr. | http://www.comerica.com | 8,149 |
| 969 | Voya Financial | VOYA | $10.71 B | $7 Billion | Investment Services | 1999 | New York, New York | United States | Rodney Owen Martin, Jr. | http://www.voya.com | 6,700 |
| 970 | Arch Capital Group | ACGL | $4.33 B | $11.5 Billion | Property & Casualty Insurance | 2000 | Pembroke | Bermuda | Constantine P. Iordanou | http://www.archcapgroup.com | 3,250 |
| 971 | Daito Trust Construction | | $13.51 B | $10.4 Billion | Construction Services | 1974 | Tokyo | Japan | Naomi Kumakiri | http://www.kentaku.co.jp | 14,597 |
| 972 | Fiserv | FISV | $5.5 B | $24.9 Billion | Software & Programming | 1984 | Brookfield, Wisconsin | United States | Jeffery W. Yabuki | http://www.fiserv.com | 23,000 |
| 973 | Ventas | VTR | $3.44 B | $23 Billion | Real Estate | 1983 | Chicago, Illinois | United States | Debra A. Cafaro | http://www.ventasreit.com | 493 |
| 974 | CBRE Group | CBG | $13.17 B | $11.1 Billion | Real Estate | 1906 | Los Angeles, California | United States | Robert E. Sulentic | http://www.cbre.com | 75,000 |
| 974 | Huadian Power International | | $9.38 B | $6.8 Billion | Electric Utilities | 1994 | Beijing | China | Hong Bao Tian | http://www.hdpi.com.cn | 28,042 |
| 976 | Markel | MKL | $5.63 B | $13.6 Billion | Diversified Insurance | 1930 | Glen Allen, Virginia | United States | Thomas Sinnickson Gayner | http://www.markelcorp.com | 10,900 |
| 977 | Fidelity National Financial | FNF | $8.22 B | $10.4 Billion | Property & Casualty Insurance | 2006 | Jacksonville, Florida | United States | Randy Quirk | http://www.fnf.com | 55,219 |
| 978 | Inpex | | $7.58 B | $14.9 Billion | Oil & Gas Operations | 2006 | Tokyo | Japan | Naoki Kuroda | http://www.inpex.co.jp | 2,874 |
| 978 | Leucadia National | LUK | $10.86 B | $9.5 Billion | Conglomerates | 1968 | New York, New York | United States | Rich Handler | http://www.leucadia.com | 13,000 |
| 980 | China Coal Energy | | $8.82 B | $10.3 Billion | Diversified Metals & Mining | 2006 | Beijing | China | Yan Li | http://www.chinacoalenergy.com | 47,113 |
| 981 | Ultrapar Participacoes | | $22.19 B | $12.5 Billion | Oil & Gas Operations | 1937 | São Paulo City | Brazil | Thilo Helmut Georg Mannhar | http://www.ultra.com.br | 15,173 |
| 982 | Bank Of Hangzhou | | $4.1 B | $8.6 Billion | Regional Banks | 1996 | Hangzhou | China | | http://www.hzbank.com.cn | 6,176 |
| 983 | Electronic Arts | EA | $4.61 B | $27.4 Billion | Recreational Products | 1982 | Redwood City, California | United States | Andrew P. Wilson | http://www.ea.com | 3,300 |

| 984 | Fortive | FTV | $6.22 B | $20.9 Billion | Electrical Equipment | 2015 | Everett, Washington | United States | James A. Lico | http://www.fortive.com | 24,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 985 | CP All | | $12.32 B | $16 Billion | Food Retail | 1988 | Bangkok | Thailand | Tanin Buranamanit | http://www.cpall.co.th | 39,047 |
| 986 | Amphenol | APH | $6.29 B | $21.5 Billion | Electronics | 1932 | Wallingford, Connecticut | United States | Richard Adam Norwitt | http://www.amphenol.com | 62,000 |
| 988 | Mediobanca | | $2.63 B | $7.6 Billion | Regional Banks | 1946 | Milan | Italy | Alberto Nicola Nagel | http://www.mediobanca.com | 4,067 |
| 989 | Asahi Glass | | $11.8 B | $9.2 Billion | Construction Materials | 1907 | Tokyo | Japan | Takuya Shimamura | http://www.agc.com | 50,963 |
| 990 | Universal Health | UHS | $9.77 B | $11.9 Billion | Healthcare Services | 1978 | King of Prussia, Pennsylvan | United States | Alan B. Miller | http://www.uhsinc.com | 81,125 |
| 991 | MediaTek | | $8.54 B | $11.1 Billion | Semiconductors | 1997 | Hsinchu | Taiwan | Ching Chiang Hsieh | http://www.mediatek.com | 74,497 |
| 992 | Singapore Airlines | | $10.76 B | $8.4 Billion | Airline | 1947 | Singapore | Singapore | Choon Phong Goh | http://www.singaporeair.com | 24,350 |
| 993 | Banco BTG Pactual Participations | | $5.3 B | $5.7 Billion | Investment Services | 2010 | Hamilton | Bermuda | Roberto Balls Sallouti | http://www.btgpactual.com | 3,200 |
| 993 | Suntory Beverage & Food | | $12.98 B | $13.3 Billion | Beverages | 2009 | Tokyo | Japan | Nobuhiro Torii | http://www.suntory.co.jp/sbf/ | 23,850 |
| 995 | Shanghai Pharmaceuticals | | $18.13 B | $9.1 Billion | Drug Retail | 1994 | Shanghai | China | Chuan He | http://www.sphchina.com | 40,852 |
| 996 | Netflix | NFLX | $8.83 B | $61.6 Billion | Internet & Catalog Retail | 1997 | Los Gatos, California | United States | Reed Hastings, Jr. | http://www.netflix.com | 4,700 |
| 997 | CGI Group | | $8.06 B | $14.1 Billion | Computer Services | 1976 | Montréal | Canada | George D. Schindler | http://www.cgi.com | 68,000 |
| 998 | Gap | GPS | $15.52 B | $9.6 Billion | Apparel/Footwear Retail | 1969 | San Francisco, California | United States | Art Peck | http://www.gapinc.com | 135,000 |
| 999 | Hankyu Hanshin Holdings | | $6.89 B | $8.2 Billion | Railroads | 1907 | Osaka | Japan | Kazuo Sumi | http://www.hankyu-hanshin.co.jp | 20,913 |
| 1000 | Dr Pepper Snapple Group | DPS | $6.42 B | $17.7 Billion | Beverages | 2008 | Plano, Texas | United States | Larry D. Young | http://www.drpeppersnapplegroup.com | 20,000 |
| 1001 | Cincinnati Financial | CINF | $5.45 B | $11.6 Billion | Diversified Insurance | 1950 | Fairfield, Ohio | United States | Steven J. Johnston, CFA | http://www.cinfin.com | 4,754 |
| 1002 | Dongbu Insurance | | $12.42 B | $4.1 Billion | Property & Casualty Insurance | 1968 | Seoul | South Korea | Jeong-Nam Kim | http://www.idongbu.com | 19,375 |
| 1002 | Power Assets Holdings | | $166 M | $18.9 Billion | Electric Utilities | 1889 | Hong Kong | Hong Kong | Chao Chung Tsai | http://www.powerassets.com | 12 |
| 1004 | Bank of East Asia | | $3.25 B | $11.2 Billion | Regional Banks | 1918 | Hong Kong | Hong Kong | Kwok Po Li, LLD | http://www.hkbea.com | 10,389 |
| 1005 | Harris | HRS | $7.27 B | $13.7 Billion | Communications Equipment | 1926 | Melbourne, Florida | United States | Bill Brown | http://www.harris.com | 21,000 |
| 1006 | YPF | | $14.22 B | $9.9 Billion | Oil & Gas Operations | 1977 | Buenos Aires | Argentina | Ricardo Darré | http://www.ypf.com | 114,365 |
| 1007 | Finatis | | $40.7 B | $292 Million | Food Retail | 1971 | Paris | France | Didier Lévêque | http://www.finatis.fr | 325,820 |
| 1007 | Nielsen | NLSN | $6.31 B | $14.9 Billion | Printing & Publishing | 1923 | New York, New York | United States | Dwight Mitchell Barns | http://www.nielsen.com | 43,000 |
| 1009 | Novolipetsk Steel | | $7.59 B | $11.6 Billion | Iron & Steel | 1934 | Moscow | Russia | Oleg Vladimirovich Bagrin | http://nlmk.com | 61,700 |
| 1010 | Kuwait Finance House | | $3.13 B | $10.1 Billion | Regional Banks | 1977 | Kuwait City | Kuwait | Mazen Saad Ali Saad El-Nahe | http://www.kfh.com | 93,840 |
| 1011 | China Grand Automotive Services | | $17.97 B | $7.4 Billion | Specialty Stores | 1999 | Shanghai | China | Tao Yang | http://www.chinagrandauto.com | 50,702 |
| 1012 | EnBW-Energie Baden | | $21.43 B | $6.5 Billion | Electric Utilities | 1997 | Karlsruhe | Germany | Frank Mastiaux | http://www.enbw.com | 21,116 |
| 1013 | Dubai Islamic Bank | | $2.3 B | $7.8 Billion | Regional Banks | 1975 | Dubai | United Arab Em | Adnan Abdul Shakoor Chilwa | http://www.dib.ae | 34,389 |
| 1014 | Hikvision | | $4.51 B | $28.9 Billion | Electronics | 2001 | Hangzhou | China | Yang Hu | http://www.hikvision.com | 20,013 |
| 1015 | Navient | NAVI | $5.04 B | $4.3 Billion | Regional Banks | 2013 | Wilmington, Delaware | United States | John F. Remondi | http://www.navient.com | 6,773 |
| 1016 | South32 | | $6.05 B | $11.6 Billion | Diversified Metals & Mining | 2015 | Perth | Australia | Graham Kerr | http://www.south32.net | 23,057 |
| 1017 | Tokyo Electron | | $6.47 B | $18.1 Billion | Semiconductors | 1963 | Tokyo | Japan | Toshiki Kawai | http://www.tel.co.jp | 12,304 |
| 1018 | BDO Unibank | | $2.59 B | $10.2 Billion | Regional Banks | 1967 | Makati City | Philippines | Nestor V. Tan | http://www.bdo.com.ph | 31,443 |
| 1019 | Kohl's | KSS | $18.69 B | $6.8 Billion | Department Stores | 1988 | Menomonee Falls, Wiscons | United States | Kevin Mansell | http://www.kohls.com | 138,000 |
| 1020 | MTN Group | | $10.07 B | $16.6 Billion | Telecommunications services | 1994 | Johannesburg | South Africa | Robert Andrew Shuter | http://www.mtn.com | 19,989 |
| 1021 | WW Grainger | GWW | $10.14 B | $13.5 Billion | Electrical Equipment | 1927 | Lake Forest, Illinois | United States | Donald G. Macpherson | http://www.grainger.com | 25,600 |
| 1022 | Severstal | | $5.86 B | $12.3 Billion | Iron & Steel | 1955 | Cherepovets | Russia | Shevelev Alexander | http://www.severstal.com | 16,800 |
| 1023 | Sun Pharma Industries | | $4.59 B | $24.9 Billion | Pharmaceuticals | 1983 | Mumbai | India | Dilip Shanghvi | http://www.sunpharma.com | 30,000 |
| 1024 | Weichai Power | | $13.93 B | $7 Billion | Heavy Equipment | 2002 | Weifang | China | Xu Guang Tan | http://www.weichaipower.com | 39,219 |
| 1025 | Arrow Electronics | ARW | $23.82 B | $6.3 Billion | Electronics | 1935 | Centennial, Colorado | United States | Michael J. Long | http://www.arrow.com | 18,700 |
| 1026 | Grupa PZU | | $6.38 B | $8.1 Billion | Property & Casualty Insurance | 1803 | Warsaw | Poland | Pawel Surowka, CFA | http://www.pzu.pl | 27,018 |
| 1026 | PTT Global Chemical | | $9.89 B | $9.5 Billion | Diversified Chemicals | 1978 | Bangkok | Thailand | Supattanapong Punmeechao | http://www.pttgcgroup.com | 42,000 |
| 1028 | Bank Leumi | | $3.9 B | $6.7 Billion | Regional Banks | 1902 | Tel Aviv | Israel | Rakefet Russak-Aminoach | http://www.leumi.co.il | 11,636 |
| 1029 | China Resources Pharmaceutical Group | | $20.19 B | $7.3 Billion | Pharmaceuticals | 1938 | Hong Kong | Hong Kong | Chun Cheng Wang | http://www.crpharm.com | 54,000 |
| 1030 | Geely Automobile Holdings | | $8.05 B | $12.7 Billion | Auto & Truck Manufacturers | 1973 | Hangzhou | Hong Kong | Sheng Yue Gui | http://www.geelyauto.com.hk | 35,100 |
| 1031 | Insurance Australia Group | | $6.66 B | $10.6 Billion | Property & Casualty Insurance | 1925 | Sydney | Australia | Peter Harmer | http://www.iag.com.au | 50,099 |
| 1032 | E-Trade Financial | ETFC | $2.04 B | $9.6 Billion | Investment Services | 1982 | New York, New York | United States | Karl A. Roessner | http://www.etrade.com | 3,600 |
| 1033 | Nintendo | | $3.59 B | $32.8 Billion | Recreational Products | 1947 | Kyoto | Japan | Satoru Iwata | http://www.nintendo.com | 5,213 |
| 1033 | Stora Enso | | $10.84 B | $9.5 Billion | Paper & Paper Products | 1996 | Helsinki | Finland | Karl-Henrik Sundström | http://www.storaenso.com | 25,447 |
| 1035 | BBMG | | $6.94 B | $8.9 Billion | Construction Materials | 2005 | Beijing | China | Wei Jiang | http://www.bbmg.com.cn | 49,721 |
| 1036 | Seagate Technology | STX | $10.94 B | $13.8 Billion | Computer Storage Devices | 1978 | Dublin | Ireland | Stephen James Luczo | http://www.seagate.com | 45,500 |
| 1036 | TDK | | $10.74 B | $7.7 Billion | Electronics | 1935 | Tokyo | Japan | Takehiro Kamigama | http://www.tdk.co.jp | 83,581 |
| 1036 | Uni-President | | $12.82 B | $10.4 Billion | Food Processing | 1967 | Tainan | Taiwan | Jung Lung Hou | http://www.uni-president.com.tw | 5,237 |
| 1039 | Rockwell Automation | ROK | $5.95 B | $20 Billion | Other Industrial Equipment | 1928 | Milwaukee, Wisconsin | United States | Blake D. Moret | http://www.rockwellautomation.com | 22,000 |
| 1040 | Henry Schein | HSIC | $11.57 B | $13.3 Billion | Medical Equipment & Supplies | 1932 | Melville, New York | United States | Stanley M. Bergman | http://www.henryschein.com | 21,000 |
| 1041 | Meiji Holdings | | $11.44 B | $12.7 Billion | Food Processing | 2009 | Tokyo | Japan | Shigetaro Asano | http://www.meiji.com | 15,033 |
| 1042 | Intuit | INTU | $4.85 B | $30.3 Billion | Software & Programming | 1983 | Mountain View, California | United States | Brad D. Smith | http://www.intuit.com | 7,900 |
| 1043 | Lixil Group | | $16.76 B | $7.7 Billion | Construction Materials | 1949 | Tokyo | Japan | Kinya Seto | http://www.lixil-group.co.jp | 51,419 |
| 1044 | London Stock Exchange | | $2.24 B | $14 Billion | Investment Services | 1802 | London | United Kingdom | Xavier Rolet | http://www.lseg.com | 3,976 |
| 1045 | Amadeus IT Group | | $4.95 B | $21.8 Billion | Software & Programming | 1987 | Madrid | Spain | Luis Maroto Camino | http://www.amadeus.com/amadeus/ama | 13,881 |
| 1046 | Arconic | ARNC | $12.39 B | $11.6 Billion | Aluminum | 2016 | New York, New York | United States | David Peter Hess | http://www.arconic.com | 41,500 |
| 1047 | Zoetis | ZTS | $4.89 B | $25.8 Billion | Pharmaceuticals | 2012 | New Jersey, New Jersey | United States | Juan Ramón Alaix | http://www.zoetis.com | 9,000 |
| 1048 | Helvetia Holding | | $9.49 B | $5.4 Billion | Diversified Insurance | 1996 | St. Gallen | Switzerland | Philipp Gmür | http://www.helvetia.com | 6,481 |
| 1049 | Advanced Semiconductor | | $8.52 B | $10 Billion | Semiconductors | 1984 | Kaohsiung City | Taiwan | Hung Pen Chang | http://www.aseglobal.com | 68,100 |
| 1049 | Yamaha Motor | | $13.83 B | $8 Billion | Recreational Products | 1955 | Iwata | Japan | Hiroyuki Yanagi | http://www.yamaha-motor.co.jp | 53,150 |
| 1051 | Alleghany | Y | $6.15 B | $9.4 Billion | Property & Casualty Insurance | 1929 | New York, New York | United States | Weston M. Hicks, CFA | http://www.alleghany.com | 3,420 |
| 1052 | Crown Castle International | CCI | $3.92 B | $34.1 Billion | Telecommunications services | 1994 | Houston, Texas | United States | Jay A. Brown | http://www.crowncastle.com | 3,200 |
| 1052 | ZTE | | $15.08 B | $9.9 Billion | Communications Equipment | 1985 | Shenzhen | China | Xian Zhao | http://www.zte.com.cn | 81,468 |
| 1054 | Grupo Inbursa | | $3.27 B | $11.2 Billion | Regional Banks | 1965 | Mexico City | Mexico | Javier Foncerrada Izquierdo | http://www.inbursa.com.mx | 10,465 |
| 1054 | Inter Rao | | $12.96 B | $7.5 Billion | Electric Utilities | 1997 | Moscow | Russia | Boris Yuryevich Kovalchuk | http://www.interrao.ru | 58,479 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1056 | Newmont Mining | NEM | $7.65 B | $18.2 Billion | Diversified Metals & Mining | 1921 | Greenwood Village, Colorado | United States | Gary J. Goldberg | http://www.newmont.com | 23,200 |
| 1057 | AES | AES | $13.69 B | $7.3 Billion | Electric Utilities | 1981 | Arlington, Virginia | United States | Andrés Ricardo Gluski Weiler | http://www.aes.com | 19,000 |
| 1058 | Oneok | OKE | $8.89 B | $11.9 Billion | Oil Services & Equipment | 1906 | Tulsa, Oklahoma | United States | Terry K. Spencer | http://www.oneok.com | 2,384 |
| 1059 | Schroders | | $3.13 B | $10.9 Billion | Investment Services | 1804 | London | United Kingdom | Peter Harrison | http://www.schroders.com | 3,920 |
| 1060 | C.H. Robinson | CHRW | $13.14 B | $10.7 Billion | Other Transportation | 1905 | Eden Prairie, Minnesota | United States | John P. Wiehoff | http://www.chrobinson.com | 14,125 |
| 1061 | Quest Diagnostics | DGX | $7.51 B | $13.4 Billion | Healthcare Services | 1996 | Madison, New Jersey | United States | Stephen H. Rusckowski | http://www.questdiagnostics.com | 43,000 |
| 1062 | Mitsubishi UFJ Lease | | $7.64 B | $4.3 Billion | Rental & Leasing | 1971 | Tokyo | Japan | Tadashi Shiraishi | http://www.lf.mufg.jp | 2,828 |
| 1063 | Expedia | EXPE | $8.77 B | $18.9 Billion | Business & Personal Services | 2005 | Bellevue, Washington | United States | Dara Khosrowshahi | http://www.expediainc.com | 20,075 |
| 1064 | Boston Properties | BXP | $2.61 B | $20.7 Billion | Real Estate | 1970 | Boston, Massachusetts | United States | Owen D. Thomas | http://www.bostonproperties.com | 785 |
| 1065 | Beijing Enterprises | | $7.21 B | $6.6 Billion | Natural Gas Utilities | 1997 | Hong Kong | Hong Kong | Si Zhou | http://www.behl.com.hk | 48,000 |
| 1066 | Restaurant Brands International | | $4.14 B | $13.1 Billion | Restaurants | 2014 | Oakville | Canada | Daniel S. Schwartz | http://www.rbi.com/ | 4,300 |
| 1067 | Analog Devices | ADI | $3.64 B | $29.2 Billion | Semiconductors | 1965 | Norwood, Massachusetts | United States | Vincent T. Roche | http://www.analog.com | 10,000 |
| 1068 | Liberty Expedia Holdings | LEXEA | $1.58 B | $2.6 Billion | Business & Personal Services | 2016 | Englewood, Colorado | United States | Christopher W. Shean | http://www.libertyexpedia.com | 20,075 |
| 1069 | KPN | | $7.52 B | $12.6 Billion | Telecommunications services | 1989 | The Hague | Netherlands | Eelco Blok | http://www.kpn.com | 13,530 |
| 1070 | GS Holdings | | $11.63 B | $4.8 Billion | Oil & Gas Operations | 1966 | Seoul | South Korea | Chang-Soo Huh | http://www.gs.co.kr | 22 |
| 1071 | Roper Technologies | ROP | $3.79 B | $21.2 Billion | Other Industrial Equipment | 1981 | Sarasota, Florida | United States | Brian D. Jellison | http://www.ropertech.com | 14,155 |
| 1071 | OTP Bank | | $3.7 B | $7.9 Billion | Regional Banks | 1949 | Budapest | Hungary | Sándor Csányi | http://www.otpbank.hu | 38,575 |
| 1073 | Host Hotels & Resorts | HST | $5.43 B | $13.5 Billion | Real Estate | 1993 | Bethesda, Maryland | United States | James F. Risoleo | http://www.hosthotels.com | 220 |
| 1074 | Asustek Computer | | $14.47 B | $7.3 Billion | Computer Hardware | 1990 | Taipei | Taiwan | Chen Lai Shen | http://www.asus.com | 6,067 |
| 1075 | Interpublic Group | IPG | $7.85 B | $9.5 Billion | Advertising | 1930 | New York, New York | United States | Michael Isor Roth | http://www.interpublic.com | 49,800 |
| 1076 | QuintilesIMS | Q | $6.89 B | $18.7 Billion | Pharmaceuticals | 1982 | Durham, North Carolina | United States | Ari Bousbib | http://www.quintiles.com | 50,000 |
| 1076 | Tata Steel | | $16.14 B | $7.5 Billion | Iron & Steel | 1907 | Mumbai | India | Cyrus Mistry | http://www.tatasteel.com | 76,952 |
| 1078 | Bankinter | | $2.24 B | $7.6 Billion | Regional Banks | 1965 | Madrid | Spain | María Dolores Dancausa Trev | http://www.ebankinter.es | 5,486 |
| 1079 | Campbell Soup | CPB | $7.93 B | $17.2 Billion | Food Processing | 1869 | Camden, New Jersey | United States | Denise M. Morrison | http://www.campbellsoupcompany.com | 16,500 |
| 1080 | Osaka Gas | | $10.9 B | $8 Billion | Natural Gas Utilities | 1897 | Osaka | Japan | Hiroshi Ozaki | http://www.osakagas.co.jp | 21,250 |
| 1081 | First Financial Holding | | $1.83 B | $7.3 Billion | Regional Banks | 2003 | Taipei | Taiwan | Mei Ling Cheng | http://www.firstholding.com.tw | 9,108 |
| 1082 | Lotte Shopping | | $25.45 B | $5.7 Billion | Department Stores | 1970 | Seoul | South Korea | In-Won Lee | http://www.lotteshopping.com | 38,927 |
| 1083 | Vienna Insurance Group | | $10.4 B | $3.1 Billion | Diversified Insurance | 1824 | Vienna | Austria | Elisabeth Stadler | http://www.vig.com | 24,601 |
| 1084 | SMC | | $4.3 B | $19.1 Billion | Other Industrial Equipment | 1959 | Tokyo | Japan | Yoshiyuki Takada | http://www.smcworld.com | 16,010 |
| 1085 | Investec | | $4.84 B | $6.3 Billion | Investment Services | 1974 | London | United Kingdom | Stephen Koseff | http://www.investec.co.uk | 8,966 |
| 1086 | Power Finance | | $4.26 B | $6.3 Billion | Business & Personal Services | 1986 | New Delhi | India | Rajeev Sharma | http://www.pfcindia.com | 467 |
| 1086 | Voestalpine | | $11.94 B | $7.1 Billion | Iron & Steel | 1945 | Linz | Austria | Wolfgang Eder | http://www.voestalpine.com | 46,423 |
| 1088 | Hydro One | | $4.95 B | $10.8 Billion | Electric Utilities | 2015 | Toronto | Canada | Mayo M. Schmidt | http://www.hydroone.com | 7,539 |
| 1089 | Whole Foods Market | | $15.81 B | $9.9 Billion | Food Retail | 1980 | Austin, Texas | United States | John P. Mackey | http://www.wholefoodsmarket.com | 87,000 |
| 1090 | Japan Exchange Group | | $1.02 B | $7.8 Billion | Investment Services | 1949 | Tokyo | Japan | Akira Kiyota | http://www.jpx.co.jp | 1,161 |
| 1091 | Fortum | | $4.02 B | $12.4 Billion | Electric Utilities | 1998 | Espoo | Finland | Pekka Ilmari Lundmark | http://www.fortum.com | 8,108 |
| 1092 | Grupo Bimbo | | $13.42 B | $11.8 Billion | Food Processing | 1945 | Mexico City | Mexico | Daniel Javier Servitje Montull | http://www.grupobimbo.com | 130,913 |
| 1093 | Alrosa | | $4.73 B | $11.4 Billion | Diversified Metals & Mining | 1992 | Mirny | Russia | Sergey Sergeevich Ivanov | http://www.alrosa.ru | 34,966 |
| 1094 | China National Building | | $15.26 B | $3.7 Billion | Construction Materials | 2005 | Beijing | China | Zhi Song | http://www.cnbmltd.com | 120,989 |
| 1095 | Saputo | | $8.44 B | $13.2 Billion | Food Processing | 1954 | Montréal | Canada | Lino Anthony Saputo, Jr. | http://www.saputo.com | 12,500 |
| 1096 | Shanghai Construction | | $19.82 B | $5.5 Billion | Construction Services | 1994 | Shanghai | China | Jia Jun Bian | http://www.scg.com.cn | 33,157 |
| 1097 | Mondi | | $7.37 B | $11.7 Billion | Paper & Paper Products | 2007 | Surrey | United Kingdom | Peter Josef Oswald | http://www.mondigroup.com | 26,316 |
| 1098 | Shin Kong Financial | | $10.93 B | $2.8 Billion | Life & Health Insurance | 2002 | Taipei | Taiwan | Jih-Chu Lee | http://www.skfhc.com.tw | 17,008 |
| 1099 | SDIC Power Holdings | | $4.38 B | $7.7 Billion | Electric Utilities | 1989 | Beijing | China | Gang Hu | http://www.sdicpower.com | 9,028 |
| 1100 | Land Securities Group | | $1.4 B | $10.8 Billion | Real Estate | 1944 | London | United Kingdom | Robert Montaque Noel | http://www.landsecurities.com | 609 |
| 1101 | China Hongqiao Group | | $7.29 B | $6.6 Billion | Aluminum | 1994 | Binzhou | China | Bo Zhang | http://www.hongqiaochina.com | 65,076 |
| 1102 | Clorox | CLX | $5.88 B | $17.1 Billion | Household/Personal Care | 1913 | Oakland, California | United States | Benno O. Dorer | http://www.thecloroxcompany.com | 8,000 |
| 1103 | Cielo | | $3.53 B | $20.9 Billion | Business & Personal Services | 1995 | Barueri | Brazil | Eduardo Campozana Gouveia | http://www.cielo.com.br | 13,347 |
| 1104 | Assurant | AIZ | $7.19 B | $5.2 Billion | Diversified Insurance | 2004 | New York, New York | United States | Alan B. Colberg | http://www.assurant.com | 14,700 |
| 1104 | TCL Corp | | $16.5 B | $6.4 Billion | Consumer Electronics | 1981 | Huizhou | China | Dong Sheng Li | http://www.tcl.com | 79,561 |
| 1106 | Wuliangye Yibin | | $3.4 B | $23.5 Billion | Beverages | 1950 | Yibin | China | Lin Chen | http://www.wuliangye.com.cn | 25,402 |
| 1107 | Thai Beverage | | $5.28 B | $17.1 Billion | Beverages | 2003 | Bangkok | Thailand | Thapana Sirivadhanabhakdi | http://www.thaibev.com | 22,000 |
| 1107 | Zions Bancorp | ZION | $2.47 B | $8.4 Billion | Regional Banks | 1955 | Salt Lake City, Utah | United States | Harris H. Simmons | http://www.zionsbancorporation.com | 10,057 |
| 1109 | National Oilwell Varco | NOV | $7.25 B | $14.7 Billion | Oil Services & Equipment | 2005 | Houston, Texas | United States | Clay C. Williams | http://www.nov.com | 36,627 |
| 1110 | Flextronics International | FLEX | $23.77 B | $8.8 Billion | Electronics | 1990 | Singapore | Singapore | Mike McNamara | http://www.flextronics.com | 150,000 |
| 1110 | Hainan Airlines | | $6.1 B | $8.4 Billion | Airline | 1989 | Haikou | China | Ming Hu | http://www.hnair.com | 11,230 |
| 1112 | Yanzhou Coal Mining | | $14.99 B | $6.8 Billion | Diversified Metals & Mining | 1997 | Zoucheng | China | Xi Yong Li | http://www.yanzhoucoal.com.cn | 68,550 |
| 1113 | Shanghai Electric Group | | $11.79 B | $6.7 Billion | Heavy Equipment | 2004 | Shanghai | China | Di Nan Huang | http://www.shanghai-electric.com | 29,293 |
| 1114 | Xiamen C&D | | $19.35 B | $4.6 Billion | Trading Companies | 1998 | Xiamen | China | Yong Da Zheng | http://www.chinacnd.com | 12,329 |
| 1115 | Lend Lease Group | | $11.68 B | $6.6 Billion | Real Estate | 1958 | Barangaroo | Australia | Stephen Barry McCann | http://www.lendlease.com.au | 12,162 |
| 1116 | T Rowe Price | TROW | $4.24 B | $16.9 Billion | Investment Services | 1937 | Baltimore, Maryland | United States | Bill Stromberg, CFA | http://www3.troweprice.com | 6,329 |
| 1117 | Pgnig Group | | $8.41 B | $8.6 Billion | Oil & Gas Operations | 1982 | Warsaw | Poland | Piotr Grzegorz Wozniak | http://www.pgnig.pl | 25,271 |
| 1118 | Galp Energia | | $14.55 B | $12.8 Billion | Oil & Gas Operations | 1999 | Lisbon | Portugal | Carlos Nuno Gomes da Silva | http://www.galpenergia.com | 6,475 |
| 1119 | Shenzhen Overseas | | $4.26 B | $8.9 Billion | Hotels & Motels | 1997 | Shenzhen | China | Ping Liu | http://www.octholding.com | 24,427 |
| 1120 | Kerry Group | | $6.78 B | $14.2 Billion | Food Processing | 1972 | Tralee | Ireland | Stan McCarthy | http://www.kerrygroup.com | 23,000 |
| 1121 | Celanese | CE | $5.39 B | $13 Billion | Diversified Chemicals | 2005 | Irving, Texas | United States | Mark C. Rohr | http://www.celanese.com | 7,293 |
| 1122 | Experian | | $4.54 B | $18.9 Billion | Business & Personal Services | 1980 | Dublin | Ireland | Brian J. Cassin | http://www.experianplc.com | 16,680 |
| 1123 | Legrand | | $5.55 B | $16 Billion | Electrical Equipment | 1926 | Limoges | France | Gilles Schnepp | http://www.legrand.com | 35,902 |
| 1124 | Datang International Power | | $8.77 B | $8.3 Billion | Electric Utilities | 1994 | Beijing | China | Jin Chen | http://www.dtpower.com | 22,966 |
| 1125 | HCP | HCP | $2.5 B | $14.9 Billion | Real Estate | 1985 | Irvine, California | United States | Thomas M. Herzog | http://www.hcpi.com | 188 |
| 1126 | SES | | $2.29 B | $10.6 Billion | Broadcasting & Cable | 1985 | Betzdorf | Luxembourg | Karim Michel Sabbagh | http://fr.ses.com/5377548/fr | 1,943 |

| Name | Ticker | Value1 | Value2 | Industry | Year | City | Country | Leader | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|
| 1127 AGNC Investment | | $1.46 B | $6.6 Billion | Investment Services | 2008 | Bethesda, Maryland | United States | Gary D. Kain | http://www.agnc.com | 54 |
| 1128 Bank of Tianjin | | $3.97 B | $4.3 Billion | Regional Banks | 1996 | Tianjin | China | Fu Yuan | http://www.bankoftianjin.com | 6,526 |
| 1129 Phoenix Group Holdings | | $9.89 B | $3.5 Billion | Life & Health Insurance | 1857 | St. Helier | United Kingdom | Clive Christopher Roger Bann | http://www.thephoenixgroup.com | 1,301 |
| 1130 Harbin Bank | | $3.81 B | $3.4 Billion | Major Banks | 1997 | Harbin | China | Zhi Guo | http://www.hrbcb.com.cn | 6,969 |
| 1131 Alaska Air Group | ALK | $5.93 B | $11 Billion | Airline | 1985 | Seattle, Washington | United States | Bradley D. Tilden | http://www.alaskaair.com | 19,112 |
| 1132 Cenovus Energy | | $9.16 B | $11.2 Billion | Oil & Gas Operations | 2009 | Calgary | Canada | Brian C. Ferguson | http://www.cenovus.com | 2,775 |
| 1133 Apache | APA | $5.34 B | $20 Billion | Oil & Gas Operations | 1954 | Houston, Texas | United States | John J. Christmann, IV | http://www.apachecorp.com | 3,727 |
| 1134 Delta Electronics | | $6.65 B | $13.9 Billion | Electronics | 1971 | Taipei | Taiwan | Chung Chieh Li | http://www.delta.com.tw | 17,190 |
| 1135 Electrolux Group | | $14.14 B | $8 Billion | Household Appliances | 1919 | Stockholm | Sweden | Jonas Samuelson | http://www.electroluxgroup.com | 53,889 |
| 1136 Hyundai Marine & Fire | | $10.94 B | $2.4 Billion | Property & Casualty Insurance | 1955 | Seoul | South Korea | Cheol-Young Lee | http://www.hi.co.kr | 2,850 |
| 1137 Korea Gas | | $18.19 B | $3.6 Billion | Natural Gas Utilities | 1983 | Daegu | South Korea | Seung-Hun Lee | http://www.kogas.or.kr | 16,720 |
| 1138 Keppel | | $4.9 B | $8.9 Billion | Conglomerates | 1968 | Singapore | Singapore | Chin Hua Loh, CFA | http://www.kepcorp.com | 28,879 |
| 1139 Wm Morrison Supermarkets | | $21.75 B | $6.8 Billion | Food Retail | 1899 | Bradford | United Kingdom | David T. Potts | http://www.morrisons-corporate.com | 17,600 |
| 1140 AntarChile | | $16.68 B | $5.3 Billion | Investment Services | 1989 | Las Condes | Chile | Jorge Andueza Fouque | http://www.antarchile.cl | 17,398 |
| 1141 SGS | | $6.08 B | $16.4 Billion | Business & Personal Services | 1878 | Geneva | Switzerland | Frankie Ng | http://www.sgs.com | 92,269 |
| 1142 Hyundai Engineering | | $16.16 B | $4.9 Billion | Construction Services | 1950 | Seoul | South Korea | Soo-Hyun Jung | http://www.hdec.co.kr | 59,481 |
| 1142 Toppan Printing | | $13.22 B | $7 Billion | Printing & Publishing | 1900 | Tokyo | Japan | Naoki Adachi | http://www.toppan.co.jp | 48,751 |
| 1144 Actelion | | $2.45 B | $30.5 Billion | Pharmaceuticals | 1997 | Allschwil | Switzerland | Jean-Paul Clozel | http://www.actelion.com | 2,470 |
| 1145 Bank of Baroda | | $7.91 B | $6.1 Billion | Regional Banks | 1908 | Vadodara | India | P. S. Jayakumar | http://www.bankofbaroda.com | 51,237 |
| 1146 Intuitive Surgical | ISRG | $2.71 B | $28.2 Billion | Medical Equipment & Supplies | 1995 | Sunnyvale, California | United States | Gary S. Guthart | http://www.intuitivesurgical.com | 3,755 |
| 1146 Canadian Tire | | $9.57 B | $8.5 Billion | Specialty Stores | 1922 | Toronto | Canada | Stephen G. Wetmore | http://www.canadiantire.ca | 29,220 |
| 1148 Punjab National Bank | | $8.82 B | $4.9 Billion | Regional Banks | 1895 | New Delhi | India | Sunil Mehta | http://www.pnbindia.in | 70,801 |
| 1149 Charoen Pokphand Foods | | $13.16 B | $6.3 Billion | Food Processing | 1978 | Bangkok | Thailand | Adirek Sripratak | http://www.cpfworldwide.com | 23,337 |
| 1150 Renesas Electronics | | $5.78 B | $16.4 Billion | Semiconductors | 2002 | Tokyo | Japan | Bunsei Kure | http://www.renesas.com | 18,884 |
| 1151 JG Summit Holdings | | $4.89 B | $11.6 Billion | Conglomerates | 1957 | Pasig City | Philippines | James L. Go | http://www.jgsummit.com.ph | 21,477 |
| 1152 Ball | BLL | $9.12 B | $12.6 Billion | Containers & Packaging | 1880 | Broomfield, Colorado | United States | John A. Hayes | http://www.ball.com | 18,450 |
| 1153 Olympus | | $6.86 B | $12.8 Billion | Consumer Electronics | 1919 | Tokyo | Japan | Hiroyuki Sasa | http://www.olympus.co.jp | 30,702 |
| 1154 Sun Art Retail Group | | $15.14 B | $9.6 Billion | Food Retail | 2000 | Hong Kong | Hong Kong | Bruno Robert Mercier | http://www.sunartretail.com | 146,737 |
| 1155 BCI-Banco Credito | | $3 B | $7.4 Billion | Major Banks | 1937 | Santiago | Chile | Eugenio von Chrismar Carvaja | http://www.bci.cl | 11,084 |
| 1155 CDW | CDW | $13.98 B | $9.2 Billion | Software & Programming | 1984 | Lincolnshire, Illinois | United States | Thomas E. Richards | http://www.cdw.com | 8,516 |
| 1155 Hesteel | | $10.85 B | $7.4 Billion | Iron & Steel | 2008 | Shijiazhuang | China | Gui Yang Li | http://www.hebgtgf.com | 40,507 |
| 1158 Brown-Forman | BF-B | $2.99 B | $17.6 Billion | Beverages | 1870 | Louisville, Kentucky | United States | Paul C. Varga | http://www.brown-forman.com | 4,600 |
| 1158 Sika | | $5.83 B | $15.4 Billion | Construction Materials | 1910 | Baar | Switzerland | Jan Jenisch | http://www.sika.com | 17,419 |
| 1158 Brown-Forman | | $2.99 B | $17.6 Billion | Beverages | 1870 | Louisville, Kentucky | United States | Paul C. Varga | http://www.brown-forman.com | 4600 |
| 1160 Hoya | | $4.37 B | $18.1 Billion | Electronics | 1941 | Tokyo | Japan | Hiroshi Suzuki | http://www.hoya.co.jp | 36,605 |
| 1161 SVB Financial Group | SIVB | $1.61 B | $9.5 Billion | Regional Banks | 1999 | Santa Clara, California | United States | Gregory W. Becker | http://www.svb.com | 2,311 |
| 1162 Genworth Financial | GNW | $8.44 B | $2 Billion | Diversified Insurance | 2003 | Richmond, Virginia | United States | Thomas J. McInerney | http://www.genworth.com | 3,400 |
| 1163 Cerner | CERN | $4.8 B | $19.7 Billion | Healthcare Services | 1979 | North Kansas City, Missour | United States | Neal L. Patterson | http://www.cerner.com | 24,400 |
| 1163 Foot Locker | FL | $7.77 B | $9.5 Billion | Apparel/Footwear Retail | 1879 | New York, New York | United States | Richard A. Johnson | http://www.footlocker-inc.com | 50,168 |
| 1165 Mitsubishi Materials | | $12.13 B | $3.8 Billion | Diversified Metals & Mining | 1871 | Tokyo | Japan | Hiroshi Yao | http://www.mmc.co.jp/corporate/ja/inde | 23,112 |
| 1166 Interactive Brokers Group | IBKR | $1.36 B | $14.3 Billion | Investment Services | 1977 | Greenwich, Connecticut | United States | Thomas Pechy Peterffy | http://www.interactivebrokers.com | 1,204 |
| 1167 Monster Beverage | MNST | $3.04 B | $26 Billion | Beverages | 1985 | Corona, California | United States | Rodney Cyril Sacks | http://www.monsterbevcorp.com | 2,646 |
| 1168 Dover | DOV | $6.79 B | $12.5 Billion | Conglomerates | 1955 | Downers Grove, Illinois | United States | Robert A. Livingston | http://www.dovercorporation.com | 29,000 |
| 1169 Intact Financial | | $6.66 B | $9.3 Billion | Property & Casualty Insurance | 2004 | Toronto | Canada | Charles Brindamour | http://www.intactfc.com | 12,127 |
| 1170 Global Logistic Properties | | $881 M | $9.4 Billion | Real Estate | 2007 | Singapore | Singapore | Ming Zhi Mei | http://www.glprop.com | 1,010 |
| 1171 Skyworks Solutions | SWKS | $3.28 B | $18.8 Billion | Semiconductors | 1962 | Woburn, Massachusetts | United States | Liam K. Griffin | http://www.skyworksinc.com | 7,300 |
| 1172 Terna | | $2.29 B | $10 Billion | Electric Utilities | 1999 | Rome | Italy | Luigi Ferraris | http://www.terna.it | 3,869 |
| 1173 Tokyo Century | | $8.79 B | $3.5 Billion | Rental & Leasing | 1969 | Tokyo | Japan | Toshihito Tamba | http://www.ctl.co.jp | 3,309 |
| 1174 Autoliv | ALV | $10.07 B | $8.5 Billion | Auto & Truck Parts | 1997 | Stockholm | Sweden | Jan Carlson | http://www.autoliv.com | 61,500 |
| 1175 Hindalco Industries | | $15.19 B | $6.8 Billion | Aluminum | 1958 | Mumbai | India | Satish Pai | http://www.hindalco.com | 24,118 |
| 1176 Advance Auto Parts | AAP | $9.57 B | $10.5 Billion | Specialty Stores | 1929 | Roanoke, Virginia | United States | Tom Greco | http://www.advanceautoparts.com | 74,000 |
| 1176 Ayala | | $4.2 B | $10.7 Billion | Conglomerates | 1834 | Makati City | Philippines | Jaime Augusto Zobel de Ayala | http://www.ayala.com.ph | 35,073 |
| 1178 Paychex | PAYX | $3.11 B | $20.9 Billion | Business & Personal Services | 1979 | Rochester, New York | United States | Martin Mucci | http://www.paychex.com | 13,500 |
| 1178 Rockwell Collins | COL | $5.28 B | $12.9 Billion | Aerospace & Defense | 1933 | Cedar Rapids, Iowa | United States | Robert Kelly Ortberg | http://www.rockwellcollins.com | 19,000 |
| 1180 Oriental Land | | $4.34 B | $19.6 Billion | Hotels & Motels | 1960 | Urayasu | Japan | Toshio Kagami | http://www.olc.co.jp | 4,348 |
| 1181 Industrial Alliance Insurance | | $6.44 B | $4.5 Billion | Life & Health Insurance | 1892 | Québec | Canada | Yvon Charest | http://www.ia.ca | 5,350 |
| 1182 Attijariwafa Bank | | $3.33 B | $7.5 Billion | Regional Banks | 1911 | Casablanca | Morocco | Mohamed Kettani | http://www.attijariwafabank.com | 8,236 |
| 1183 American Water Works | AWK | $3.3 B | $13.8 Billion | Diversified Utilities | 1886 | Voorhees, New Jersey | United States | Susan N. Story | http://www.amwater.com | 6,800 |
| 1183 Motorola Solutions | MSI | $6.04 B | $13.9 Billion | Aerospace & Defense | 1928 | Chicago, Illinois | United States | Gregory Q. Brown | http://www.motorolasolutions.com | 14,000 |
| 1183 United Rentals | URI | $5.76 B | $10.4 Billion | Rental & Leasing | 1997 | Stamford, Connecticut | United States | Michael J. Kneeland | http://www.unitedrentals.com | 12,500 |
| 1186 Norwegian Cruise Line Holdings | NCLH | $4.87 B | $11 Billion | Hotels & Motels | 2010 | Miami, Florida | United States | Frank J. Del Rio | http://www.nclhltdinvestor.com | 30,000 |
| 1187 Harley-Davidson | HOG | $6 B | $10.7 Billion | Recreational Products | 1903 | Milwaukee, Wisconsin | United States | Matt Levatich | http://www.harley-davidson.com | 6,000 |
| 1187 Hess | HES | $4.76 B | $15.2 Billion | Oil & Gas Operations | 1920 | New York, New York | United States | John B. Hess | http://www.hess.com | 2,304 |
| 1189 Masraf Al Rayan | | $755 M | $8.8 Billion | Regional Banks | 2006 | Doha | Qatar | Adel Mustafawi | http://www.alrayan.com | 322 |
| 1190 Jiangsu Yanghe Brewery | | $2.57 B | $18.6 Billion | Beverages | 2002 | Suqian | China | Shoubing Wang | http://www.chinayanghe.com | 14,913 |
| 1191 Grifols | | $4.48 B | $16.8 Billion | Biotechs | 1940 | Barcelona | Spain | Víctor Roura | http://www.grifols.com | 14,890 |
| 1192 Orient Securities | | $1.84 B | $12.2 Billion | Investment Services | 1997 | Shanghai | China | Xin Pan | http://www.dfzq.com.cn | 4,171 |
| 1193 Mitsubishi Motors | | $17.92 B | $9 Billion | Auto & Truck Manufacturers | 1970 | Tokyo | Japan | Osamu Masuko | http://www.mitsubishi-motors.co.jp | 30,280 |
| 1193 Origin Energy | | $9.02 B | $9.6 Billion | Electric Utilities | 2000 | Sydney | Australia | Frank Calabria | http://www.originenergy.com.au | 5,811 |
| 1195 Qantas Airways | | $11.84 B | $5.3 Billion | Airline | 1920 | Mascot | Australia | Alan Joseph Joyce | http://www.qantas.com.au | 29,204 |
| 1196 Advanced Info Service | | $4.31 B | $15 Billion | Telecommunications services | 1986 | Bangkok | Thailand | Somchai Lertsutiwong | http://www.ais.co.th | 6,697 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1197 | Pentair | PNR | $5.71 B | $11.4 Billion | Other Industrial Equipment | 1966 | London | United Kingdom | Randall J. Hogan, III | http://www.pentair.com | 26,000 |
| 1198 | Industries Qatar | | $1.28 B | $18.4 Billion | Specialized Chemicals | 2003 | Doha | Qatar | Saad Sharida Al-Kaabi | http://www.industriesqatar.com.qa | 150,000 |
| 1198 | Industries Qatar | | $1.28 B | $18.4 Billion | Specialized Chemicals | 2003 | Doha | Qatar | Saad Sharida Al-Kaabi | http://www.industriesqatar.com.qa | 150,000 |
| 1198 | Nitto Denko | | $6.77 B | $12.4 Billion | Diversified Chemicals | 1918 | Osaka | Japan | Hideo Takasaki | http://www.nitto.co.jp | 26,614 |
| 1200 | Arab National Bank | | $2.17 B | $5.3 Billion | Regional Banks | 1949 | Riyadh | Saudi Arabia | Robert Maroun Eid | http://www.anb.com.sa | 4,403 |
| 1200 | Zijin Mining Group | | $11.73 B | $10.4 Billion | Diversified Metals & Mining | 1986 | Longyan | China | Jing Chen | http://www.zjky.cn | 17,445 |
| 1202 | Ricoh | | $18.73 B | $5.8 Billion | Business Products & Supplies | 1936 | Tokyo | Japan | Zenji Miura | http://www.ricoh.co.jp | 108,195 |
| 1202 | Xerox | | $15.61 B | $7.2 Billion | Business Products & Supplies | 1906 | Norwalk, Connecticut | United States | Jeffrey Jacobson | http://www.xerox.com | 37,600 |
| 1204 | Tenet Healthcare | THC | $19.62 B | $1.7 Billion | Healthcare Services | 1967 | Dallas, Texas | United States | Trevor Fetter | http://www.tenethealth.com | 131,610 |
| 1205 | SCANA | SCG | $4.23 B | $9.3 Billion | Electric Utilities | 1984 | Cayce, South Carolina | United States | Kevin B. Marsh | http://www.scana.com | 5,910 |
| 1206 | Jiangxi Copper | | $30.3 B | $7.7 Billion | Diversified Metals & Mining | 1997 | Nanchang | China | Zi Ping Long | http://www.jxcc.com | 21,489 |
| 1207 | Givaudan | | $4.73 B | $16.6 Billion | Household/Personal Care | 2000 | Vernier | Switzerland | Gilles Andrier | http://www.givaudan.com | 10,476 |
| 1207 | Liberty Broadband | LBRDA | $31 M | $15.7 Billion | Telecommunications services | 2014 | Englewood, Colorado | United States | Gregory B. Maffei | http://www.libertybroadband.com | 47,000 |
| 1209 | Chiba Bank | | $1.87 B | $5.2 Billion | Regional Banks | 1943 | Chiba | Japan | Hidetoshi Sakuma | http://www.chibabank.co.jp | 4,399 |
| 1210 | Smith & Nephew | | $4.67 B | $13.4 Billion | Medical Equipment & Supplies | 1937 | London | United Kingdom | Olivier Jean Bohuon | http://www.smith-nephew.com | 15,644 |
| 1210 | Everbright Securities | | $1.86 B | $9.9 Billion | Investment Services | 1996 | Shanghai | China | Xin Guo | http://www.ebscn.com | 7,932 |
| 1212 | UCB | | $4.62 B | $14.6 Billion | Pharmaceuticals | 1928 | Brussels | Belgium | Jean-Christophe Tellier | http://www.ucb.com | 7,563 |
| 1213 | PVH | PVH | $8.2 B | $8 Billion | Apparel/Accessories | 1881 | New York, New York | United States | Emanuel Chirico | http://www.pvh.com | 18,800 |
| 1215 | ALFA | | $15.72 B | $7.3 Billion | Conglomerates | 1974 | San Pedro Garza García | Mexico | Armando Sada | http://www.alfa.com.mx | 81,000 |
| 1216 | Avnet | AVT | $20.85 B | $5.7 Billion | Electronics | 1921 | Phoenix, Arizona | United States | Bill Joseph Amelio | http://www.avnet.com | 17,700 |
| 1217 | Lundbergs | | $2.26 B | $8.1 Billion | Real Estate | 1944 | Stockholm | Sweden | Lars Lundberg | http://www.lundbergforetagen.se | 3,260 |
| 1217 | NRG Energy | NRG | $13.1 B | $5.9 Billion | Electric Utilities | 1989 | Princeton, New Jersey | United States | Mauricio Gutierrez | http://www.nrg.com | 8,763 |
| 1219 | Shionogi | | $3.13 B | $17.4 Billion | Pharmaceuticals | 1919 | Osaka | Japan | Motozo Shiono | http://www.shionogi.co.jp | 6,082 |
| 1220 | Csc Financial | | $2.54 B | $6.8 Billion | Investment Services | 2005 | Beijing | China | Liang Qi | http://www.csc108.com | 9,622 |
| 1221 | New York Community | NYCB | $1.86 B | $6.6 Billion | Thrifts & Mortgage Finance | 1993 | Westbury, New York | United States | Joseph R. Ficalora | http://www.mynycb.com | 3,487 |
| 1222 | Naver | | $3.47 B | $24 Billion | Computer Services | 1999 | Seongnam | South Korea | Seong-Sook Han | http://www.navercorp.com | 5,664 |
| 1223 | LARGAN Precision | | $1.5 B | $20.6 Billion | Electrical Equipment | 1987 | Taichung | Taiwan | En Ping Lin | http://www.largan.com.tw | 2,498 |
| 1224 | Yum China Holdings | YUMC | $6.75 B | $12 Billion | Restaurants | 2016 | Plano, Texas | United States | Muktesh Pant | http://www.yumchina.com | 420,000 |
| 1225 | Banco De Venezuela | | $6.95 B | $2.5 Billion | Major Banks | 1890 | Caracas | Venezuela | Rodolfo Torres | http://www.bancodevenezuela.com | 141,813 |
| 1226 | CJ Corp | | $20.65 B | $4.4 Billion | Food Processing | 1953 | Seoul | South Korea | Chae-Wook Lee | http://www.cj.net | 7,700 |
| 1227 | CA | CA | $4.03 B | $13.3 Billion | Software & Programming | 1974 | New York, New York | United States | Michael P. Gregoire | http://www.ca.com | 11,000 |
| 1228 | Top Frontier Investment Holdings | | $14.24 B | $1.9 Billion | Oil & Gas Operations | 2008 | Makati City | Philippines | Ramon S. Ang | http://www.topfrontier.com.ph | 18,656 |
| 1229 | Qatar Islamic Bank | | $1.08 B | $6.6 Billion | Regional Banks | 1982 | Doha | Qatar | Bassel Gamaludin Mohamed | http://www.qib.com.qa | 11,430 |
| 1230 | Canara Bank | | $7.51 B | $2.8 Billion | Regional Banks | 1906 | Bangalore | India | Rakesh Sharma | http://www.canarabank.com | 54,008 |
| 1230 | Mosaic | MOS | $7.16 B | $10.1 Billion | Specialized Chemicals | 2004 | Plymouth, Minnesota | United States | James Calvin O'Rourke | http://www.mosaicco.com | 8,700 |
| 1232 | Shinsei Bank | | $2.96 B | $4.6 Billion | Regional Banks | 1952 | Tokyo | Japan | Shigeki Toma | http://www.shinseibank.com | 5,064 |
| 1233 | Braskem | | $13.81 B | $7.9 Billion | Specialized Chemicals | 1972 | Camaçari | Brazil | Fernando Musa | http://www.braskem.com.br | 8,096 |
| 1234 | Rural Electrification | | $3.69 B | $5.7 Billion | Electric Utilities | 1969 | New Delhi | India | Penumaka Venkata Ramesh | http://www.recindia.nic.in | 600 |
| 1235 | Alexion Pharmaceuticals | ALXN | $3.03 B | $26 Billion | Biotechs | 1992 | New Haven, Connecticut | United States | Ludwig N. Hantson | http://www.alexion.com | 3,121 |
| 1236 | Aramark | ARMK | $14.44 B | $9 Billion | Restaurants | 1959 | Philadelphia, Pennsylvania | United States | Eric J. Foss | http://www.aramark.com | 266,500 |
| 1237 | Bank of Zhengzhou | | $2.5 B | $3.4 Billion | Regional Banks | 1996 | Zhengzhou | China | Da Fan | http://www.zzbank.cn | 3,773 |
| 1238 | Manpower | MAN | $19.65 B | $6.6 Billion | Business & Personal Services | 1948 | Milwaukee, Wisconsin | United States | Jonas Prising | http://www.manpowergroup.com | 28,000 |
| 1239 | Yes Bank | | $2.48 B | $11 Billion | Regional Banks | 2003 | Mumbai | India | Rana Kapoor | http://www.yesbank.in | 20,125 |
| 1240 | Dexia | | $393 M | $373 Million | Major Banks | 1996 | Brussels | Belgium | Wouter Devriendt | http://www.dexia.com/fr | 1,148 |
| 1240 | Masco | MAS | $7.36 B | $10.7 Billion | Construction Materials | 1929 | Taylor, Michigan | United States | Keith J. Allman | http://www.masco.com | 26,000 |
| 1242 | Torchmark | TMK | $3.93 B | $9 Billion | Life & Health Insurance | 1900 | McKinney, Texas | United States | Gary L Coleman | http://www.torchmarkcorp.com | 3,128 |
| 1243 | Proximus | | $6.45 B | $10.4 Billion | Telecommunications services | 1992 | Brussels | Belgium | Dominique Leroy | http://www.proximus.com | 14,187 |
| 1244 | X5 Retail Group | | $15.81 B | $8.7 Billion | Food Retail | 1975 | Amsterdam | Netherlands | Igor Shekhterman | http://www.x5.ru | 196,128 |
| 1245 | RSA Insurance Group | | $9.25 B | $7.5 Billion | Property & Casualty Insurance | 1996 | London | United Kingdom | Stephen Alan Michael Hester | http://www.rsagroup.com | 13,674 |
| 1246 | Air Canada | | $11.08 B | $2.7 Billion | Airline | 2001 | Saint-Laurent | Canada | Calin Rovinescu | http://www.aircanada.ca | 26,100 |
| 1246 | KLA-Tencor | KLAC | $3.26 B | $15.1 Billion | Semiconductors | 1975 | Milpitas, California | United States | Richard P. Wallace | http://www.kla-tencor.com | 5,580 |
| 1249 | 3i Group | | $644 M | $9.1 Billion | Investment Services | 1945 | London | United Kingdom | Simon A. Borrows | http://www.3i.com | 281 |
| 1250 | Bank of India | | $6.99 B | $2.3 Billion | Major Banks | 1906 | Mumbai | India | Dina Bandhu Mohapatra | http://www.bankofindia.com | 45,613 |
| 1251 | Check Point Software | CHKP | $1.74 B | $18 Billion | Software & Programming | 1993 | Tel Aviv | Israel | Gil Shwed | http://www.checkpoint.com | 4,281 |
| 1252 | Taiwan Cooperative Financial | | $1.99 B | $5.9 Billion | Regional Banks | 1946 | Taipei | Taiwan | Shih Lang Lin | http://www.tcfhc.com.tw | 9,092 |
| 1253 | Community Health Systems | CYH | $18.44 B | $1 Billion | Healthcare Services | 1985 | Franklin, Tennessee | United States | Wayne T. Smith | http://www.chs.net | 120,000 |
| 1253 | Huntington Ingalls Industries | HII | $7.07 B | $9.4 Billion | Aerospace & Defense | 2010 | Newport News, Virginia | United States | Mike Petters | http://www.huntingtoningalls.com | 37,000 |
| 1255 | PGE Polska Grupa Energetyczna | | $7.09 B | $5.3 Billion | Electric Utilities | 1990 | Warsaw | Poland | Henryk Baranowski | http://www.gkpge.pl | 38,471 |
| 1256 | Sekisui Chemical | | $9.78 B | $7.8 Billion | Construction Services | 1947 | Osaka | Japan | Naofumi Negishi | http://www.sekisui.co.jp | 23,017 |
| 1257 | Brenntag | | $11.61 B | $8.8 Billion | Specialized Chemicals | 1874 | Mulheim an der Ruhr | Germany | Steven E. Holland | http://www.brenntag.com | 15,072 |
| 1258 | Bombardier | | $16.34 B | $3.6 Billion | Aerospace & Defense | 1902 | Montréal | Canada | Alain M. Bellemare | http://www.bombardier.com | 61,900 |
| 1259 | Coty | COTY | $5.4 B | $12.7 Billion | Household/Personal Care | 1904 | New York, New York | United States | Camillo Pane | http://www.coty.com | 10,060 |
| 1259 | Genting | | $4.43 B | $7.9 Billion | Casinos & Gaming | 1965 | Kuala Lumpur | Malaysia | Kok Thay Lim | http://www.genting.com | 49,700 |
| 1261 | Bank Of Guiyang | | $1.79 B | $5.7 Billion | Regional Banks | 1997 | Guiyang | China | | http://www.bankgy.com | 5,716 |
| 1262 | PotashCorp | | $4.46 B | $14.2 Billion | Specialized Chemicals | 1953 | Saskatoon | Canada | Jochen E. Tilk | http://www.potashcorp.com | 5,130 |
| 1263 | W&W-Wüstenrot | | $7.12 B | $1.8 Billion | Investment Services | 1999 | Stuttgart | Germany | Alexander Erdland | http://www.ww-ag.com | 8,395 |
| 1264 | Sojitz | | $13.91 B | $3.1 Billion | Trading Companies | 2003 | Tokyo | Japan | Yoji Sato | http://www.sojitz.com | 15,915 |
| 1265 | Darden Restaurants | DRI | $7.03 B | $10.3 Billion | Restaurants | 1968 | Orlando, Florida | United States | Gene Lee, Jr. | http://www.darden.com | 150,000 |
| 1266 | Unicharm | | $6.54 B | $14.5 Billion | Household/Personal Care | 1961 | Tokyo | Japan | Takahisa Takahara | http://www.unicharm.co.jp | 15,843 |
| 1266 | Sunac China Holdings | | $5.52 B | $5.9 Billion | Construction Services | 2003 | Tianjin | China | Meng De Wang | http://www.sunac.com.cn | 13,294 |
| 1268 | Ctrip.com International | CTRP | $2.88 B | $25.1 Billion | Business & Personal Services | 1999 | Shanghai | China | Jane Jie Sun | http://www.ctrip.com | 37,000 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1269 | Jyske Bank | | $2.32 B | $4.8 Billion | Regional Banks | 1967 | Silkeborg | Denmark | Anders Christian Dam | http://www.jyskebank.dk | 3,981 |
| 1270 | China Life Insurance (Taiwan) | | $7.55 B | $3.4 Billion | Life & Health Insurance | 1963 | Taipei | Taiwan | Yu Ling Kuo | http://www.chinalife.com.tw | 13,075 |
| 1270 | Dai Nippon Printing | | $13.03 B | $7.2 Billion | Printing & Publishing | 1876 | Tokyo | Japan | Yoshitoshi Kitajima | http://www.dnp.co.jp | 39,524 |
| 1272 | CIT Group | CIT | $4.35 B | $8.8 Billion | Consumer Financial Services | 1908 | New York, New York | United States | Ellen Rose Alemany | http://www.cit.com | 4,080 |
| 1272 | IndusInd Bank | | $2.27 B | $13.1 Billion | Regional Banks | 1994 | Mumbai | India | Romesh Sat Pal Sobti | http://www.indusind.com | 25,314 |
| 1274 | Banca MPS | | $5.89 B | $5.9 Billion | Regional Banks | 1472 | Siena | Italy | Marco Morelli | http://www.mps.it | 25,566 |
| 1274 | Bed Bath & Beyond | BBBY | $12.22 B | $5.8 Billion | Specialty Stores | 1971 | Union, New Jersey | United States | Steven H. Temares | http://www.bedbathandbeyond.com | 65,000 |
| 1276 | Bank of Chongqing | | $2.75 B | $2.7 Billion | Regional Banks | 1996 | Chongqing | China | Wei Gan | http://www.cqcbank.com | 4,023 |
| 1277 | Marathon Oil | MRO | $4.08 B | $13.8 Billion | Oil & Gas Operations | 1887 | Houston, Texas | United States | Lee M. Tillman | http://www.marathonoil.com | 2,117 |
| 1278 | East West Bancorp | EWBC | $1.31 B | $7.4 Billion | Regional Banks | 1998 | Pasadena, California | United States | Dominic Ng | http://www.eastwestbank.com | 2,873 |
| 1279 | Nitori Holdings | | $4.74 B | $15.1 Billion | Specialty Stores | 1972 | Tokyo | Japan | Akio Nitori | http://www.nitorihd.co.jp | 10,169 |
| 1280 | Yamato Holdings | | $13.35 B | $8.3 Billion | Trucking | 1919 | Tokyo | Japan | Makoto Kigawa | http://www.yamato-hd.co.jp | 193,146 |
| 1281 | Cosco Shipping | | $10.67 B | $7.9 Billion | Other Transportation | 2005 | Tianjin | China | Zun Wu Xu | http://www.chinacosco.com | 20,790 |
| 1282 | SKF Group | | $8.5 B | $8.9 Billion | Other Industrial Equipment | 1907 | Göteborg | Sweden | Alrik Danielson | http://www.skf.com | 44,868 |
| 1283 | GAIL India | | $8.32 B | $10.2 Billion | Natural Gas Utilities | 1984 | New Delhi | India | Bhuwan Chandra Tripathi | http://www.gailonline.com | 22,529 |
| 1284 | PulteGroup | PHM | $7.59 B | $7.4 Billion | Construction Services | 1950 | Atlanta, Georgia | United States | Ryan R. Marshall | http://www.pultegroupinc.com | 4,623 |
| 1284 | Signature Bank | SBNY | $1.36 B | $7.6 Billion | Regional Banks | 2000 | New York, New York | United States | Joseph J. DePaolo | http://www.signatureny.com | 1,218 |
| 1286 | AGL Energy | | $8.61 B | $13.8 Billion | Electric Utilities | 1837 | North Sydney | Australia | Andy Vesey | http://www.agl.com.au | 2,286 |
| 1286 | Latam Airlines | | $8.98 B | $8 Billion | Airline | 1929 | Las Condes | Chile | Enrique Miguel Cueto Plaza | http://www.latamairlinesgroup.net | 45,916 |
| 1288 | AutoNation | AN | $21.61 B | $4.1 Billion | Specialty Stores | 1996 | Fort Lauderdale, Florida | United States | Michael J. Jackson | http://www.autonation.com | 26,000 |
| 1289 | Doosan | | $14.3 B | $1.6 Billion | Construction Services | 1952 | Seoul | South Korea | Jae-Gyung Lee | http://www.doosan.com | 10,502 |
| 1290 | Transocean | RIG | $4.16 B | $4.9 Billion | Oil Services & Equipment | 1954 | Vernier | Switzerland | Jeremy D. Thigpen | http://www.deepwater.com | 5,400 |
| 1291 | Hua Nan Financial | | $1.79 B | $5.8 Billion | Consumer Financial Services | 2001 | Taipei | Taiwan | Yun Peng Chang | http://www.hnfhc.com.tw | 9,735 |
| 1292 | KT&G | | $3.88 B | $11.2 Billion | Tobacco | 1989 | Daejeon | South Korea | Bok-In Baek | http://www.ktng.com | 65,000 |
| 1293 | LKQ | LKQ | $8.91 B | $8.6 Billion | Auto & Truck Parts | 1998 | Chicago, Illinois | United States | Dominick P. Zarcone | http://www.lkqcorp.com | 42,500 |
| 1294 | Equity Residential | EQR | $2.39 B | $23.1 Billion | Real Estate | 1993 | Chicago, Illinois | United States | David J. Neithercut | http://www.equityapartments.com | 2,700 |
| 1295 | Amorepacific | | $4.87 B | $14.1 Billion | Household/Personal Care | 1945 | Seoul | South Korea | Sang-Bae Shim | http://www.amorepacific.com | 6,267 |
| 1295 | Iida Group Holdings | | $11.14 B | $4.3 Billion | Construction Services | 2013 | Tokyo | Japan | Kazuhiko Mori | http://www.ighd.co.jp | 6,386 |
| 1297 | Gecina | | $668 M | $8.7 Billion | Real Estate | 1959 | Paris | France | Méka Brunel | http://www.gecina.fr | 448 |
| 1298 | Edwards Lifesciences | EW | $2.96 B | $19.9 Billion | Medical Equipment & Supplies | 1958 | Irvine, California | United States | Michael A. Mussallem | http://www.edwards.com | 11,100 |
| 1299 | Medipal Holdings | | $28.21 B | $3.7 Billion | Pharmaceuticals | 1923 | Tokyo | Japan | Shuichi Watanabe | http://www.medipal.co.jp | 10,959 |
| 1300 | Bunzl | | $10.02 B | $9.8 Billion | Business & Personal Services | 1854 | London | United Kingdom | Frank Andre van Zanten | http://www.bunzl.com | 16,577 |
| 1301 | El Puerto de Liverpool | | $5.37 B | $11.8 Billion | Department Stores | 1944 | Mexico City | Mexico | Graciano Francisco Guichard | http://www.liverpool.com.mx | 15,630 |
| 1301 | Vicinity Centres | | $1.01 B | $8.6 Billion | Real Estate | 2011 | Chadstone | Australia | Angus McNaughton | http://www.vicinity.com.au | 1,200 |
| 1303 | Delta Lloyd | | $6.46 B | $2.6 Billion | Diversified Insurance | 1807 | Amsterdam | Netherlands | David Knibbe | http://www.deltalloyd.com | 4,590 |
| 1304 | Eisai | | $4.88 B | $14.9 Billion | Pharmaceuticals | 1941 | Tokyo | Japan | Haruo Naito | http://www.eisai.co.jp | 10,419 |
| 1305 | Marks & Spencer | | $15.04 B | $6.8 Billion | Department Stores | 1884 | London | United Kingdom | Steve Rowe | http://corporate.marksandspencer.com | 80,222 |
| 1306 | Pioneer Natural Resources | PXD | $3.95 B | $32.2 Billion | Oil & Gas Operations | 1997 | Irving, Texas | United States | Timothy L. Dove | http://www.pxd.com | 3,604 |
| 1307 | Arab Bank | | $2.37 B | $5.7 Billion | Regional Banks | 1930 | Amman | Jordan | Nehme Elias Sabbagh | http://www.arabbank.com | 9,676 |
| 1308 | Foncière des Régions | | $1.05 B | $6.3 Billion | Real Estate | 1963 | Paris | France | Christophe Joseph Kullmann | http://www.foncieredesregions.fr | 785 |
| 1308 | Sino-Ocean Land Holdings | | $5.39 B | $3.7 Billion | Real Estate | 1993 | Beijing | China | Ming Li | http://www.sinooceangroup.com | 8,340 |
| 1310 | Nippon Express | | $17.07 B | $4.8 Billion | Trucking | 1937 | Tokyo | Japan | Masanori Kawai | http://www.nittsu.co.jp | 65,162 |
| 1311 | Dxc Technology | DXC | $7.53 B | $21.5 Billion | Business & Personal Services | 2016 | Tysons, Virginia | United States | Mike Lawrie | http://www.dxc.technology | 59,000 |
| 1312 | Pandora | | $3.01 B | $11.8 Billion | Household/Personal Care | 1982 | Glostrup | Denmark | Anders Colding Friis | http://www.pandoragroup.com | 17,770 |
| 1312 | Nordstrom | JWN | $14.76 B | $7.4 Billion | Apparel/Footwear Retail | 1901 | Seattle, Washington | United States | Enrique Hernandez | http://shop.nordstrom.com | 72,500 |
| 1314 | GKN | | $11.9 B | $7.6 Billion | Auto & Truck Parts | 1759 | Redditch | United Kingdom | Nigel M. Stein | http://www.gkn.com | 58,337 |
| 1315 | Ajinomoto | | $10.07 B | $10.9 Billion | Food Processing | 1925 | Tokyo | Japan | Takaaki Nishii | http://www.ajinomoto.co.jp | 27,579 |
| 1316 | BNK Financial Group | | $3.33 B | $2.6 Billion | Regional Banks | 2011 | Busan | South Korea | Se-Hwan Sung | http://www.bsfng.com | 48 |
| 1317 | Founder Securities | | $1.21 B | $10.1 Billion | Investment Services | 1994 | Changsha | China | Jie Lei | http://www.foundersc.com | 7,777 |
| 1318 | Vedanta Resources | | $9.9 B | $2.8 Billion | Diversified Metals & Mining | 1976 | London | United Kingdom | Tom Albanese | http://www.vedantaresources.com | 25,535 |
| 1319 | Petronas Chemicals | | $3.35 B | $14 Billion | Specialized Chemicals | 1998 | Kuala Lumpur | Malaysia | Sazali bin Hamzah | http://www.petronaschemicals.com.my | 4,659 |
| 1320 | Magnitogorsk Iron & Steel | | $5.58 B | $7 Billion | Iron & Steel | 1932 | Magnitogorsk | Russia | Pavel Vladimirovich Shiliayev | http://www.mmk.ru | 59,000 |
| 1321 | Dassault Systemes | | $3.38 B | $22.2 Billion | Software & Programming | 1981 | Vélizy-Villacoublay | France | Bernard Charlès | http://www.3ds.com | 15,133 |
| 1321 | Cintas | CTAS | $5.14 B | $12.9 Billion | Business & Personal Services | 1968 | Cincinnati, Ohio | United States | Scott Douglas Farmer | http://www.cintas.com | 35,000 |
| 1323 | Quinenco | | $6.85 B | $4.3 Billion | Conglomerates | 1957 | Las Condes | Chile | José Francisco Pérez Mackenna | http://www.quinenco.cl | 21,356 |
| 1324 | Nippon Yusen | | $17.67 B | $3.5 Billion | Other Transportation | 1885 | Tokyo | Japan | Yasumi Kudo | http://www.nyk.com | 32,342 |
| 1325 | BRF | | $9.68 B | $9.3 Billion | Food Processing | 1934 | São Paulo | Brazil | Pedro de Andrade Faria | http://www.brf-br.com | 50,319 |
| 1325 | Hasbro | HAS | $5.01 B | $12 Billion | Recreational Products | 1923 | Pawtucket, Rhode Island | United States | Brian D. Goldner | http://www.hasbro.com/en_us/ | 5,400 |
| 1327 | Illumina | ILMN | $2.4 B | $25.2 Billion | Biotechs | 1998 | San Diego, California | United States | Francis A. deSouza | http://www.illumina.com | 5,500 |
| 1328 | Kawasaki Heavy Industries | | $13.98 B | $4.9 Billion | Heavy Equipment | 1878 | Kobe | Japan | Shigeru Murayama | http://www.khi.co.jp | 34,620 |
| 1329 | Digital Realty Trust | DLR | $2.14 B | $17.3 Billion | Real Estate | 2004 | San Francisco, California | United States | Arthur William Stein | http://www.digitalrealty.com | 1,345 |
| 1330 | Alcoa | AA | $15.13 B | $6.2 Billion | Aluminum | 2016 | New York, New York | United States | Roy C. Harvey | http://www.alcoa.com | 14,000 |
| 1331 | Chugoku Electric Power | | $11.01 B | $4 Billion | Electric Utilities | 1951 | Hiroshima | Japan | Takashi Yamashita | http://www.energia.co.jp | 14,216 |
| 1331 | Koito Manufacturing | | $7.55 B | $8.1 Billion | Auto & Truck Parts | 1936 | Tokyo | Japan | Takashi Ohtake | http://www.koito.co.jp | 23,568 |
| 1333 | AmTrust Financial Services | AFSI | $5.58 B | $3.2 Billion | Property & Casualty Insurance | 1998 | New York, New York | United States | Barry D. Zyskind | http://www.amtrustgroup.com | 8,000 |
| 1334 | Juniper Networks | JNPR | $4.99 B | $10.6 Billion | Communications Equipment | 1996 | Sunnyvale, California | United States | Rami Rahim | http://www.juniper.net | 9,832 |
| 1335 | United Utilities | | $2.45 B | $8.5 Billion | Diversified Utilities | 1989 | Warrington | United Kingdom | Steven Lewis Mogford | http://www.unitedutilities.com | 5,682 |
| 1336 | Red Eléctrica | | $2.14 B | $10.7 Billion | Electric Utilities | 1985 | Alcobendas | Spain | Juan Francisco Lasala Bernad | http://www.ree.es | 1,773 |
| 1337 | RusHydro | | $5.58 B | $6 Billion | Electric Utilities | 2004 | Moscow | Russia | Nikolay Grigorievich Shulginov | http://www.eng.rushydro.ru | 6,119 |
| 1338 | Kobe Steel | | $15.52 B | $3.2 Billion | Iron & Steel | 1911 | Kobe | Japan | Hiroya Kawasaki | http://www.kobelco.co.jp | 36,019 |
| 1338 | Wyndham Worldwide | WYN | $5.6 B | $8.9 Billion | Hotels & Motels | 1974 | Parsippany, New Jersey | United States | Stephen P. Holmes | http://www.wyndhamworldwide.com | 37,800 |

| Rank | Company | Ticker | Sales | Market Value | Industry | Year | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | MOL Hungarian Oil | | $12.46 B | $7.3 Billion | Oil & Gas Operations | 1991 | Budapest | Hungary | Zsolt Hernádi | http://www.mol.hu | 25,959 |
| 1341 | Cathay Pacific Airways | | $11.95 B | $5.7 Billion | Airline | 1946 | Hong Kong | Hong Kong | Rupert Bruce Grantham Tow | http://www.cathaypacific.com | 24,603 |
| 1341 | JetBlue Airways | JBLU | $6.63 B | $7 Billion | Airline | 1998 | Long Island City, New York | United States | Robin Hayes | http://www.jetblue.com | 18,406 |
| 1343 | Agilent Technologies | A | $4.24 B | $17 Billion | Electronics | 1999 | Santa Clara, California | United States | Michael R. McMullen | http://www.agilent.com | 12,500 |
| 1343 | Wolters Kluwer | | $4.75 B | $11.9 Billion | Printing & Publishing | 1972 | Alphen aan den Rijn | Netherlands | Nancy McKinstry | http://www.wolterskluwer.com | 18,318 |
| 1345 | Arkema | | $8.34 B | $7.7 Billion | Diversified Chemicals | 2003 | Colombes | France | Thierry le Hénaff | http://www.arkema.com | 19,637 |
| 1346 | Ezdan Holding Group | | $538 M | $11.5 Billion | Real Estate | 1960 | Doha | Qatar | Ali Mohamed Ali Suleiman Al | http://www.ezdanholding.qa | 18,000 |
| 1347 | JSW Steel | | $7.26 B | $7.5 Billion | Iron & Steel | 1982 | Mumbai | India | Sajjan Kumar Jindal | http://www.jsw.in | 11,904 |
| 1348 | Electric Power Development | | $6.74 B | $4.2 Billion | Electric Utilities | 1952 | Tokyo | Japan | Yasuo Maeda | http://www.jpower.co.jp | 7,262 |
| 1348 | Hexagon | | $3.49 B | $14.7 Billion | Other Industrial Equipment | 1975 | Stockholm | Sweden | Ola Rollén | http://www.hexagon.com | 16,592 |
| 1350 | Ahli United Bank | | $1.61 B | $5.9 Billion | Regional Banks | 2000 | Manama | Bahrain | Adel Mohamed Abdul Shafe I | http://www.ahliunited.com | 16,895 |
| 1351 | Kerry Properties | | $1.81 B | $5.4 Billion | Construction Services | 1978 | Hong Kong | Hong Kong | Siu Kong Wong | http://www.kerryprops.com | 8,400 |
| 1351 | Yuanta Financial Holding | | $3.27 B | $5.2 Billion | Investment Services | 2002 | Taipei | Taiwan | Jung Wang | http://www.yuanta.com | 14,828 |
| 1353 | Airports of Thailand | | $1.47 B | $16.4 Billion | Other Transportation | 1903 | Bangkok | Thailand | Prasong Poontaneat | http://www.airportthai.co.th | 13,087 |
| 1354 | CR Bard | BCR | $3.71 B | $18 Billion | Medical Equipment & Supplies | 1907 | Murray Hill, New Jersey | United States | Timothy M. Ring | http://www.crbard.com | 16,300 |
| 1355 | Hanwha Chemical | | $7.98 B | $3.8 Billion | Diversified Chemicals | 1974 | Seoul | South Korea | Chang-Bum Kim | http://hcc.hanwha.co.kr | 2,327 |
| 1355 | Noble Group | | $46.52 B | $1.8 Billion | Conglomerates | 1987 | Hong Kong | Hong Kong | Jeff Frase | http://www.thisisnoble.com | 1,000 |
| 1357 | Frontier Communications | | $8.9 B | $2.4 Billion | Telecommunications services | 1935 | Norwalk, Connecticut | United States | Daniel J. McCarthy | http://www.frontier.com | 28,300 |
| 1358 | Ulta Salon Cosmetcs & Fragrance | ULTA | $4.86 B | $17.7 Billion | Specialty Stores | 1990 | Bolingbrook, Illinois | United States | Mary N. Dillon | http://www.ulta.com | 31,800 |
| 1359 | Crown Holdings | CCK | $8.29 B | $7.4 Billion | Containers & Packaging | 1892 | Philadelphia, Pennsylvania | United States | Timothy J. Donahue | http://www.crowncork.com | 24,000 |
| 1360 | Kintetsu | | $11.21 B | $6.9 Billion | Railroads | 1944 | Osaka | Japan | Tetsuya Kobayashi | http://www.kintetsu-g-hd.co.jp | 29,470 |
| 1361 | Starwood Property Trust | STWD | $786 M | $5.9 Billion | Real Estate | 2009 | Greenwich, Connecticut | United States | Barry Stuart Sternlicht | http://www.starwoodpropertytrust.com | 340 |
| 1362 | Arthur J. Gallagher | AJG | $5.58 B | $10.1 Billion | Insurance Brokers | 1927 | Itasca, Illinois | United States | J. Patrick Gallagher, Jr. | http://www.ajg.com | 24,800 |
| 1363 | Johnson Matthey | | $15.02 B | $7.3 Billion | Diversified Chemicals | 1817 | London | United Kingdom | Robert James MacLeod | http://www.matthey.com | 12,325 |
| 1364 | UGI | UGI | $5.76 B | $8.6 Billion | Natural Gas Utilities | 1991 | King of Prussia, Pennsylvan | United States | John L. Walsh, Jr. | http://www.ugicorp.com | 8,730 |
| 1365 | Grupo Televisa | | $5.15 B | $15.8 Billion | Broadcasting & Cable | 1990 | Mexico City | Mexico | Emilio Fernando Azcárraga-Je | http://www.televisa.com | 39,615 |
| 1365 | JB Hunt Transport | JBHT | $6.55 B | $10.1 Billion | Trucking | 1961 | Lowell, Arkansas | United States | John N. Roberts, III | http://www.jbhunt.com | 23,652 |
| 1367 | Iliad | | $5.22 B | $13.1 Billion | Computer Services | 1987 | Paris | France | Maxime Lombardini | http://www.iliad.fr | 8,899 |
| 1367 | Next | | $5.46 B | $7.3 Billion | Department Stores | 1864 | Leicester | United Kingdom | Simon Adam Wolfson | http://www.nextplc.co.uk | 30,525 |
| 1369 | Arca Continental | | $5.01 B | $12.5 Billion | Beverages | 2001 | Monterrey | Mexico | Francisco Rogelio Garza Eglof | http://www.arcacontal.com | 49,850 |
| 1370 | Uralkali | | $2.27 B | $8.3 Billion | Specialized Chemicals | 1930 | Berezniki | Russia | Dmitry Vasilyevich Osipov | http://www.uralkali.com | 20,500 |
| 1371 | Xilinx | XLNX | $2.31 B | $14.1 Billion | Semiconductors | 1984 | San Jose, California | United States | Moshe N. Gavrielov | http://www.xilinx.com | 3,458 |
| 1372 | AAC Technologies Holdings | | $2.32 B | $14.4 Billion | Electronics | 1993 | Shenzhen | China | Zheng Min Pan | http://www.aactechnologies.com | 46,396 |
| 1373 | Gudang Garam | | $5.74 B | $9.8 Billion | Tobacco | 1971 | Kediri | Indonesia | Susilo Wonowidjojo | http://www.gudanggaramtbk.com | 35,900 |
| 1374 | Mead Johnson Nutrition | | $3.74 B | $16.4 Billion | Household/Personal Care | 1905 | Chicago, Illinois | United States | Peter Kasper Jakobsen | http://www.meadjohnson.com | 7,600 |
| 1374 | Banco Davivienda | | $3.33 B | $4.8 Billion | Regional Banks | 1972 | Bogota | Colombia | Carlos Uribe | http://www.davivienda.com | 17,367 |
| 1376 | Essex Property Trust | ESS | $1.3 B | $15.3 Billion | Real Estate | 1971 | San Mateo, California | United States | Michael J. Schall | http://www.essex.com | 1,799 |
| 1377 | Amcor | | $9.35 B | $13.3 Billion | Containers & Packaging | 1860 | Melbourne | Australia | Ron Delia | http://www.amcor.com | 31,761 |
| 1378 | Financiere de l'Odet | | $11.14 B | $5.4 Billion | Conglomerates | 1929 | Ergué-Gabéric | France | Cédric de Bailliencourt | http://www.financiere-odet.com | 58,023 |
| 1379 | DCC | | $15.8 B | $7.8 Billion | Conglomerates | 1976 | Foxrock | Ireland | Thomas Breen | http://www.dcc.ie | 10,500 |
| 1380 | Geberit | | $2.85 B | $15.2 Billion | Construction Materials | 1874 | Rapperswil-Jona | Switzerland | Christian Buhl | http://www.geberit.com | 11,592 |
| 1381 | Alfresa Holdings | | $23.53 B | $4 Billion | Pharmaceuticals | 2003 | Tokyo | Japan | Denroku Ishiguro | http://www.alfresa.com | 10,936 |
| 1381 | Mitsui OSK Lines | | $13.59 B | $3.7 Billion | Other Transportation | 1942 | Tokyo | Japan | Junichiro Ikeda | http://www.mol.co.jp | 10,289 |
| 1383 | ICA Gruppen | | $12.11 B | $6.8 Billion | Food Retail | 1917 | Stockholm | Sweden | Per Ivar Torsten Strömberg | http://www.icagruppen.se | 28,000 |
| 1384 | E.Sun Financial | | $1.68 B | $5.3 Billion | Regional Banks | 2002 | Taipei | Taiwan | Nan Chou Huang | http://www.esunfhc.com.tw | 8,337 |
| 1384 | Fluor | FLR | $19.04 B | $7.3 Billion | Construction Services | 1912 | Irving, Texas | United States | David Thomas Seaton | http://www.fluor.com | 61,551 |
| 1386 | Saudi Arabian Mining | | $2.53 B | $12.7 Billion | Diversified Metals & Mining | 1997 | Riyadh | Saudi Arabia | Khalid bin Saleh Al-Mudaifer | http://www.maaden.com.sa | 5,763 |
| 1387 | Partners Group Holding | | $1.11 B | $14.7 Billion | Investment Services | 1996 | Baar | Switzerland | André Frei, CFA | http://www.partnersgroup.com | 864 |
| 1388 | Mashreq Bank | | $2.45 B | $3.9 Billion | Regional Banks | 1967 | Dubai | United Arab Em | Abdul Aziz Abdullah Al-Ghura | http://www.mashreqbank.com | 3,727 |
| 1389 | Noble Energy | NBL | $3.39 B | $15.1 Billion | Oil & Gas Operations | 1932 | Houston, Texas | United States | David L. Stover | http://www.nobleenergyinc.com | 2,274 |
| 1390 | Caltex Australia | | $13.12 B | $6 Billion | Oil & Gas Operations | 1900 | Sydney | Australia | Julian Segal | http://www.caltex.com.au | 3,000 |
| 1391 | LG Household & Health Care | | $5.25 B | $10.8 Billion | Household/Personal Care | 1947 | Seoul | South Korea | Suk-Yong Cha | http://www.lgcare.com | 10,700 |
| 1391 | Bank Audi | | $3.96 B | $2.8 Billion | Regional Banks | 1830 | Beirut | Lebanon | Samir N. Hanna | http://www.banqueaudi.com | 7,017 |
| 1393 | Colruyt | | $10.31 B | $7.1 Billion | Food Retail | 1950 | Halle | Belgium | Jef Colruyt | http://www.colruytgroup.com | 28,047 |
| 1394 | Focus Media Information Technology | | $1.32 B | $15.4 Billion | Computer Hardware | 2003 | Shanghai | China | Xian Yi | http://www.focusmedia.cn | 8,420 |
| 1395 | OMRON | | $7.25 B | $9.3 Billion | Electronics | 1933 | Kyoto | Japan | Yoshihito Yamada | http://www.omron.co.jp | 36,842 |
| 1396 | Tenaris | | $4.47 B | $20.3 Billion | Oil Services & Equipment | 1948 | Luxembourg | Luxembourg | Paolo Rocca | http://www.tenaris.com | 19,399 |
| 1397 | Old Republic International | ORI | $5.91 B | $5.2 Billion | Property & Casualty Insurance | 1887 | Chicago, Illinois | United States | Aldo C. Zucaro | http://www.oldrepublic.com | 8,500 |
| 1398 | Fukuoka Financial Group | | $2.1 B | $3.7 Billion | Regional Banks | 2007 | Fukuoka | Japan | Masaaki Tani | http://www.fukuoka-fg.com | 6,763 |
| 1399 | Baiyin Nonferrous Group | | $8.72 B | $13.4 Billion | Aluminum | 2008 | Baiyi | China | Si Wei Lei | http://www.bynmc.com | 15,524 |
| 1400 | Dentsply Sirona | XRAY | $3.75 B | $14.3 Billion | Precision Healthcare Equipment | 2016 | York, Pennsylvania | United States | Jeffrey T. Slovin | http://www.dentsplysirona.com | 15,700 |
| 1401 | Tractor Supply | TSCO | $6.78 B | $9.1 Billion | Specialty Stores | 1938 | Brentwood, Tennessee | United States | Gregory A. Sandfort | http://www.tractorsupply.com | 26,000 |
| 1402 | Grupo Carso | | $5.09 B | $10.5 Billion | Conglomerates | 1980 | Mexico City | Mexico | Ignacio Antonio Gómez Garci | http://www.carso.com.mx | 74,517 |
| 1402 | Materials Industry Zhongda Group | | $29.17 B | $4.5 Billion | Trading Companies | 1992 | Hangzhou | China | Jida Chen | http://www.zhongda.com | 18,150 |
| 1404 | Almarai | | $3.92 B | $15.1 Billion | Food Processing | 1977 | Riyadh | Saudi Arabia | Georges P. Schorderet | http://www.almarai.com | 16,042 |
| 1405 | Open Text | | $1.96 B | $8.7 Billion | Software & Programming | 1991 | Waterloo | Canada | Mark J. Barrenechea | http://www.opentext.com | 8,900 |
| 1405 | RHB Bank | | $2.58 B | $4.8 Billion | Regional Banks | 1997 | Kuala Lumpur | Malaysia | Khairussaleh bin Ramli | http://www.rhb.com.my | 17,755 |
| 1407 | Targa Resources | TRGP | $6.69 B | $11.6 Billion | Oil & Gas Operations | 2005 | Houston, Texas | United States | Bob Perkins | http://www.targaresources.com | 1,970 |
| 1408 | Taylor Wimpey | | $4.96 B | $7.9 Billion | Construction Services | 2007 | High Wycombe | United Kingdom | Peter Redfern | http://www.taylorwimpey.co.uk | 4,801 |
| 1409 | Banca Mediolanum | | $1.75 B | $5.4 Billion | Life & Health Insurance | 1997 | Basiglio | Italy | Massimo Antonio Doris | http://www.bancamediolanum.it | 2,680 |
| 1409 | Expeditors International | EXPD | $6.1 B | $10.1 Billion | Air Courier | 1979 | Seattle, Washington | United States | Jeffrey S. Musser | http://www.expeditors.com | 16,000 |

| Rank | Company | Ticker | Sales | Market Value | Industry | Founded | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1409 | Inner Mongolia Baotou Steel | | $3.81 B | $14.6 Billion | Iron & Steel | 1999 | Baotou | Mongolia | Wei Wang | http://www.btsteel.com | 31,198 |
| 1412 | Metro | | $9.66 B | $7 Billion | Food Retail | 1947 | Montréal | Canada | Eric Richer La Flèche | http://www.metro.ca | 65,000 |
| 1413 | Stockland Australia | | $1.81 B | $8.6 Billion | Real Estate | 1982 | Sydney | Australia | Mark Steinert | http://www.stockland.com.au | 1,440 |
| 1414 | Olam International | | $14.91 B | $3.8 Billion | Food Processing | 1995 | Singapore | Singapore | Sunny George Verghese | http://www.olamgroup.com | 69,800 |
| 1415 | Pinnacle West | PNW | $3.5 B | $9.4 Billion | Electric Utilities | 1985 | Phoenix, Arizona | United States | Donald E. Brandt | http://www.pinnaclewest.com | 89 |
| 1416 | Chang Hwa Bank | | $1.34 B | $5.5 Billion | Regional Banks | 1905 | Taichung | Taiwan | Julius Chen | http://www.bankchb.com | 6,463 |
| 1416 | Samsung SDS | | $7.05 B | $9.4 Billion | Computer Services | 1985 | Seoul | South Korea | Yu-Seong Jeong | http://www.sds.samsung.com | 10,677 |
| 1418 | Verisk Analytics | VRSK | $2 B | $13.2 Billion | Business & Personal Services | 2008 | Jersey City, New Jersey | United States | Scott G. Stephenson | http://www.verisk.com | 6,314 |
| 1418 | Brambles | | $5.53 B | $11.2 Billion | Business & Personal Services | 1875 | Sydney | Australia | Graham Andrew Chipchase | http://www.brambles.com | 14,570 |
| 1420 | Sealed Air | SEE | $6.78 B | $8.3 Billion | Containers & Packaging | 1960 | Charlotte, North Carolina | United States | Jerome A. Peribere | http://www.sealedair.com | 23,000 |
| 1420 | Union Bank of India | | $5.54 B | $1.6 Billion | Regional Banks | 1919 | Mumbai | India | Rajkiran G. Rai | http://www.unionbankofindia.com | 35,473 |
| 1422 | British Land | | $851 M | $8.3 Billion | Real Estate | 1856 | London | United Kingdom | Chris Grigg | http://www.britishland.com | 589 |
| 1423 | Seiko Epson | | $9.39 B | $8.3 Billion | Business Products & Supplies | 1942 | Suwa | Japan | Minoru Usui | http://www.epson.jp | 73,171 |
| 1424 | Barratt Developments | | $5.63 B | $7 Billion | Construction Services | 1958 | London | United Kingdom | David Fraser Thomas | http://www.barrattdevelopments.co.uk | 6,209 |
| 1425 | NSK | | $8.63 B | $7.3 Billion | Other Industrial Equipment | 1916 | Tokyo | Japan | Norio Otsuka | http://www.jp.nsk.com | 30,454 |
| 1426 | Equifax | EFX | $3.18 B | $16.3 Billion | Business & Personal Services | 1899 | Atlanta, Georgia | United States | Richard F. Smith | http://www.equifax.com | 9,500 |
| 1426 | Transurban Group | | $1.85 B | $18.2 Billion | Other Transportation | 1996 | Docklands | Australia | Louis Scott Charlton | http://www.transurban.com | 1,200 |
| 1428 | Perrigo | PRGO | $5.64 B | $9.9 Billion | Pharmaceuticals | 1887 | Dublin | Ireland | John T. Hendrickson | http://www.perrigo.com | 13,300 |
| 1429 | Rite Aid | RAD | $32.57 B | $4.8 Billion | Drug Retail | 1962 | Camp Hill, Pennsylvania | United States | John T. Standley | http://www.riteaid.com | 88,700 |
| 1430 | Coloplast | | $2.2 B | $16.3 Billion | Medical Equipment & Supplies | 1957 | Humlebæk | Denmark | Lars Søren Rasmussen | http://www.coloplast.com | 10,275 |
| 1431 | Newcrest Mining | | $3.56 B | $14 Billion | Diversified Metals & Mining | 1966 | Melbourne | Australia | Sandeep Biswas | http://www.newcrest.com.au | 1,544 |
| 1432 | China Merchants Holdings | | $1.03 B | $7.6 Billion | Other Transportation | 1872 | Hong Kong | Hong Kong | Jing Tao Bai | http://www.cmport.com.hk | 5,760 |
| 1433 | Dassault Aviation | | $4.04 B | $10.4 Billion | Aerospace & Defense | 1911 | Paris | France | Éric Trappier | http://www.dassault-aviation.fr | 11,942 |
| 1434 | UBI Banca | | $4.61 B | $3.6 Billion | Regional Banks | 2007 | Bergamo | Italy | Letizia Brichetto Arnaboldi M | http://www.ubibanca.it | 17,560 |
| 1435 | Bajaj Auto | | $3.48 B | $12.8 Billion | Recreational Products | 1945 | Pune | India | Rajivnayan R. Bajaj | http://www.bajajauto.com | 9,347 |
| 1436 | Sabesp | | $4.04 B | $7.4 Billion | Diversified Utilities | 1973 | São Paulo | Brazil | Jerson Kelman | http://www.sabesp.com.br | 14,137 |
| 1437 | Steel Dynamics | STLD | $7.78 B | $8.5 Billion | Iron & Steel | 1993 | Fort Wayne, Indiana | United States | Mark D. Millett | http://www.steeldynamics.com | 7,695 |
| 1438 | Ramsay Health Care | | $6.56 B | $10.5 Billion | Healthcare Services | 1964 | Sydney | Australia | Christopher Paul Rex | http://www.ramsayhealth.com | 60,000 |
| 1439 | Equinix | EQIX | $3.61 B | $31.1 Billion | Computer Services | 1998 | Redwood City, California | United States | Stephen M. Smith | http://www.equinix.com | 5,993 |
| 1440 | Coach | COH | $4.55 B | $11.1 Billion | Apparel/Footwear Retail | 1941 | New York, New York | United States | Victor Luís | http://www.coach.com | 15,100 |
| 1441 | Cosmo Energy Holdings | | $19.68 B | $1.4 Billion | Oil & Gas Operations | 2015 | Tokyo | Japan | Yaichi Kimura | http://ceh.cosmo-oil.co.jp | 6,859 |
| 1441 | ISS | | $11.76 B | $7.2 Billion | Business & Personal Services | 1901 | Soborg | Denmark | Jeff Olsen Gravenhorst | http://www.issworld.com | 494,233 |
| 1443 | Coca-Cola HBC | | $6.88 B | $9.4 Billion | Beverages | 1969 | Zug | Switzerland | Dimitris Lois | http://www.coca-colahellenic.com | 31,083 |
| 1443 | Goodman Group | | $1.11 B | $10.8 Billion | Real Estate | 1989 | Sydney | Australia | Gregory Leith Goodman | http://www.goodman.com | 1,101 |
| 1445 | Aeroports de Paris | | $3.26 B | $11.9 Billion | Other Transportation | 1945 | Paris | France | Augustin Pascal de Romanet | http://www.aeroportsdeparis.fr | 8,947 |
| 1446 | E-mart | | $12.74 B | $5.5 Billion | Discount Stores | 1993 | Seoul | South Korea | Hae-Sung Kim | http://www.emartcompany.com | 15,727 |
| 1446 | RiseSun Real Estate Development | | $4.11 B | $7.3 Billion | Construction Services | 1996 | Langfang | China | Shan Liu | http://www.risesun.cn | 16,797 |
| 1448 | China National Chemical | | $8.37 B | $6.5 Billion | Construction Services | 1953 | Beijing | China | Jin Bo Yu | http://www.cncec.com.cn | 43,929 |
| 1449 | Acciona | | $6.61 B | $4.6 Billion | Construction Services | 1916 | Alcobendas | Spain | José Manuel Entrecanales Do | http://www.acciona.es | 32,835 |
| 1449 | Fastenal | FAST | $3.96 B | $14.5 Billion | Home Improvement Retail | 1967 | Winona, Minnesota | United States | Daniel Florness | http://www.fastenal.com | 19,624 |
| 1451 | Hyundai Glovis | | $13.22 B | $4.7 Billion | Other Transportation | 2001 | Seoul | South Korea | Kyeong-Bae Kim | http://www.glovis.net | 758 |
| 1452 | Hanesbrands | HBI | $6.03 B | $7.8 Billion | Apparel/Accessories | 1901 | Winston-Salem, North Carolina | United States | Gerald W. Evans, Jr. | http://www.hanesbrands.com | 67,800 |
| 1453 | Penske Automotive | PAG | $20.12 B | $3.8 Billion | Specialty Stores | 1992 | Bloomfield Hills, Michigan | United States | Roger S. Penske, Sr. | http://www.penskeautomotive.com | 24,000 |
| 1454 | Shoprite Holdings | | $9.45 B | $7.9 Billion | Food Retail | 1979 | Brackenfell | South Africa | Pieter Christiaan Engelbrecht | http://www.shopriteholdings.co.za | 137,775 |
| 1455 | Gjensidige Forsikring | | $3.41 B | $7.4 Billion | Property & Casualty Insurance | 1922 | Oslo | Norway | Helge Leiro Baastad | http://www.gjensidige.no | 4,029 |
| 1456 | McCormick | MKC | $4.42 B | $12.4 Billion | Food Processing | 1889 | Sparks, Maryland | United States | Lawrence Erik Kurzius | http://www.mccormickcorporation.com | 10,500 |
| 1457 | Shanghai Commercial & Savings Bank | | $1.33 B | $4.1 Billion | Regional Banks | 1950 | Taipei | Taiwan | Yi-Jen Chiou | http://www.scsb.com.tw | 12,577 |
| 1457 | Shiseido | | $7.83 B | $10.5 Billion | Household/Personal Care | 1927 | Tokyo | Japan | Masahiko Uotani | http://www.shiseidogroup.jp | 36,549 |
| 1459 | AVIC Capita | | $1.41 B | $8.1 Billion | Investment Services | 1992 | Beijing | China | Da En Lu | http://www.aviccapital.com | 4,373 |
| 1460 | Melco International Development | | $3.07 B | $2.8 Billion | Consumer Financial Services | 1910 | Hong Kong | Hong Kong | Yau Lung Ho | http://www.melco-group.com | 20,548 |
| 1461 | Citrix Systems | CTXS | $3.42 B | $13 Billion | Software & Programming | 1989 | Fort Lauderdale, Florida | United States | Kirill Tatarinov | http://www.citrix.com | 9,600 |
| 1461 | Goldcorp | | $3.52 B | $12.6 Billion | Diversified Metals & Mining | 1986 | Vancouver | Canada | David A. Garofalo | http://www.goldcorp.com | 3,291 |
| 1463 | Realty Income | O | $1.11 B | $16.3 Billion | Real Estate | 1969 | San Diego, California | United States | John P. Case | http://www.realtyincome.com | 146 |
| 1464 | AECOM Technology | ACM | $17.47 B | $5.1 Billion | Construction Services | 1990 | Los Angeles, California | United States | Michael S. Burke | http://www.aecom.com | 87,000 |
| 1465 | ITV | | $4.13 B | $10.8 Billion | Broadcasting & Cable | 1955 | London | United Kingdom | Adam Crozier | http://www.itvplc.com | 6,121 |
| 1466 | Cheniere Energy | | $1.29 B | $11.3 Billion | Oil & Gas Operations | 1996 | Houston, Texas | United States | Jack A. Fusco | http://www.cheniere.com/about-us/chen | 911 |
| 1467 | Banco Popular Espanol | | $4.26 B | $3.6 Billion | Regional Banks | 1926 | Madrid | Spain | Pedro Antonio Larena Landet | http://www.bancopopular.es | 11,948 |
| 1468 | Agile Property Holdings | | $7.07 B | $3.5 Billion | Real Estate | 1985 | Guangzhou | China | Zhuo Chen | http://www.agile.com.cn | 12,468 |
| 1468 | NCC Group | | $6.18 B | $2.6 Billion | Construction Services | 1989 | Solna | Sweden | Peter Wågström | http://www.ncc.se | 16,793 |
| 1470 | Oji Holdings | | $13.01 B | $4.3 Billion | Paper & Paper Products | 1949 | Tokyo | Japan | Kiyotaka Shindo | http://www.ojiholdings.co.jp | 31,072 |
| 1471 | Korean Air | | $10.11 B | $2.6 Billion | Airline | 1962 | Seoul | South Korea | Chang-Hoon Chi | http://www.koreanair.com | 18,620 |
| 1472 | Hong Leong Financial | | $2.05 B | $4.2 Billion | Investment Services | 1963 | Kuala Lumpur | Malaysia | Kong Khoon Tan | http://www.hlfg.com.my | 12,700 |
| 1472 | Smurfit Kappa Group | | $9.03 B | $6 Billion | Paper & Paper Products | 2005 | Dublin | Ireland | Anthony Paul James Smurfit | http://www.smurfitkappa.com | 45,000 |
| 1474 | Abu Dhabi Islamic Bank | | $1.76 B | $3.4 Billion | Regional Banks | 1997 | Abu Dhabi | United Arab Em | Tirad Marouf Mahmoud | http://www.adib.ae | 16,328 |
| 1474 | Hyosung | | $10.28 B | $3.9 Billion | Diversified Metals & Mining | 1966 | Seoul | South Korea | Seok-Rae Cho | http://www.hyosung.com | 34,612 |
| 1476 | Aozora Bank | | $1.13 B | $4.1 Billion | Regional Banks | 1957 | Tokyo | Japan | Shinsuke Baba | http://www.aozorabank.co.jp | 1,852 |
| 1477 | Ashtead Group | | $4.03 B | $10.5 Billion | Business & Personal Services | 1984 | London | United Kingdom | Geoffrey Drabble | http://www.ashtead-group.com | 13,106 |
| 1478 | Storebrand | | $5.11 B | $2.9 Billion | Diversified Insurance | 1982 | Lysaker | Norway | Odd Arild Grefstad | http://www.storebrand.no | 1,745 |
| 1479 | Persimmon | | $4.23 B | $8.2 Billion | Construction Services | 1972 | Fulford | United Kingdom | Jeff Fairburn | http://www.corporate.persimmonhomes. | 4,483 |
| 1480 | Ingredion | INGR | $5.7 B | $8.6 Billion | Food Processing | 1906 | Westchester, Illinois | United States | Ilene S. Gordon | http://www.ingredion.com | 11,000 |
| 1481 | KB Insurance | | $8.18 B | $1.6 Billion | Property & Casualty Insurance | 1959 | Seoul | South Korea | Jong-Hee Yang | http://www.kbinsure.co.kr | 2,253 |

| Rank | Name | Ticker | Value | Sales | Industry | Founded | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1481 | Sistema | | $10.78 B | $3.7 Billion | Telecommunications services | 1993 | Moscow | Russia | Mikhail Valerievich Shamolin | http://www.sistema.ru | 303 |
| 1483 | Taishin Financial Holdings | | $1.44 B | $3.9 Billion | Investment Services | 2002 | Taipei | Taiwan | Joseph Jao | http://www.taishinholdings.com.tw | 8,173 |
| 1484 | Yamaguchi Financial | | $1.47 B | $2.6 Billion | Regional Banks | 1878 | Shimonoseki | Japan | Koichi Fukuda | http://www.ymfg.co.jp | 3,734 |
| 1485 | Mizrahi Tefahot Bank | | $1.93 B | $3.9 Billion | Regional Banks | 1923 | Ramat Gan | Israel | Eldad Fresher | http://www.mizrahi-tefahot.co.il | 6,141 |
| 1486 | Meritz Financial Group | | $6.69 B | $1.5 Billion | Diversified Insurance | 2007 | Seoul | South Korea | Yong-Beom Kim | http://www.meritzgroup.com | 16 |
| 1487 | Kangmei Pharmaceutical | | $3.2 B | $13.4 Billion | Pharmaceuticals | 1997 | Puning | China | Xing Tian Ma | http://www.kangmei.com.cn | 10,037 |
| 1488 | IHI | | $13.98 B | $5.1 Billion | Heavy Equipment | 1889 | Tokyo | Japan | Tamotsu Saito | http://www.ihi.co.jp | 27,562 |
| 1489 | Scripps Networks Interactive | SNI | $3.4 B | $10 Billion | Broadcasting & Cable | 1878 | Knoxville, Tennessee | United States | Kenneth Wayne Lowe | http://www.scrippsnetworksinteractive.co | 3,600 |
| 1490 | Hang Lung Group | | $1.86 B | $6.1 Billion | Real Estate | 1949 | Hong Kong | Hong Kong | Nan Lok Chen | http://www.hanglunggroup.com | 4,720 |
| 1490 | Waters | WAT | $2.17 B | $12.6 Billion | Precision Healthcare Equipment | 1958 | Milford, Massachusetts | United States | Christopher James O'Connell | http://www.waters.com | 6,900 |
| 1492 | SEIBU | | $4.73 B | $5.8 Billion | Business & Personal Services | 2006 | Tokorozawa | Japan | Takashi Goto | http://www.seibuholdings.co.jp | 21,961 |
| 1493 | China Longyuan Power | | $3.35 B | $6.4 Billion | Diversified Utilities | 2009 | Beijing | China | Bao Qiao | http://www.clypg.com.cn | 7,219 |
| 1494 | Adient | ADNT | $16.64 B | $6.3 Billion | Auto & Truck Parts | 2015 | Dublin | Ireland | Robert Bruce McDonald | http://www.adient.com/ | 75,000 |
| 1495 | Blom Bank | | $2.35 B | $2.6 Billion | Regional Banks | 1951 | Beirut | Lebanon | Elias E. Aractingi | http://www.blom.com.lb | 4,357 |
| 1496 | Hokuhoku Financial Group | | $1.65 B | $2 Billion | Regional Banks | 2003 | Toyama | Japan | Eishin Ihori | http://www.hokuhoku-fg.co.jp | 5,412 |
| 1497 | Jiangsu Hengrui Medicine | | $1.64 B | $18.7 Billion | Pharmaceuticals | 1970 | Lianyungang | China | Yun Zhou | http://www.hrs.com.cn | 12,653 |
| 1498 | Ametek | AME | $3.84 B | $12.5 Billion | Electrical Equipment | 1930 | Berwyn, Pennsylvania | United States | David A. Zapico | http://www.ametek.com | 15,700 |
| 1499 | STMicroelectronics | | $6.98 B | $13.7 Billion | Semiconductors | 1982 | Plan-Les-Ouates | Switzerland | Carlo Bozotti | http://www.st.com | 43,480 |
| 1500 | Dangote Cement | | $2.37 B | $9.1 Billion | Construction Materials | 1981 | Lagos | Nigeria | Onne van der Weijde | http://www.dangcem.com | 15,315 |
| 1500 | SDIC Essence | | $1.62 B | $8.2 Billion | Household/Personal Care | 1997 | Shanghai | China | Yao Bin Zhu | http://www.sdicessence.com.cn | 6,438 |
| 1502 | Wärtsilä | | $5.31 B | $10.8 Billion | Heavy Equipment | 1897 | Helsinki | Finland | Jaakko-Veikko Eskola | http://www.wartsila.com | 18,011 |
| 1503 | Oi | | $7.46 B | $952 Million | Telecommunications services | 1963 | Rio de Janeiro | Brazil | Marco Norci Schroeder | http://www.oi.com.br | 53,767 |
| 1504 | Maxim Integrated Products | MXIM | $2.23 B | $12.7 Billion | Semiconductors | 1983 | San Jose, California | United States | Tunç Doluca | http://www.maximintegrated.com | 7,213 |
| 1505 | Chow Tai Fook Jewellery | | $6.44 B | $10.1 Billion | Apparel/Accessories | 1929 | Hong Kong | Hong Kong | Siu Kee Wong | http://www.chowtaifook.com | 32,170 |
| 1506 | Shimano | | $2.97 B | $13.6 Billion | Recreational Products | 1921 | Sakai | Japan | Yozo Shimano | http://www.shimano.com | 11,908 |
| 1507 | Bank Muscat | | $1.39 B | $2.8 Billion | Regional Banks | 1982 | Seeb | Oman | Abdul Razak Ali Issa | http://www.bankmuscat.com | 3,747 |
| 1507 | Concordia Financial Group | | $303 M | $5.7 Billion | Regional Banks | 2016 | Tokyo | Japan | Tatsumaro Terazawa | http://www.concordia-fg.jp | 4,687 |
| 1509 | Thai Oil | | $7.79 B | $4.4 Billion | Oil & Gas Operations | 1961 | Bangkok | Thailand | Atikom Terbsiri | http://www.thaioilgroup.com | 794 |
| 1510 | Axiata Group | | $5.21 B | $10.2 Billion | Communications Equipment | 1992 | Kuala Lumpur | Malaysia | Jamaludin bin Ibrahim | http://www.axiata.com | 25,000 |
| 1511 | Turkish Airlines | | $9.74 B | $2 Billion | Airline | 1933 | Istanbul | Turkey | Temel Kotil | http://www.turkishairlines.com | 30,541 |
| 1512 | Moscow Exchange | | $652 M | $4.4 Billion | Investment Services | 2011 | Moscow | Russia | Alexander Konstantinovich A | http://www.rts.micex.ru | 1,635 |
| 1513 | Adani Ports & Special Economic Zone | | $1.2 B | $11.2 Billion | Other Transportation | 1998 | Ahmedabad | India | Karan Gautambhai Adani | http://www.adaniports.com | 1,306 |
| 1514 | News Corp | NWSA | $8.14 B | $7.3 Billion | Broadcasting & Cable | 1922 | New York, New York | United States | Robert James Thomson | http://www.newscorp.com | 24,000 |
| 1515 | Metalurgica Gerdau | | $10.8 B | $1.4 Billion | Iron & Steel | 1901 | Porto Alegre | Brazil | Claudio Gerdau Johannpeter | http://www.gerdau.com.br | 11,000 |
| 1516 | Packaging Corp of America | PKG | $5.78 B | $8.6 Billion | Forest Products | 1959 | Lake Forest, Illinois | United States | Mark W. Kowlzan | http://www.packagingcorp.com | 14,000 |
| 1517 | Oceanwide Holdings | | $3.36 B | $6.9 Billion | Construction Services | 1989 | Beijing | China | Dong Zheng | http://www.fhkg.com | 9,929 |
| 1518 | China Communications Services | | $13.31 B | $4.3 Billion | Telecommunications services | 2006 | Beijing | China | Fang Han | http://www.chinaccs.com.hk | 97,000 |
| 1518 | Hertz Global Holdings | HTZ | $9.13 B | $1.3 Billion | Rental & Leasing | 1918 | Estero, Florida | United States | Kathryn V. Marinello | http://www.hertz.com | 36,000 |
| 1520 | Fresnillo | | $1.91 B | $14.8 Billion | Diversified Metals & Mining | 2007 | Mexico City | Mexico | Octavio Alvidrez | http://www.fresnilloplc.com | 4,570 |
| 1521 | DSV | | $10.07 B | $9.3 Billion | Trucking | 1976 | Hedehusene | Denmark | Jens Bjørn Andersen | http://www.dsv.com | 44,779 |
| 1522 | Alpha Bank | | $4.58 B | $2.9 Billion | Regional Banks | 1879 | Athens | Greece | Demetrios P. Mantzounis | http://www.alpha.gr | 12,699 |
| 1523 | FleetCor Technologies | FLT | $1.83 B | $13.4 Billion | Business & Personal Services | 2000 | Norcross, Georgia | United States | Ronald F. Clarke | http://www.fleetcor.com | 7,100 |
| 1524 | IDBI Bank | | $4.84 B | $2.4 Billion | Regional Banks | 1964 | Mumbai | India | Mahesh Kumar Jain, CFA | http://www.idbi.com | 17,570 |
| 1525 | EMS-Chemie Holding | | $2.01 B | $13.6 Billion | Specialized Chemicals | 1962 | Herrliberg | Switzerland | Magdalena Martullo-Blocher | http://www.ems-group.com | 2,755 |
| 1526 | Whitbread | | $4.37 B | $9.1 Billion | Restaurants | 1742 | Dunstable | United Kingdom | Alison Brittain | http://www.whitbread.co.uk | 50,000 |
| 1527 | Albemarle | ALB | $2.88 B | $11.7 Billion | Specialized Chemicals | 1993 | Baton Rouge, Louisiana | United States | Luke C. Kissam, IV | http://www.albemarle.com | 5,000 |
| 1527 | Taiwan Mobile | | $3.62 B | $12.7 Billion | Telecommunications services | 1997 | Taipei | Taiwan | Chun Ching Cheng | http://www.taiwanmobile.com | 7 |
| 1529 | NEX Group | | $694 M | $2.7 Billion | Investment Services | 1998 | London | United Kingdom | Michael Alan Spencer | http://www.nex.co.uk | 4,271 |
| 1529 | Suruga Bank | | $1.3 B | $4.4 Billion | Regional Banks | 1895 | Numazu | Japan | Mitsuyoshi Okano | http://www.surugabank.co.jp | 2,150 |
| 1531 | TransDigm Group | TDG | $3.28 B | $12.1 Billion | Aerospace & Defense | 2003 | Cleveland, Ohio | United States | Nick Howley | http://www.transdigm.com | 9,300 |
| 1531 | Compal Electronics | | $23.78 B | $2.8 Billion | Computer Hardware | 1984 | Taipei | Taiwan | Jui Tsung Chen | http://www.compal.com | 5,771 |
| 1531 | Metropolitan Bank & Trust | | $1.97 B | $5.5 Billion | Regional Banks | 1962 | Makati | Philippines | George Ty | http://www.metrobank.com.ph | 12,524 |
| 1531 | Mitsui Chemicals | | $10.88 B | $4.8 Billion | Specialized Chemicals | 1955 | Tokyo | Japan | Tsutomu Tannowa | http://www.mitsuichem.com | 14,271 |
| 1535 | NiSource | NI | $4.49 B | $7.7 Billion | Natural Gas Utilities | 1987 | Merrillville, Indiana | United States | Joseph J. Hamrock | http://www.nisource.com | 8,007 |
| 1536 | Banco BPI | | $819 M | $1.6 Billion | Major Banks | 1981 | Porto | Portugal | Artur Eduardo Silva | http://www.bancobpi.pt | 8,638 |
| 1536 | Taiheiyo Cement | | $7.37 B | $4.1 Billion | Construction Materials | 1881 | Tokyo | Japan | Shuji Fukuda | http://www.taiheiyo-cement.co.jp | 13,087 |
| 1538 | Alstom | | $7.94 B | $6.6 Billion | Conglomerates | 1928 | Saint-Ouen | France | Henri Poupart-Lafarge | http://www.alstom.com | 32,779 |
| 1538 | Liberty Media Corporation Series A Liberty Formula One | FWONA | $5.28 B | $6.8 Billion | Recreational Products | 2013 | Englewood, Colorado | United States | Gregory B. Maffei | http://www.libertymedia.com | 3,626 |
| 1540 | Lindt & Sprungli | | $3.96 B | $14.6 Billion | Food Processing | 1845 | Kilchberg | Switzerland | Dieter R. Weisskopf | http://www.lindt-spruengli.com | 13,539 |
| 1541 | Continental Resources | CLR | $2.05 B | $17.3 Billion | Oil & Gas Operations | 1967 | Oklahoma City, Oklahoma | United States | Harold G. Hamm | http://www.clr.com | 1,080 |
| 1542 | Vulcan Materials | VMC | $3.59 B | $16.4 Billion | Construction Materials | 1909 | Birmingham, Alabama | United States | J. Thomas Hill | http://www.vulcanmaterials.com | 7,533 |
| 1543 | MISC | | $2.32 B | $7.4 Billion | Other Transportation | 1968 | Kuala Lumpur | Malaysia | Yang Chien Yee | http://www.misc.com.my | 9,000 |
| 1543 | Uniqa | | $5.67 B | $2.4 Billion | Diversified Insurance | 1922 | Vienna | Austria | Andreas Brandstetter | http://www.uniqagroup.com | 12,855 |
| 1545 | Companhia Brasileira de Distribuicao | | $11.97 B | $5.9 Billion | Food Retail | 1948 | São Paulo | Brazil | Ronaldo Iabrudi dos Santos P | http://www.gpari.com.br | 160,000 |
| 1546 | Grupo Bolivar | | $3.84 B | $1.4 Billion | Business & Personal Services | 1939 | Bogota | Colombia | Miguel Kotal | http://www.grupobolivar.com | 23,087 |
| 1546 | Hiroshima Bank | | $1.26 B | $2.6 Billion | Regional Banks | 1945 | Hiroshima | Japan | Isao Sumihiro | http://www.hirogin.co.jp | 3,259 |
| 1548 | Yunnan Baiyao Group | | $3.4 B | $13.1 Billion | Pharmaceuticals | 1971 | Kunming | China | Pin Yao Yin | http://www.yunnanbaiyao.com.cn | 8,396 |
| 1549 | Alinma Bank | | $1.11 B | $6 Billion | Regional Banks | 2006 | Riyadh | Saudi Arabia | Abdul Mohsin bin Abdul Aziz | http://www.alinma.com | 2,156 |
| 1550 | LG Uplus | | $9.87 B | $5.7 Billion | Telecommunications services | 1996 | Seoul | South Korea | Young-Soo Kwon | http://www.uplus.co.kr | 4,856 |
| 1552 | Ensco | ESV | $2.78 B | $2.8 Billion | Oil Services & Equipment | 1905 | London | United Kingdom | Carl Trowell | http://www.enscoplc.com | 4,900 |
| 1553 | Assured Guaranty | AGO | $1.4 B | $4.8 Billion | Diversified Insurance | 2003 | Hamilton | Bermuda | Dominic John Frederico | http://www.assuredguaranty.com | 300 |

| Rank | Company | Ticker | Value1 | Value2 | Industry | Year | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1554 | Banco BPM SpA | | $3.18 B | $4.3 Billion | Regional Banks | 2017 | Milan | Italy | Giuseppe Castagna | http://www.bancobpmspa.it | 16,626 |
| 1554 | EFG International | | $1.07 B | $1.7 Billion | Regional Banks | 1995 | Zurich | Switzerland | Joachim H. Straehle | http://www.efginternational.com | 2,451 |
| 1556 | Rajesh Exports | | $36.28 B | $2.8 Billion | Household/Personal Care | 1989 | Bangalore | India | Prashant Jasvantrai Mehta | http://www.rajeshindia.com | 328 |
| 1557 | Wendel | | $9.16 B | $5.8 Billion | Investment Services | 1704 | Paris | France | Stéphane Bacquaert | http://www.wendelgroup.com | 86,240 |
| 1558 | Spirit AeroSystems | SPR | $6.79 B | $6.8 Billion | Aerospace & Defense | 2005 | Wichita, Kansas | United States | Thomas C. Gentile, III | http://www.spiritaero.com | 14,400 |
| 1559 | Terumo | | $4.63 B | $13.1 Billion | Medical Equipment & Supplies | 1921 | Tokyo | Japan | Shinjiro Sato | http://www.terumo.co.jp | 18,893 |
| 1560 | Office Depot | ODP | $12.32 B | $2.5 Billion | Specialty Stores | 1986 | Boca Raton, Florida | United States | Gerry P. Smith | http://www.officedepot.com | 38,000 |
| 1561 | Shizuoka Bank | | $1.9 B | $5.1 Billion | Regional Banks | 1943 | Shizuoka | Japan | Katsunori Nakanishi | http://www.shizuokabank.co.jp | 4,211 |
| 1562 | Mercuries & Associates | | $6.07 B | $560 Million | Department Stores | 1965 | Taipei | Taiwan | Hsiang Li Chen | http://www.mercuries.com.tw | 7,024 |
| 1563 | Bank Otkritie | | $4.87 B | $4.1 Billion | Regional Banks | 1992 | Moscow | Russia | Evgeniy Leonidovich Dankevi | http://www.otkritiefc.com | 14,925 |
| 1563 | Staples | | $19.77 B | $6.4 Billion | Specialty Stores | 1985 | Framingham, Massachuset | United States | Shira D. Goodman | http://www.staples.com | 77,440 |
| 1563 | Zhengzhou Yutong Bus | | $5.37 B | $6.9 Billion | Auto & Truck Manufacturers | 1963 | Zhengzhou | China | Bo Niu | http://www.yutong.com | 17,806 |
| 1563 | Foshan Haitian Flavouring and Food | | $1.86 B | $14 Billion | Food Processing | 1995 | Foshan | China | Pang Kang | http://www.haitian-food.com | 4,383 |
| 1567 | Industrial Securities | | $1.3 B | $7.5 Billion | Investment Services | 2000 | Fuzhou | China | Rong Lan | http://www.xyzq.com.cn | 5,635 |
| 1567 | Pacific Exploration & Production | | $1.42 B | $1.6 Billion | Oil & Gas Operations | 2008 | Toronto | Canada | Barry B. Larson | http://www.pacific.energy | 1,375 |
| 1569 | Ihs Markit | INFO | $2.73 B | $17.2 Billion | Business & Personal Services | 1959 | London | United Kingdom | Jerre Stead | http://www.ihsmarkit.com | 12,500 |
| 1570 | Bendigo & Adelaide Bank | | $2.24 B | $4.2 Billion | Regional Banks | 1858 | Bendigo | Australia | Mike Hirst | http://www.bendigoadelaide.com.au | 4,531 |
| 1571 | US Foods | USFD | $22.92 B | $6.1 Billion | Food Retail | 1989 | Rosemont, Illinois | United States | Pietro Satriano | http://www.usfoods.com | 25,000 |
| 1572 | CCR | | $2.87 B | $11.5 Billion | Other Transportation | 1998 | São Paulo | Brazil | Renato Alves Vale | http://www.grupoccr.com.br | 9,931 |
| 1572 | Church & Dwight | CHD | $3.49 B | $12.6 Billion | Household/Personal Care | 1846 | Ewing, New Jersey | United States | Matthew Farrell | http://www.churchdwight.com | 4,500 |
| 1574 | Yamada Denki | | $14.36 B | $4.8 Billion | Computer & Electronics Retail | 1983 | Takasaki | Japan | Tadao Ichimiya | http://www.yamada-denki.jp | 21,138 |
| 1575 | BCV Group | | $1.2 B | $5.9 Billion | Regional Banks | 1845 | Lausanne | Switzerland | Pascal Kiener | http://www.bcv.ch | 1,943 |
| 1575 | Hankook Tire | | $5.71 B | $5.9 Billion | Auto & Truck Parts | 1941 | Seoul | South Korea | Seung Hwa Suh | http://www.hankooktire.com | 7,019 |
| 1575 | Martin Marietta Materials | MLM | $3.82 B | $14 Billion | Construction Materials | 1993 | Raleigh, North Carolina | United States | C. Howard Nye | http://www.martinmarietta.com | 8,111 |
| 1578 | Intelsat | I | $2.19 B | $504 Million | Telecommunications services | 2011 | Luxembourg | Luxembourg | Stephen Spengler | http://www.intelsat.com | 1,150 |
| 1579 | Royal Mail | | $13.39 B | $5.1 Billion | Air Courier | 2013 | London | United Kingdom | Moya M. Greene | http://www.royalmailgroup.com | 161,396 |
| 1580 | Orkla | | $4.5 B | $9.1 Billion | Conglomerates | 1918 | Oslo | Norway | Peter Arne Ruzicka | http://www.orkla.com | 18,154 |
| 1580 | Saipem | | $11.04 B | $4.5 Billion | Oil & Gas Operations | 1957 | San Donato Milanese | Italy | Stefano Cao | http://www.saipem.com | 39,503 |
| 1582 | Aeroflot-Russian Airlines | | $7.4 B | $3.2 Billion | Airline | 1992 | Moscow | Russia | Vitaly Gennadyevich Savelye | http://www.aeroflot.ru | 10,000 |
| 1582 | Westlake Chemical | WLK | $5.07 B | $8.7 Billion | Diversified Chemicals | 1986 | Houston, Texas | United States | Yuan Chao | http://www.westlake.com | 8,870 |
| 1584 | Canadian Utilities | | $2.56 B | $7.9 Billion | Electric Utilities | 1927 | Calgary | Canada | Nancy C. Southern | http://www.canadianutilities.com | 5,388 |
| 1584 | Suzuken | | $20.12 B | $3.2 Billion | Pharmaceuticals | 1946 | Nagoya | Japan | Yoshiki Bessho | http://www.suzuken.co.jp | 15,287 |
| 1586 | Concho Resources | CXO | $1.64 B | $19.1 Billion | Oil & Gas Operations | 2006 | Midland, Texas | United States | Tim Leach | http://www.concho.com | 1,085 |
| 1587 | Hero Motocorp | | $4.33 B | $10 Billion | Recreational Products | 1984 | New Delhi | India | Pawan Kant Munjal | http://www.heromotocorp.com | 5,800 |
| 1587 | Pembina Pipeline | | $3.22 B | $13 Billion | Oil & Gas Operations | 1954 | Calgary | Canada | Mick Dilger | http://www.pembina.com | 1,335 |
| 1589 | Union National Bank | | $1.35 B | $3.4 Billion | Regional Banks | 1982 | Abu Dhabi | United Arab Em | Mohammad Nasr Abdeen | http://www.unb.co.ae | 29,250 |
| 1590 | Gunma Bank | | $1.26 B | $2.3 Billion | Regional Banks | 1932 | Maebashi | Japan | Kazuo Saito | http://www.gunmabank.co.jp | 3,405 |
| 1591 | Novozymes | | $2.1 B | $12.2 Billion | Biotechs | 2000 | Copenhagen | Denmark | Peder Nielsen | http://www.novozymes.com | 6,441 |
| 1592 | Avis Budget Group | CAR | $8.66 B | $2.3 Billion | Rental & Leasing | 2006 | Parsippany, New Jersey | United States | Larry D. de Shon | http://www.avisbudgetgroup.com | 30,000 |
| 1593 | Sumitomo Metal Mining | | $6.99 B | $7.7 Billion | Diversified Metals & Mining | 1950 | Tokyo | Japan | Nobumasa Kemori | http://www.smm.co.jp | 8,628 |
| 1594 | China International Marine | | $7.6 B | $6 Billion | Heavy Equipment | 1980 | Shenzhen | China | Bo Mai | http://www.cimc.com | 51,299 |
| 1594 | ONO Pharmaceutical | | $2.18 B | $12.3 Billion | Pharmaceuticals | 1947 | Osaka | Japan | Gyo Sagara | http://www.ono.co.jp | 3,062 |
| 1596 | Maxis | | $2.08 B | $10.8 Billion | Telecommunications services | 2009 | Kuala Lumpur | Malaysia | Morten Lundal | http://www.maxis.com.my | 2,900 |
| 1597 | BM&F Bovespa | | $666 M | $12.8 Billion | Investment Services | 1890 | São Paulo | Brazil | Edemir Pinto | http://www.bmfbovespa.com.br | 1,338 |
| 1598 | CNO Financial Group | CNO | $4.03 B | $3.6 Billion | Life & Health Insurance | 1979 | Carmel, Indiana | United States | Edward John Bonach | http://www.cnoinc.com | 3,400 |
| 1599 | Piraeus Bank | | $3.38 B | $1.6 Billion | Regional Banks | 1916 | Athens | Greece | Christos I. Megalou | http://www.piraeusbank.gr | 18,981 |
| 1600 | World Fuel Services | INT | $26.92 B | $2.5 Billion | Specialty Stores | 1984 | Miami, Florida | United States | Michael J. Kasbar | http://www.wfscorp.com | 5,000 |
| 1601 | CJ Cheiljedang | | $12.55 B | $4 Billion | Food Processing | 1953 | Seoul | South Korea | Cheol-Ha Kim | http://www.cj.co.kr | 5,591 |
| 1602 | Tiffany & Co. | TIF | $4 B | $11.6 Billion | Specialty Stores | 1837 | New York, New York | United States | Michael Joseph Kowalski | http://www.tiffany.com | 11,900 |
| 1603 | XPO Logistics | XPO | $14.62 B | $5.3 Billion | Trucking | 1989 | Greenwich, Connecticut | United States | Bradley S. Jacobs | http://www.xpocorporate.com | 87,000 |
| 1604 | BBVA Banco Continental | | $1.78 B | $6.2 Billion | Regional Banks | 1951 | Lima | Peru | Eduardo Enrique Torres-Llosa | http://www.bbvacontinental.pe | 5,690 |
| 1604 | Tech Data | TECD | $26.23 B | $3.4 Billion | Electronics | 1974 | Clearwater, Florida | United States | Robert M. Dutkowsky | http://www.techdata.com | 9,500 |
| 1606 | National Bank of Greece | | $3.06 B | $2.4 Billion | Regional Banks | 1841 | Athens | Greece | Leonidas Fragkiadakis | http://www.nbg.gr | 16,296 |
| 1607 | EasyJet | | $6.63 B | $5.1 Billion | Airline | 1995 | Luton | United Kingdom | Carolyn J. McCall | http://www.easyjet.com | 10,774 |
| 1608 | HRG Group | HRG | $5.15 B | $3.9 Billion | Household/Personal Care | 1999 | New York, New York | United States | Joseph S. Steinberg | http://www.harbingergroupinc.com | 16,021 |
| 1608 | Kyushu Financial Group | | $1.55 B | $2.8 Billion | Regional Banks | 2015 | Kumamoto | Japan | Takahiro Kai | http://www.kyushu-fg.co.jp | 4,648 |
| 1610 | Boliden | | $4.71 B | $8.5 Billion | Diversified Metals & Mining | 1925 | Stockholm | Sweden | John Lennart Kaleb Evrell | http://www.boliden.com | 5,477 |
| 1610 | NVR | NVR | $5.82 B | $7.7 Billion | Construction Services | 1980 | Reston, Virginia | United States | Paul C. Saville | http://www.nvrinc.com | 4,900 |
| 1612 | Alliant Energy | LNT | $3.32 B | $9 Billion | Electric Utilities | 1981 | Madison, Wisconsin | United States | Patricia Leonard Kampling | http://www.alliantenergy.com | 3,978 |
| 1613 | Nishi-nippon Financial Holdings | | $1.31 B | $1.7 Billion | Regional Banks | 2016 | Fukuoka | Japan | | http://www.nnfh.co.jp/ | 4,165 |
| 1614 | Fortune Brands Home & Security | FBHS | $4.99 B | $9.5 Billion | Construction Materials | 1988 | Deerfield, Illinois | United States | Christopher J. Klein | http://www.fbhs.com | 22,700 |
| 1615 | NetApp | NTAP | $5.41 B | $11.1 Billion | Computer Storage Devices | 1992 | Sunnyvale, California | United States | George Kurian | http://www.netapp.com | 12,030 |
| 1616 | Snap-on | SNA | $3.73 B | $9.5 Billion | Household/Personal Care | 1920 | Kenosha, Wisconsin | United States | Nicholas T. Pinchuk | http://www.snapon.com | 12,100 |
| 1617 | Bank of Qingdao | | $1.61 B | $3.7 Billion | Regional Banks | 1996 | Qingdao | China | Shao Guo | http://www.qdccb.com | 3,276 |
| 1617 | Far East Horizon | | $2.15 B | $3.6 Billion | Business & Personal Services | 2008 | Hong Kong | Hong Kong | Fan Xing Kong | http://www.fehorizon.com | 8,184 |
| 1619 | Garmin | GRMN | $3.02 B | $10 Billion | Consumer Electronics | 2010 | Schaffhausen | Switzerland | Clifton A. Pemble | http://www.garmin.com | 11,600 |
| 1619 | People's United Financial | PBCT | $1.46 B | $6.1 Billion | Thrifts & Mortgage Finance | 2006 | Bridgeport, Connecticut | United States | John P. Barnes | http://www.peoples.com | 5,173 |
| 1621 | North Pacific Bank | | $1.02 B | $1.4 Billion | Regional Banks | 1917 | Sapporo | Japan | Ryuzo Yokouchi | http://www.hokuyobank.co.jp | 3,575 |
| 1622 | Grasim Industries | | $5.31 B | $7.7 Billion | Construction Materials | 1947 | Nagda | India | Dilip Roopsingh Gaur | http://www.grasim.com | 16,951 |
| 1623 | Banco Comercial Portugues | | $3.11 B | $2.9 Billion | Regional Banks | 1985 | Porto | Portugal | Nuno Manuel da Silva Amado | http://www.millenniumbcp.pt | 15,905 |
| 1624 | Moscovskiy Oblastnoi Bank | | $2.56 B | $363 Million | Regional Banks | 1992 | Moscow | Russia | Denis Vyacheslavovich Malyk | http://www.mosoblbank.ru | 7,136 |

| Rank | Company | Ticker | Sales | Market Value | Industry | Founded | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1624 | Rexel | | $14.56 B | $5.3 Billion | Electronics | 1967 | Paris | France | Patrick Berard | http://www.rexel.com | 29,591 |
| 1626 | Axis Capital Holdings | AXS | $4.02 B | $5.7 Billion | Diversified Insurance | 2002 | Pembroke | Bermuda | Albert A. Benchimol | http://www.axis.bm | 1,325 |
| 1626 | Bank of Kyoto | | $947 M | $2.7 Billion | Regional Banks | 1941 | Kyoto | Japan | Hideo Takasaki | http://www.kyotobank.co.jp | 3,566 |
| 1628 | Hachijuni Bank | | $1.84 B | $2.7 Billion | Regional Banks | 1931 | Nagano | Japan | Yoshiyuki Yamaura | http://www.82bank.co.jp | 3,713 |
| 1629 | Guangdong Investment | | $1.35 B | $9.4 Billion | Diversified Utilities | 1973 | Hong Kong | Hong Kong | Yin Heng Wen | http://www.gdi.com.hk | 6,469 |
| 1630 | Chugoku Bank | | $1.19 B | $2.7 Billion | Regional Banks | 1930 | Okayama | Japan | Masato Miyanaga | http://www.chugin.co.jp | 3,558 |
| 1631 | 77 Bank | | $900 M | $1.6 Billion | Regional Banks | 1932 | Sendai | Japan | Hiroshi Kamata | http://www.77bank.co.jp | 3,002 |
| 1631 | STRABAG | | $13.97 B | $3.8 Billion | Construction Services | 1895 | Villach | Austria | Thomas Birtel | http://www.strabag.com | 71,839 |
| 1633 | SBI Holdings | | $2.48 B | $2.9 Billion | Investment Services | 1999 | Tokyo | Japan | Yoshitaka Kitao | http://www.sbigroup.co.jp | 5,352 |
| 1633 | Vietin Bank | | $2.68 B | $3 Billion | Regional Banks | 1988 | Ha Noi | Vietnam | Tho Duc Le | http://www.vietinbank.vn | 22,957 |
| 1635 | GPT Group | | $549 M | $7 Billion | Real Estate | 1970 | Sydney | Australia | Bob F. Johnston | http://www.gpt.com.au | 900 |
| 1635 | Shandong Gold Mining | | $7.53 B | $9.7 Billion | Diversified Metals & Mining | 2000 | Jinan | China | Hong Tao Bi | http://www.sdhjgf.com.cn | 14,739 |
| 1637 | Jabil Circuit | JBL | $18.29 B | $5.2 Billion | Electronics | 1966 | St. Petersburg, Florida | United States | Mark T. Mondello | http://www.jabil.com | 138,000 |
| 1638 | Sears Holdings | SHLD | $22.14 B | $1.2 Billion | Discount Stores | 1899 | Hoffman Estates, Illinois | United States | Edward Scott Lampert | http://www.searsholdings.com | 140,000 |
| 1639 | Smiths Group | | $4.26 B | $8 Billion | Conglomerates | 1851 | London | United Kingdom | Andrew Reynolds Smith | http://www.smiths-group.com | 22,000 |
| 1640 | Eurobank Ergasias | | $2.23 B | $1.4 Billion | Regional Banks | 1990 | Athens | Greece | Fokion C. Karavias | http://www.eurobank.gr | 16,285 |
| 1641 | Tsinghua Tongfang | | $4.21 B | $6.5 Billion | Computer Services | 1997 | Beijing | China | Rong Yonglin | http://www.thtf.com.cn | 13,342 |
| 1642 | BPER Banca | | $2.71 B | $2.3 Billion | Regional Banks | 1867 | Modena | Italy | Alessandro Vandelli | http://www.bper.it | 11,858 |
| 1643 | China Jinmao | | $4.2 B | $3.5 Billion | Consumer Financial Services | 2004 | Hong Kong | Hong Kong | Cong Rui Li | http://www.franshion.com | 9,736 |
| 1644 | Vertex Pharmaceuticals | VRTX | $1.7 B | $28.8 Billion | Biotechs | 1989 | Boston, Massachusetts | United States | Jeffrey M. Leiden | http://www.vrtx.com | 2,150 |
| 1645 | Incyte | INCY | $1.11 B | $28.6 Billion | Biotechs | 1991 | Wilmington, Delaware | United States | Hervé Hoppenot | http://www.incyte.com | 980 |
| 1645 | Dixons Carphone | | $14.23 B | $4.5 Billion | Specialty Stores | 1989 | London | United Kingdom | Sebastian James | http://www.dixonscarphonegroup.com | 42,190 |
| 1647 | President Chain Store | | $6.67 B | $8.8 Billion | Food Retail | 1987 | Taipei | Taiwan | Jui Tang Chen | http://www.7-11.com.tw | 7,800 |
| 1648 | New Residential Investment | NRZ | $1.24 B | $5.2 Billion | Investment Services | 2011 | New York, New York | United States | Michael Nierenberg | http://www.newresi.com | 3 |
| 1649 | Deutsche Pfandbriefbank | | $2.16 B | $1.7 Billion | Regional Banks | 2009 | Unterschleißheim | Germany | Andreas Arndt | http://www.pfandbriefbank.com | 791 |
| 1650 | MAp | | $1.01 B | $11.6 Billion | Other Transportation | 1920 | Sydney | Australia | Kerrie Patricia Mather | http://www.sydneyairport.com.au | 418 |
| 1651 | BorgWarner | BWA | $9.07 B | $8.1 Billion | Auto & Truck Parts | 1928 | Auburn Hills, Michigan | United States | James R. Verrier | http://www.borgwarner.com | 27,000 |
| 1652 | Chimera Investment | CIM | $942 M | $3.8 Billion | Real Estate | 2007 | New York, New York | United States | Matthew John Lambiase | http://www.chimerareit.com | 38 |
| 1652 | Chimera Investment | CIM | $942 M | $3.8 Billion | Real Estate | 2007 | New York, New York | United States | Matthew John Lambiase | http://www.chimerareit.com | 38 |
| 1653 | ProSiebenSat1 Media | | $4.2 B | $9.9 Billion | Broadcasting & Cable | 2000 | Unterfoehring | Germany | Thomas Ebeling | http://www.prosiebensat1.com/ | 6,565 |
| 1653 | ProSiebenSat1 Media | | $26.71 B | 176.2 Billion | Tobacco | 1847 | New York | United States | André Calantzopoulos | http://www.pmi.com/ | 79,500 |
| 1653 | Shanghai Lujianzi | | $1.89 B | $9.6 Billion | Real Estate | 1990 | Shanghai | China | | http://www.ljz.com.cn | 4,593 |
| 1655 | Tosoh | | $6.4 B | $5.6 Billion | Diversified Chemicals | 1935 | Shunan | Japan | Kenichi Udagawa | http://www.tosoh.co.jp | 11,421 |
| 1656 | Dana Holding | DAN | $5.83 B | $2.6 Billion | Auto & Truck Parts | 1904 | Maumee, Ohio | United States | James K. Kamsickas | http://www.dana.com | 24,900 |
| 1656 | Joint Stock Commercial Bank for Foreign Trade of Vietnam | | $2.09 B | $5.8 Billion | Regional Banks | 1955 | Ha Noi | Vietnam | Dung Quang Pham | http://www.vietcombank.com.vn | 15,615 |
| 1656 | SL Green Realty | SLG | $1.7 B | $10.8 Billion | Real Estate | 1997 | New York, New York | United States | Marc Holliday | http://www.slgreen.com | 1,075 |
| 1659 | Sysmex | | $2.29 B | $12.9 Billion | Medical Equipment & Supplies | 1968 | Kobe | Japan | Hisashi Ietsugu | http://www.sysmex.co.jp | 7,446 |
| 1659 | Beijing Shougang | | $6.25 B | $6.3 Billion | Diversified Utilities | 1919 | Beijing | China | Jian Hui Liu | http://www.sggf.com.cn | 16,979 |
| 1661 | Want Want China | | $2.97 B | $9.1 Billion | Food Processing | 2007 | Shanghai | China | Eng-Meng Tsai | http://www.want-want.com | 47,115 |
| 1662 | WellCare Health Plans | WCG | $14.24 B | $6.3 Billion | Managed Health Care | 2002 | Tampa, Florida | United States | Ken Burdick | http://www.wellcare.com | 7,400 |
| 1663 | Catcher Technology | | $2.45 B | $7.6 Billion | Aluminum | 1984 | Tainan | Taiwan | Tien Tzu Hung | http://www.catcher-group.com | 3,191 |
| 1664 | Central Bank of India | | $4.25 B | $3 Billion | Regional Banks | 1911 | Mumbai | India | Rajeev Rishi | http://www.centralbankofindia.co.in | 37,685 |
| 1664 | Iyo Bank | | $987 M | $2.1 Billion | Regional Banks | 1941 | Matsuyama | Japan | Iwao Ohtsuka | http://www.iyobank.co.jp | 2,937 |
| 1666 | Mettler-Toledo International | MTD | $2.51 B | $12.5 Billion | Conglomerates | 1989 | Columbus, Ohio | United States | Olivier A. Filliol | http://www.us.mt.com | 14,200 |
| 1667 | New Hope Liuhe | | $9.07 B | $5 Billion | Food Processing | 1998 | Chengdu | China | Chunhua Chen | http://www.newhopeagri.com | 60,602 |
| 1667 | Wistron | | $19.22 B | $2.3 Billion | Computer Hardware | 2001 | Hsinchu | Taiwan | Po Tuan Huang | http://www.wistron.com | 83,278 |
| 1669 | American Equity Investment | AEL | $2.08 B | $2.1 Billion | Life & Health Insurance | 1995 | West Des Moines, Iowa | United States | John Michael Matovina | http://www.american-equity.com | 530 |
| 1670 | Cnpc Capital | | $83 M | $25.7 Billion | Heavy Equipment | 1920 | Jinan | China | Yong Miao | http://www.jichai.com | 1,340 |
| 1671 | Michael Kors Holdings | KORS | $4.63 B | $6.1 Billion | Apparel/Footwear Retail | 2002 | London | United Kingdom | John D. Idol | http://www.michaelkors.com | 12,689 |
| 1671 | Ternium | TX | $6 B | $5.1 Billion | Iron & Steel | 1961 | Luxembourg | Luxembourg | Danie Agustín Novegil | http://www.ternium.com | 16,725 |
| 1673 | Israel Discount Bank | | $2.37 B | $2.8 Billion | Regional Banks | 1935 | Tel Aviv | Israel | Lilach Asher-Topilsky | http://www.discountbank.co.il | 8,558 |
| 1673 | Signet Jewelers | SIG | $6.41 B | $4.7 Billion | Specialty Stores | 1949 | Hamilton | Bermuda | Mark S. Light | http://www.signetjewelers.com | 29,057 |
| 1675 | Empire | | $18.45 B | $4.1 Billion | Food Retail | 1963 | Stellarton | Canada | Michael B. Medline | http://www.empireco.ca | 65,000 |
| 1676 | PacWest Bancorp | PACW | $1.13 B | $6.3 Billion | Regional Banks | 1999 | Beverly Hills, California | United States | Matthew P. Wagner | http://www.pacwestbancorp.com | 1,669 |
| 1676 | Techtronic Industries | | $5.48 B | $7.6 Billion | Household/Personal Care | 1985 | Hong Kong | Hong Kong | Joseph G. Galli, Jr. | http://www.ttigroup.com | 20,642 |
| 1676 | Tokyu Fudosan | | $7.08 B | $3.3 Billion | Real Estate | 1953 | Tokyo | Japan | Yuji Okuma | http://www.tokyu-fudosan-hd.co.jp | 17,594 |
| 1679 | Hengan International Group | | $2.9 B | $9.2 Billion | Household/Personal Care | 1985 | Jinjiang | China | Lin Hui | http://www.hengan.com/en | 25,000 |
| 1679 | Moody's | MCO | $3.6 B | $21.6 Billion | Business & Personal Services | 1900 | New York, New York | United States | Raymond W. McDaniel, Jr. | http://www.moodys.com | 10,600 |
| 1681 | Juroku Bank | | $1.02 B | $1.2 Billion | Regional Banks | 1876 | Gifu | Japan | Yukio Murase | http://www.juroku.co.jp | 3,436 |
| 1682 | AU Optronics | | $10.2 B | $3.8 Billion | Electronics | 1996 | Hsinchu | Taiwan | Shuang Lang Peng | http://www.auo.com | 21,182 |
| 1682 | Commercial Bank For Investment & Development Of Vietnam | | $3.29 B | $2.6 Billion | Regional Banks | 1957 | Ha Noi | Vietnam | Tu Duc Phan | http://www.bidv.com.vn | 23,854 |
| 1684 | Shaw Communications | | $3.81 B | $10.1 Billion | Broadcasting & Cable | 1966 | Calgary | Canada | Bradley S. Shaw | http://www.shaw.ca | 14,000 |
| 1685 | Haseko | | $7.05 B | $3.1 Billion | Construction Services | 1937 | Tokyo | Japan | Ikuo Oguri | http://www.haseko.co.jp | 6,602 |
| 1686 | Bureau Veritas Registre International de Classific | | $5.03 B | $9.4 Billion | Business & Personal Services | 1828 | Neuilly-sur-Seine | France | Didier Michaud-Daniel | http://www.bureauveritas.com | 69,042 |
| 1687 | DSME | | $10.98 B | $1.1 Billion | Heavy Equipment | 2000 | Seoul | South Korea | Sung-Leep Jung | http://www.dsme.co.kr | 13,199 |
| 1688 | CST Brands | | $11.12 B | $3.7 Billion | Specialty Stores | 2012 | San Antonio, Texas | United States | Kim Lubel | http://www.cstbrands.com | 14,411 |
| 1688 | Molina Healthcare | MOH | $17.78 B | $2.6 Billion | Managed Health Care | 1980 | Long Beach, California | United States | Joseph W. White | http://www.molinahealthcare.com | 21,000 |
| 1690 | Brilliance China Automotive Holdings | | $771 M | $8.4 Billion | Auto & Truck Parts | 1992 | Hong Kong | Hong Kong | Yu Min Qi | http://www.brillianceauto.com | 7,280 |
| 1690 | Toho Bank | | $665 M | $912 Million | Regional Banks | 1941 | Fukushima | Japan | Seishi Kitamura | http://www.tohobank.co.jp | 1,923 |
| 1692 | Cattolica Assicurazioni | | $5.52 B | $1.4 Billion | Diversified Insurance | 1896 | Verona | Italy | Giovanni Battista Mazzucchelli | http://www.cattolicaassicurazioni.it | 1,568 |
| 1692 | EQT | EQT | $1.81 B | $10.9 Billion | Oil & Gas Operations | 1888 | Pittsburgh, Pennsylvania | United States | Steven T. Schlotterbeck | http://www.eqt.com | 1,809 |

| | Company | Ticker | Revenue | Market Value | Industry | Founded | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694 | Snap | SNAP | $404 M | $24.4 Billion | Software & Programming | 2011 | Venice, California | United States | Evan Thomas Spiegel | http://www.snapchat.com | 1,859 |
| 1695 | Tongyang Life Insurance | | $6.03 B | $945 Million | Life & Health Insurance | 1989 | Seoul | South Korea | Han-Suh Koo | http://www.myangel.co.kr | 951 |
| 1696 | Samsung Heavy Industries | | $8.98 B | $3.4 Billion | Heavy Equipment | 1974 | Seongnam | South Korea | Dae-Yong Park | http://shi.samsung.co.kr | 10,936 |
| 1696 | SinoPac Financial | | $1.47 B | $3.3 Billion | Regional Banks | 2002 | Taipei | Taiwan | Tzu Hsiao | http://www.sinopac.com | 9,076 |
| 1698 | INTL FCStone | INTL | $17.43 B | $681 Million | Regional Banks | 2009 | New York, New York | United States | Sean Michael O'Connor | http://www.intlfcstone.com | 1,464 |
| 1699 | Commercial International Bank | | $2.23 B | $5 Billion | Regional Banks | 1975 | Giza | Egypt | Hussein Majid Abaza | http://www.cibeg.com | 6,422 |
| 1700 | Cybg | | $1.81 B | $3.1 Billion | Regional Banks | 2016 | Leeds | United Kingdom | David Joseph Duffy | http://www.cybg.com | 7,673 |
| 1700 | Orient | | $1.99 B | $3 Billion | Consumer Financial Services | 1951 | Tokyo | Japan | Masayuki Saito | http://www.orico.co.jp | 4,416 |
| 1702 | Wynn Resorts | WYNN | $4.47 B | $11.9 Billion | Casinos & Gaming | 2002 | Las Vegas, Nevada | United States | Stephen Alan Wynn | http://www.wynnresorts.com | 24,600 |
| 1703 | Hopson Development Holdings | | $2.12 B | $2.1 Billion | Real Estate | 1992 | Hong Kong | Hong Kong | Chu Yee | http://www.hopson.com.cn | 8,300 |
| 1704 | JTEKT | | $12.11 B | $5.3 Billion | Auto & Truck Parts | 1935 | Osaka | Japan | Atsushi Niimi | http://www.jtekt.co.jp | 43,456 |
| 1704 | Nippon Paint | | $5.77 B | $11.6 Billion | Diversified Chemicals | 1881 | Osaka | Japan | Tetsushi Tadoh | http://www.nipponpaint-holdings.com | 16,872 |
| 1706 | Calpine | CPN | $6.63 B | $3.8 Billion | Electric Utilities | 1984 | Houston, Texas | United States | John B. Hill, III | http://www.calpine.com | 2,372 |
| 1707 | BayWa | | $17.04 B | $1.1 Billion | Specialty Stores | 1923 | Munich | Germany | Klaus Josef Lutz | http://www.baywa.de | 16,711 |
| 1707 | Migdal Insurance | | $4.54 B | $1 Billion | Diversified Insurance | 1934 | Petach Tikva | Israel | Eran Czerninski | http://www.migdal.co.il | 4,709 |
| 1709 | Changjiang Securities | | $894 M | $8.1 Billion | Oil & Gas Operations | 1988 | Wuhan | China | Dan Tian | http://www.cjsc.com | 5,918 |
| 1710 | Aareal Bank | | $1.34 B | $2.2 Billion | Thrifts & Mortgage Finance | 1923 | Wiesbaden | Germany | Hermann Josef Merkens | http://www.aareal-bank.com | 2,728 |
| 1710 | Kansas City Southern | KSU | $2.36 B | $9.3 Billion | Railroads | 1887 | Kansas City, Missouri | United States | Patrick J. Ottensmeyer | http://www.kcsouthern.com | 6,820 |
| 1712 | Dufry | | $7.95 B | $8 Billion | Specialty Stores | 1865 | Basel | Switzerland | Julián Díaz González | http://www.dufry.com | 28,848 |
| 1712 | Interconexion Electrica | | $3.98 B | $4.5 Billion | Electric Utilities | 1967 | Medellin | Colombia | Bernardo Vargas Gibsone | http://www.isa.com.co | 4,219 |
| 1712 | San-In Godo Bank | | $830 M | $1.2 Billion | Regional Banks | 1941 | Matsue | Japan | Ichiro Kubota | http://www.gogin.co.jp | 2,145 |
| 1715 | Nanto Bank | | $710 M | $967 Million | Regional Banks | 1934 | Nara | Japan | Yasuo Ueno | http://www.nantobank.co.jp | 2,782 |
| 1716 | Li & Fung | | $16.76 B | $3.6 Billion | Trading Companies | 1991 | Hong Kong | Hong Kong | Spencer Theodore Fung | http://www.lifung.com | 21,510 |
| 1716 | Lupin | | $2.53 B | $9.9 Billion | Pharmaceuticals | 1968 | Mumbai | India | Nilesh Deshbandhu Gupta | http://www.lupinworld.com | 20,587 |
| 1718 | Encana | | $3.19 B | $11.3 Billion | Oil & Gas Operations | 2002 | Calgary | Canada | Douglas James Suttles | http://www.encana.com | 2,200 |
| 1719 | City Developments | | $2.83 B | $6.7 Billion | Real Estate | 1963 | Singapore | Singapore | Grant Lewis Kelley | http://www.cdl.com.sg | 2,482 |
| 1719 | WPG Holdings | | $16.65 B | $2.2 Billion | Electronics | 2005 | Taipei | Taiwan | Fu Hai Yeh | http://www.wpgholdings.com | 113 |
| 1721 | KWG Property Holding | | $1.34 B | $2.3 Billion | Consumer Financial Services | 1995 | Hong Kong | Hong Kong | Jian Tao Kong | http://www.kwgproperty.com | 6,100 |
| 1722 | Huntsman | HUN | $9.66 B | $5.9 Billion | Diversified Chemicals | 2004 | The Woodlands, Texas | United States | Peter R. Huntsman | http://www.huntsman.com | 15,000 |
| 1722 | Sino Land | | $2.16 B | $5.2 Billion | Real Estate | 1972 | Hong Kong | Hong Kong | Chee Ng | http://www.sino.com/en-us/investor-rela | 7,637 |
| 1724 | Bohai Financial Investment Holding | | $3.07 B | $6.4 Billion | Rental & Leasing | 1993 | Urumqi | China | Hong Zhou | http://www.bohaileasing.com | 640 |
| 1725 | Tokyo TY Financial Group | | $731 M | $853 Million | Regional Banks | 2014 | Tokyo | Japan | Isao Sakai | http://www.tokyo-tyfg.co.jp | 3,294 |
| 1726 | Nippon Steel Trading | | $16.43 B | $1.3 Billion | Diversified Metals & Mining | 1977 | Tokyo | Japan | Ichiro Miyasaka | http://www.nssb.nssmc.com | 7,778 |
| 1727 | Bank of Greece | | $1.94 B | $240 Million | Major Banks | 1927 | Athens | Greece | Yannis Stournaras | http://www.bankofgreece.gr | 1,840 |
| 1728 | Performance Food Group | PFGC | $16.38 B | $2.4 Billion | Food Retail | 1987 | Richmond, Virginia | United States | George L. Holm | http://www.pfgc.com | 13,000 |
| 1729 | Ogaki Kyoritsu Bank | | $914 M | $1.2 Billion | Regional Banks | 1896 | Ogaki | Japan | Takashi Tsuchiya | http://www.okb.co.jp | 3,467 |
| 1730 | Hyakugo Bank | | $610 M | $994 Million | Regional Banks | 1878 | Tsu | Japan | Tsuyoshi Ueda | http://www.hyakugo.co.jp | 2,917 |
| 1731 | Daishi Bank | | $656 M | $1.3 Billion | Regional Banks | 1873 | Niigata | Japan | Fujio Namiki | http://www.daishi-bank.co.jp | 2,610 |
| 1732 | Senshu Ikeda Holdings | | $899 M | $1.1 Billion | Regional Banks | 2009 | Osaka | Japan | Kazuyuki Kataoka | http://www.senshuikeda-hd.co.jp | 2,771 |
| 1733 | Supervalu | | $16.01 B | $996 Million | Food Retail | 1871 | Eden Prairie, Minnesota | United States | Mark Gross | http://www.supervalu.com | 29,000 |
| 1733 | Supervalu | | $16.01 B | $996 Million | Food Retail | 1871 | Eden Prairie, Minnesota | United States | Mark Gross | http://www.supervalu.com | 29,000 |
| 1734 | NASDAQ OMX Group | NDAQ | $3.7 B | $11.5 Billion | Investment Services | 1971 | New York, New York | United States | Adena T. Friedman | http://www.nasdaq.com | 4,325 |
| 1735 | CPFL Energia | | $5.43 B | $8.4 Billion | Electric Utilities | 1912 | São Paulo | Brazil | André Dorf | http://www.cpfl.com.br | 12,879 |
| 1735 | Severn Trent | | $2.55 B | $7 Billion | Diversified Utilities | 1974 | Coventry | United Kingdom | Olivia Garfield | http://www.severntrent.com | 7,358 |
| 1737 | PBF Energy | PBF | $15.92 B | $2.3 Billion | Oil & Gas Operations | 2008 | Parsippany, New Jersey | United States | Thomas J. Nimbley | http://www.pbfenergy.com | 3,165 |
| 1738 | Crown Resorts | | $2.59 B | $6.5 Billion | Casinos & Gaming | 2007 | Melbourne | Australia | John Henry Alexander | http://www.crownresorts.com.au | 15,800 |
| 1738 | Mirae Asset Daewoo | | $1.28 B | $5.1 Billion | Investment Services | 1970 | Seoul | South Korea | Hyun-Man Choi | http://www.miraeassetdaewoo.com | 9,675 |
| 1740 | SK Networks | | $15.91 B | $1.7 Billion | Trading Companies | 1953 | Suwon-si | South Korea | Shin-Won Choi | http://www.sknetworks.co.kr | 3,084 |
| 1740 | Shiga Bank | | $647 M | $1.3 Billion | Regional Banks | 1933 | Otsu | Japan | Yoshio Daido | http://www.shigagin.com | 2,479 |
| 1742 | Banco de Chile | | $3.83 B | $4.5 Billion | Regional Banks | 1893 | Santiago | Chile | Arturo Tagle Quiroz | http://www.sm-chile.cl | 14,581 |
| 1743 | Showa Shell Sekiyu | | $15.88 B | $3.8 Billion | Oil & Gas Operations | 1942 | Tokyo | Japan | Tsuyoshi Kameoka | http://www.showa-shell.co.jp | 4,511 |
| 1744 | Turkcell | | $4.72 B | $7.1 Billion | Telecommunications services | 1993 | Maltepe | Turkey | Muhterem Kaan Terzioglu | http://www.turkcell.com.tr | 16,649 |
| 1745 | Syndicate Bank | | $3.93 B | $985 Million | Regional Banks | 1925 | Manipal | India | Arun Shrivastava | http://www.syndicatebank.com | 27,222 |
| 1746 | Affiliated Managers Group | AMG | $2.21 B | $9.1 Billion | Investment Services | 1993 | West Palm Beach, Florida | United States | Sean M. Healey | http://www.amg.com | 4,100 |
| 1746 | Vipshop Holdings | | $8.36 B | $6.8 Billion | Apparel/Footwear Retail | 2008 | Guangzhou | China | Ya Shen | http://www.vipshop.com | 45,302 |
| 1748 | Isetan Mitsukoshi Holdings | | $11.5 B | $4.2 Billion | Department Stores | 2008 | Tokyo | Japan | Toshihiko Sugie | http://www.imhds.co.jp | 12,603 |
| 1749 | Taiwan Business Bank | | $934 M | $1.6 Billion | Regional Banks | 1950 | Taipei | Taiwan | Rueen-Fong Chu | http://www.tbb.com.tw | 4,983 |
| 1750 | CalAtlantic Group | CAA | $6.48 B | $4.3 Billion | Construction Services | 1965 | Irvine, California | United States | Larry T. Nicholson | http://www.calatlantichomes.com | 3,055 |
| 1751 | Waste Connections | | $3.32 B | $15.4 Billion | Environmental & Waste | 1997 | Vaughan | Canada | Ronald J. Mittelstaedt | http://www.wasteconnections.com | 14,671 |
| 1752 | Nürnberger | | $4.62 B | $837 Million | Diversified Insurance | 1884 | Nuernberg | Germany | Armin Zitzmann | http://www.nuernberger.de | 4,227 |
| 1753 | KION Group | | $6.18 B | $7.1 Billion | Heavy Equipment | 2006 | Wiesbaden | Germany | Gordon Riske | http://www.kiongroup.com | 30,544 |
| 1754 | International Flavors & Fragrances | IFF | $3.12 B | $10.4 Billion | Household/Personal Care | 1958 | New York, New York | United States | Andreas Fibig | http://www.iff.com | 6,900 |
| 1755 | China National Materials | | $7.54 B | $1.3 Billion | Other Industrial Equipment | 1983 | Beijing | China | Zhi Liu | http://www.sinoma.cn | 58,637 |
| 1755 | Prada | | $3.91 B | $11.4 Billion | Apparel/Accessories | 1913 | Milan | Italy | Patrizio Bertelli | http://www.pradagroup.com | 12,326 |
| 1757 | Indorama Ventures | | $7.22 B | $4.9 Billion | Specialized Chemicals | 2003 | Bangkok | Thailand | Aloke Lohia | http://www.indoramaventures.com | 9,000 |
| 1758 | Korea Zinc | | $5.04 B | $6.5 Billion | Diversified Metals & Mining | 1974 | Seoul | South Korea | Chang-Geun Choi | http://www.koreazinc.co.kr | 43,844 |
| 1759 | Nomura Research Institute | | $3.83 B | $9 Billion | Computer Services | 1965 | Tokyo | Japan | Teruyasu Murakami | http://www.nri.co.jp | 10,757 |
| 1760 | Tingyi Holding | | $8.37 B | $7.6 Billion | Food Processing | 1991 | Shanghai | China | Chun-Hsien Wei, CFA | http://www.masterkong.com.cn | 65,182 |
| 1761 | Tenneco | TEN | $8.6 B | $3.2 Billion | Auto & Truck Parts | 1996 | Lake Forest, Illinois | United States | Gregg M. Sherrill | http://www.tenneco.com | 31,000 |
| 1762 | Cullen/Frost Bankers | CFR | $1.14 B | $5.7 Billion | Regional Banks | 1977 | San Antonio, Texas | United States | Phillip D. Green | http://www.frostbank.com | 4,217 |
| 1762 | First Pacific | | $6.78 B | $3.3 Billion | Investment Services | 1981 | Hong Kong | Hong Kong | Manuel Velez Pangilinan | http://www.firstpacific.com | 94,189 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1764 | Logan Property Holdings | | $3.08 B | $3.1 Billion | Construction Services | 2010 | Shenzhen | China | Hai Peng Ji | http://www.loganestate.com | 2,350 |
| 1765 | DGB Financial Group | | $2.48 B | $1.7 Billion | Regional Banks | 2011 | Daegu | South Korea | In-Gyoo Park | http://www.dgbfg.co.kr | 33 |
| 1766 | Shanghai Fosun Pharmaceutical | | $2.18 B | $9.8 Billion | Pharmaceuticals | 1994 | Shanghai | China | Yi Fang Wu | http://www.fosunpharma.com | 19,523 |
| 1767 | Central Puerto | | $360 M | $20.2 Billion | Electric Utilities | 1989 | Buenos Aires | Argentina | JORGE RAUBER | http://www.centralpuerto.com | 265 |
| 1768 | Xishui Strong Year Ltd. Inner Mongolia | | $3.82 B | $2.4 Billion | Construction Materials | 1998 | Wuhai | China | Yu Feng Guo | | 18,300 |
| 1769 | China Mengniu Dairy | | $8.1 B | $7.7 Billion | Food Processing | 2004 | Hong Kong | Hong Kong | Min Fang Lu | http://www.mengniuir.com | 41,613 |
| 1770 | Securitas | | $10.3 B | $5.8 Billion | Business & Personal Services | 1972 | Stockholm | Sweden | Alf Göran Göransson | http://www.securitas.com | 335,945 |
| 1771 | AmBank Group | | $1.7 B | $3.3 Billion | Regional Banks | 1975 | Kuala Lumpur | Malaysia | Mohamed Bin Mahmood | http://www.ambankgroup.com | 10,842 |
| 1771 | Ningbo Port | | $2.41 B | $10.8 Billion | Other Transportation | | Ningbo | China | Cheng Tao | http://www.nbport.com.cn | 13,651 |
| 1771 | Penn Virginia | PVAC | $132 M | $732 Million | Oil & Gas Operations | 1882 | Houston, Texas | United States | John A. Brooks | http://www.pennvirginia.com | 59 |
| 1774 | Chongqing New Century Cruise | | $267 M | $20 Billion | Hotels & Motels | 1997 | Chongqing | China | Jian Hu Peng | http://www.centurytrip.com | 1,643 |
| 1775 | Jacobs Engineering | JEC | $10.67 B | $6.6 Billion | Construction Services | 1947 | Pasadena, California | United States | Steven J. Demetriou | http://www.jacobs.com | 43,800 |
| 1775 | Red Star Macalline Group | | $1.42 B | $4.1 Billion | Real Estate | 1986 | Shanghai | China | Jian Xing Che | http://www.chinaredstar.com | 19,060 |
| 1775 | Red Star Macalline Group | | $1.42 B | $4.1 Billion | Real Estate | 1986 | Shanghai | China | Jian Xing Che | http://www.chinaredstar.com | 19,060 |
| 1777 | Virgin Money Holdings | | $1.37 B | $1.7 Billion | Regional Banks | 1995 | Newcastle-upon-Tyne | United Kingdom | Jayne-Anne Gadhia | http://uk.virginmoney.com | 3,139 |
| 1778 | Mattel | MAT | $5.46 B | $8.5 Billion | Recreational Products | 1945 | El Segundo, California | United States | Margo Georgiadis | http://www.corporate.mattel.com | 32,000 |
| 1779 | Credit Saison | | $3.15 B | $3.3 Billion | Consumer Financial Services | 1951 | Tokyo | Japan | Hiroshi Rinno | http://www.saisoncard.co.jp | 3,689 |
| 1779 | Mirvac Group | | $1.89 B | $6.3 Billion | Real Estate | 1972 | Sydney | Australia | Susan Lloyd-Hurwitz | http://www.mirvac.com | 1,429 |
| 1781 | Hyakujushi Bank | | $728 M | $961 Million | Regional Banks | 1924 | Takamatsu | Japan | Katsuhiko Takesaki | http://www.114bank.co.jp | 2,457 |
| 1782 | GameStop | GME | $8.61 B | $2.2 Billion | Specialty Stores | 2000 | Grapevine, Texas | United States | Julian Paul Raines | http://www.gamestopcorp.com | 23,000 |
| 1783 | Asian Paints | | $2.25 B | $16.1 Billion | Specialized Chemicals | 1942 | Mumbai | India | K. B. S. Anand | http://www.asianpaints.com | 5,870 |
| 1783 | Frasers Centrepoint | | $2.74 B | $3.7 Billion | Investment Services | 1963 | Singapore | Singapore | Panote Sirivadhanabhakdi | http://www.fraserscentrepoint.com | 4,266 |
| 1785 | Xiamen Xiangyu | | $14.57 B | $1.9 Billion | Other Transportation | 1997 | Xiamen | China | Qi Dong Deng | http://www.xiangyu.cn | 4,072 |
| 1786 | Credito Emiliano | | $1.65 B | $2.2 Billion | Regional Banks | 1973 | Reggio Emilia | Italy | Nazzareno Gregori | http://www.credem.it | 6,165 |
| 1786 | Remgro | | $1.9 B | $8.4 Billion | Conglomerates | 1948 | Stellenbosch | South Africa | Jan Jonathan Durand | http://www.remgro.com | 22,603 |
| 1788 | Core-Mark Holding Company | CORE | $14.53 B | $1.4 Billion | Trading Companies | 1888 | South San Francisco, Califo | United States | Thomas B. Perkins | http://www.core-mark.com | 7,688 |
| 1788 | Kiyo Bank | | $665 M | $1 Billion | Regional Banks | 1895 | Wakayama | Japan | Hiroomi Katayama | http://www.kiyobank.co.jp/ | 2,649 |
| 1790 | SYNNEX | SNX | $14.46 B | $4.2 Billion | Computer Services | 1980 | Fremont, California | United States | Kevin Masazo Murai | http://www.synnex.com | 110,000 |
| 1790 | Shenzhou International Group Holdings | | $2.27 B | $9.1 Billion | Apparel/Accessories | 2005 | Ningbo | China | Guan Lin Huang | http://www.shenzhouintl.com | 74,600 |
| 1792 | Damac Properties | | $1.95 B | $4.7 Billion | Real Estate | 2002 | Dubai | United Arab Em | Hussain Sajwani | http://www.damacproperties.com | |
| 1793 | Aboitiz Equity Ventures | | $2.45 B | $8.4 Billion | Conglomerates | 1989 | Taguig | Philippines | Erramon I. Aboitiz | http://www.aboitiz.com | 267 |
| 1793 | HD Supply Holdings | HDS | $7.44 B | $8.1 Billion | Home Improvement Retail | 1997 | Atlanta, Georgia | United States | Joseph J. DeAngelo | http://www.hdsupply.com | 14,000 |
| 1795 | RioCan Real Estate Investment Trust | | $885 M | $6.4 Billion | Investment Services | 1981 | Toronto | Canada | Edward Sonshine | http://www.riocan.com | 620 |
| 1796 | Emera | | $3.18 B | $7.4 Billion | Electric Utilities | 1998 | Halifax | Canada | Christopher G. Huskilson | http://www.emera.com | 7,442 |
| 1796 | Grupo Zuliano | | | $72 Million | Diversified Chemicals | 1970 | Maracaibo | Venezuela | | http://www.grupozuliano.com.ve | |
| 1798 | InterContinental Hotels | | $1.72 B | $9.6 Billion | Hotels & Motels | 1777 | Denham | United Kingdom | Richard Solomons | http://www.ihgplc.com | 6,587 |
| 1799 | Impulsora del Desarrollo y el Empleo en America Latina SA | | $847 M | $4.9 Billion | Construction Services | | Mexico City | Mexico | Alejandro Aboumrad Gonzále | http://www.ideal.com.mx | |
| 1800 | Accor | | $1.77 B | $12.1 Billion | Hotels & Motels | 1967 | Paris | France | Sébastien Bazin | http://www.accor.com | 150,499 |
| 1800 | Liberbank | | $1.25 B | $1.1 Billion | Regional Banks | 2011 | Madrid | Spain | Manuel Menéndez Menénde | http://www.liberbank.es | 4,837 |
| 1802 | Bandai Namco Holdings | | $5.61 B | $6.5 Billion | Recreational Products | 2005 | Tokyo | Japan | Takeo Takasu | http://www.bandainamco.co.jp | 7,221 |
| 1802 | Zenith Bank | | $2.06 B | $1.5 Billion | Regional Banks | 1990 | Lagos | Nigeria | Peter Amangbo | http://www.zenithbank.com | 7,120 |
| 1804 | Fullshare Holdings | | $645 M | $8.6 Billion | Construction Services | 2002 | Hong Kong | Hong Kong | Xiao Xiong Deng | http://www.fullshare.com | 9,325 |
| 1804 | Hologic | HOLX | $2.87 B | $11.9 Billion | Medical Equipment & Supplies | 1986 | Marlborough, Massachuset | United States | Stephen P. MacMillan | http://www.hologic.com | 5,333 |
| 1804 | Keiyo Bank | | $627 M | $1.1 Billion | Regional Banks | 1943 | Chiba | Japan | Nobuo Kojima | http://www.keiyobank.co.jp | 2,000 |
| 1807 | Banque Centrale Populaire | | $2.42 B | $4.7 Billion | Regional Banks | 1926 | Casablanca | Morocco | Mohamed Benchaaboun | http://www.gbp.ma | 7,620 |
| 1807 | Owens Corning | OC | $5.68 B | $6.8 Billion | Construction Materials | 1938 | Toledo, Ohio | United States | Michael H. Thaman | http://www.owenscorning.com | 16,000 |
| 1809 | Autodesk | ADSK | $2.02 B | $18.7 Billion | Software & Programming | 1982 | San Rafael, California | United States | Andrew Anagnost | http://www.autodesk.com | 9,000 |
| 1810 | Yonghui Superstores | | $7.38 B | $8 Billion | Food Retail | 2001 | Fuzhou | China | Zhang Xuanning | http://www.yonghui.com.cn | 70,440 |
| 1811 | Banca Popolare di Sondrio | | $1.29 B | $1.5 Billion | Regional Banks | 1871 | Sondrio | Italy | Mario Alberto Pedranzini | http://www.popso.it | 8,592 |
| 1811 | VeriSign | VRSN | $1.14 B | $8.9 Billion | Software & Programming | 1995 | Reston, Virginia | United States | D. James Bidzos | http://www.verisigninc.com | 990 |
| 1813 | Antofagasta | | $3.66 B | $10.6 Billion | Diversified Metals & Mining | 1888 | London | United Kingdom | Iván Arriagada Herrera | http://www.antofagasta.co.uk | 13,100 |
| 1813 | Fuyao Glass Industry Group | | $2.47 B | $8.4 Billion | Specialized Chemicals | 1987 | Fuqing | China | De Wang Cao | http://www.fuyaogroup.com | 26,109 |
| 1815 | Bank of Queensland | | $1.74 B | $3.5 Billion | Regional Banks | 1874 | Newstead | Australia | Jon Sutton | http://www.boq.com.au | 1,959 |
| 1816 | Angang Steel | | $8.65 B | $5.3 Billion | Iron & Steel | 1997 | Anshan | China | Yi Dong Wang | http://www.ansteel.com.cn | 37,363 |
| 1817 | Kingboard Chemical Holdings | | $4.62 B | $4 Billion | Specialized Chemicals | 1988 | Hong Kong | Hong Kong | Wing Yiu Chang | http://www.kingboard.com | 41,800 |
| 1817 | Wanhua Chemical Group | | $3.91 B | $9.5 Billion | Specialized Chemicals | 1998 | Yantai | China | Jiansheng Ding | http://www.whchem.com/ | 7,888 |
| 1819 | Habib Bank | | $1.61 B | $3.7 Billion | Regional Banks | 1947 | Karachi | Pakistan | Nauman K. Dar | http://www.hbl.com | 17,303 |
| 1819 | Umicore | | $11.55 B | $6 Billion | Diversified Metals & Mining | 1904 | Brussels | Belgium | Marc Grynberg | http://www.umicore.com | 9,921 |
| 1821 | Popular | BPOP | $1.93 B | $4.2 Billion | Regional Banks | 1893 | San Juan | Puerto Rico | Richard L. Carrión | http://www.popular.com | 7,828 |
| 1822 | Chesapeake Energy | CHK | $8.42 B | $5.6 Billion | Oil & Gas Operations | 1989 | Oklahoma City, Oklahoma | United States | Doug Lawler | http://www.chk.com | 3,300 |
| 1823 | Golden Agri-Resources | | $7.21 B | $3.3 Billion | Food Processing | 1996 | Singapore | Singapore | Franky Oesman Widjaja | http://www.goldenagri.com.sg | 170,700 |
| 1824 | Far Eastern New Century | | $6.69 B | $4.5 Billion | Diversified Chemicals | 1954 | Taipei | Taiwan | Cheng Lung Hu | http://www.fenc.com | 5,129 |
| 1825 | Musashino Bank | | $609 M | $952 Million | Regional Banks | 1952 | Saitama | Japan | Kikuo Kato | http://www.musashinobank.co.jp | 2,344 |
| 1826 | JB Financial Group | | $1.78 B | $799 Million | Regional Banks | 1969 | Jeonju | South Korea | Han Kim | http://www.jbfg.com | 80 |
| 1827 | Basler Kantonalbank | | $732 M | $3 Billion | Regional Banks | 1899 | Basel | Switzerland | Guy Lachappelle | http://www.bkb.ch | 1,229 |
| 1828 | Indian Overseas Bank | | $3.51 B | $1 Billion | Regional Banks | 1937 | Chennai | India | R. Subramania Kumar | http://www.iob.in | 31,846 |
| 1829 | Bid Corp. | | $9.43 B | $6.7 Billion | Investment Services | 1988 | Johannesburg | South Africa | Bernard Larry Berson | http://www.bidcorpgroup.com | 24,064 |
| 1829 | Marine Harvest ASA | | $3.88 B | $7 Billion | Food Processing | 2006 | Bergen | Norway | Alf-Helge Aarskog | http://www.marineharvest.com | 12,717 |
| 1829 | Nippon Paper Industries | | $8.99 B | $2.1 Billion | Paper & Paper Products | 1949 | Tokyo | Japan | Yoshio Haga | http://www.nipponpapergroup.com | 13,107 |
| 1829 | TAQA | | $4.39 B | $941 Million | Electric Utilities | 2005 | Abu Dhabi | United Arab Em | Edqard Lafehr | http://www.taqa.ae | 2,800 |
| 1829 | United Aircraft | | $6.22 B | $4.4 Billion | Aerospace & Defense | 1934 | Moscow | Russia | Yuriy Borisovich Slyusar | http://www.uacrussia.ru | 66 |

| Rank | Company | Ticker | Sales | Market Value | Industry | Founded | City | Country | CEO | Website | Employees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1834 | Inventec | | $13.29 B | $2.6 Billion | Computer Hardware | 1975 | Taipei | Taiwan | Kuo Chun Huang | http://www.inventec.com | 7,620 |
| 1835 | Bluescope Steel | | $7.4 B | $5.1 Billion | Iron & Steel | 1915 | Melbourne | Australia | Paul Francis O'Malley | http://www.bluescope.com | 12,000 |
| 1836 | Hanwa | | $13.23 B | $1.4 Billion | Diversified Metals & Mining | 1947 | Tokyo | Japan | Shuji Kita | http://www.hanwa.co.jp | 2,610 |
| 1836 | Makita | | $3.73 B | $9.5 Billion | Household/Personal Care | 1915 | Anjo | Japan | Masahiko Goto | http://www.makita.co.jp | 12,680 |
| 1838 | China Railway Signal & Communication | | $4.43 B | $7.3 Billion | Electrical Equipment | 2010 | Beijing | China | Zhi Liang Zhou | http://www.crsc.cn | 17,511 |
| 1839 | Shanghai Industrial Holdings | | $2.85 B | $3.3 Billion | Real Estate | 1996 | Hong Kong | Hong Kong | Jun Zhou | http://www.sihl.com.hk | 14,097 |
| 1840 | Xiamen International Trade Group | | $13.15 B | $2.2 Billion | Trading Companies | 1980 | Xiamen | China | | http://www.itg.com.cn | 4,552 |
| 1841 | Hokkoku Bank | | $607 M | $1.1 Billion | Regional Banks | 1943 | Kanazawa | Japan | Tateki Ataka | http://www.hokkokubank.co.jp | 1,910 |
| 1842 | Dali Foods Group | | $2.69 B | $8 Billion | Food Processing | 1989 | Quanzhou | China | Shi Hui Xu | http://www.dali-group.com | 37,073 |
| 1843 | Commercial Bank of Qatar | | $1.68 B | $3.4 Billion | Regional Banks | 1975 | Doha | Qatar | Joseph Abraham | http://www.cbq.com.qa | 13,400 |
| 1843 | Industrias Peñoles | | $4.41 B | $10.4 Billion | Diversified Metals & Mining | 1887 | Mexico City | Mexico | Sergio Fernando Alanís Orteg | http://www.penoles.com.mx | 11,691 |
| 1845 | Allahabad Bank | | $3.21 B | $838 Million | Regional Banks | 1865 | Kolkata | India | Usha Ananthasubramanian | http://www.allahabadbank.in | 24,231 |
| 1845 | Avery Dennison | AVY | $6.09 B | $7.1 Billion | Specialized Chemicals | 1935 | Glendale, California | United States | Mitchell R. Butier | http://www.averydennison.com | 32,100 |
| 1845 | Merlin Properties SOCIMI S.A | | $401 M | $5.4 Billion | Investment Services | 2014 | Madrid | Spain | Ismael Clemente Orrego | http://www.merlinproperties.com | 195 |
| 1845 | Petro Rabigh | | $6.7 B | $3 Billion | Diversified Chemicals | 2005 | Rabigh | Saudi Arabia | Nasser Damsheq Al-Mahashe | http://www.petrorabigh.com | 2,944 |
| 1849 | Phosagro | | $2.8 B | $5.5 Billion | Specialized Chemicals | 2001 | Moscow | Russia | Andrey A. Guryev | http://www.phosagro.ru | 24,512 |
| 1849 | UCO Bank | | $2.87 B | $905 Million | Regional Banks | 1943 | Kolkata | India | Ravi Krishan Takkar | http://www.ucobank.com | 24,557 |
| 1851 | China Molybdenum | | $1 B | $11 Billion | Iron & Steel | 2006 | Luoyang | China | Fa Ben Li | http://www.chinamoly.com/en/ | 11,566 |
| 1852 | NH Investment & Securities | | $1.49 B | $3 Billion | Investment Services | 1969 | Seoul | South Korea | Won-Kyu Kim | http://www.nhis.co.kr | 30,546 |
| 1853 | Japan Securities | | $212 M | $514 Million | Investment Services | 1927 | Tokyo | Japan | Minoru Masubuchi | http://www.jsf.co.jp | 295 |
| 1854 | Corporation Bank | | $3.23 B | $980 Million | Regional Banks | 1906 | Mangalore | India | Jai Kumar Garg | http://www.corpbank.com | 19,569 |
| 1854 | Public Power | | $5.82 B | $754 Million | Electric Utilities | 1950 | Athens | Greece | Emmanuel Panagiotakis | http://www.dei.gr | 18,902 |
| 1856 | Tongling Nonferrous Metals | | $12.77 B | $4.9 Billion | Diversified Metals & Mining | 1949 | Tongling | China | Xiu Ming Song | http://www.tlys.cn | 16,054 |
| 1857 | Zhongsheng Group Holdings | | $10.76 B | $3.1 Billion | Specialty Stores | 2008 | Dalian | China | Guo Qiang Li | http://www.zs-group.com.cn | 19,878 |
| 1858 | Alawwal Bank | | $1.4 B | $3.4 Billion | Regional Banks | 1926 | Riyadh | Saudi Arabia | Bernardus Linder | http://www.alawwalbank.com | 2,600 |
| 1859 | Oriental Bank of Commerce | | $3.21 B | $769 Million | Regional Banks | 1943 | Gurgaon | India | Animesh Chauhan | http://www.obcindia.co.in | 19,550 |
| 1860 | Paramount Res | | $186 M | $1.4 Billion | Oil & Gas Operations | 1978 | Calgary | Canada | Jim Riddell | http://www.paramountres.com | 304 |
| 1861 | Toyota Boshoku | | $12.55 B | $4 Billion | Auto & Truck Parts | 1918 | Kariya | Japan | Shuhei Toyoda | http://www.toyota-boshoku.co.jp | 38,198 |
| 1862 | JC Penney | JCP | $12.55 B | $1.8 Billion | Department Stores | 1902 | Plano, Texas | United States | Marvin R. Ellison | http://www.jcpenney.com | 106,000 |
| 1863 | Spectrum Brands Holdings | SPB | $5.06 B | $8.1 Billion | Household/Personal Care | 2010 | Middleton, Wisconsin | United States | Andreas Rouvé | http://www.spectrumbrands.com | 15,700 |
| 1864 | G4S | | $10.24 B | $6 Billion | Security Systems | 2004 | London | United Kingdom | Ashley Martin Almanza | http://www.g4s.com | 592,897 |
| 1864 | Jabal Omar Development | | $450 M | $16.9 Billion | Consumer Financial Services | 2007 | Makkah | Saudi Arabia | Yasser bin Faisal bin Yehya Al | http://www.jabalomar.com.sa | 4,330 |
| 1866 | Guoco Group | | $1.81 B | $3.8 Billion | Investment Services | 1973 | Hong Kong | Hong Kong | Hong Cheong Tang | http://www.guoco.com | 13,600 |
| 1866 | Two Harbors Investment | TWO | $741 M | $3.4 Billion | Real Estate | 2009 | New York, New York | United States | Thomas Edwin Siering | http://www.twoharborsinvestment.com | 423 |
| 1868 | Beijing Capital Development | | $4.29 B | $4.9 Billion | Real Estate | 1993 | Beijing | China | Wen Kan Yang | http://www.shoukaigufen.com | 1,880 |
| 1868 | Hellenic Petroleum | | $7.39 B | $1.7 Billion | Oil & Gas Operations | 1971 | Athens | Greece | Grigorios Stergioulis | http://www.helpe.gr | 3,303 |
| 1870 | Enka | | $3.5 B | $6.8 Billion | Construction Services | 1957 | Istanbul | Turkey | Agah Mehmet Tara | http://www.enka.com | 31,237 |
| 1870 | Jilin Jiutai Rural Commercial Bank | | $1.49 B | $2.7 Billion | Regional Banks | 2000 | Changchun | China | Bing Gao | http://www.jtnsh.com | 5,941 |
| 1872 | Innolux | | $8.9 B | $4.2 Billion | Computer Hardware | 2003 | Miaoli | Taiwan | Hsing Chien Tuan | http://www.innolux.com | 93,840 |
| 1873 | Luzerner Kantonalbank | | $620 M | $3.6 Billion | Regional Banks | 1850 | Lucerne | Switzerland | Daniel Salzmann | http://www.lukb.ch | 980 |
| 1874 | China Resources Gas Group | | $4.24 B | $8 Billion | Oil & Gas Operations | 1905 | Hong Kong | Hong Kong | Shan Bo Shi | http://www.crgas.com.hk | 45,504 |
| 1874 | First Quantum Minerals | | $2.68 B | $7.4 Billion | Diversified Metals & Mining | 1983 | Vancouver | Canada | Philip K. R. Pascall | http://www.first-quantum.com | 26,000 |
| 1874 | ST Engineering | | $4.84 B | $8 Billion | Aerospace & Defense | 1967 | Singapore | Singapore | Sy Feng Chong | http://www.stengg.com | 21,584 |
| 1877 | Delek Group | | $1.5 B | $2.8 Billion | Investment Services | 1951 | Herzeliya | Israel | Joseph Asaf Bartfeld | http://www.delek-group.com | 2,359 |
| 1877 | Lanxess | | $8.52 B | $6.2 Billion | Diversified Chemicals | 2004 | Cologne | Germany | Matthias Zachert | http://www.lanxess.com | 16,721 |
| 1879 | Extra Space Storage | EXR | $973 M | $9.8 Billion | Real Estate | 2004 | Salt Lake City, Utah | United States | Joseph D. Margolis | http://www.extraspace.com | 3,287 |
| 1879 | Financial Street Holdings | | $2.77 B | $5 Billion | Real Estate | 1996 | Beijing | China | Liang Gao | http://www.jrjkg.com.cn | 3,430 |
| 1881 | Burberry Group | | $3.65 B | $9.6 Billion | Apparel/Accessories | 1856 | London | United Kingdom | Christopher Bailey | http://www.burberryplc.com | 10,613 |
| 1881 | Petronas Gas | | $1.1 B | $8.8 Billion | Natural Gas Utilities | 1974 | Kuala Lumpur | Malaysia | Yusa' bin Hassan | http://www.petronasgas.com | 2,117 |
| 1881 | Workday | WDAY | $1.57 B | $16.6 Billion | Software & Programming | 2005 | Pleasanton, California | United States | Aneel Bhusri | http://www.workday.com | 6,600 |
| 1884 | GS Engineering | | $9.51 B | $1.9 Billion | Construction Services | 1969 | Seoul | South Korea | Chang-Soo Huh | http://www.gsconst.co.kr | 6,210 |
| 1885 | Hokkaido Electric Power | | $6.53 B | $1.5 Billion | Electric Utilities | 1951 | Sapporo | Japan | Yoshitaka Sato | http://www.hepco.co.jp | 11,069 |
| 1885 | Lonza Group | | $4.19 B | $10.9 Billion | Specialized Chemicals | 1897 | Basel | Switzerland | Richard Ridinger | http://www.lonza.com | 10,130 |
| 1887 | FIBI Holdings | | $1.13 B | $732 Million | Regional Banks | 1972 | Tel Aviv | Israel | Jacob Sitt | http://www.fibi.co.il | 4,563 |
| 1888 | GEA Group | | $4.97 B | $8.6 Billion | Conglomerates | 1881 | Dusseldorf | Germany | Jürg Oleas | http://www.gea.com | 16,937 |
| 1888 | Mid-america Apartment Communities | MAA | $1.12 B | $11.6 Billion | Real Estate | 1994 | Memphis, Tennessee | United States | H. Eric Bolton, Jr. | http://www.maac.com | 2,528 |
| 1888 | Vietnam Dairy Products | | $2.09 B | $9.1 Billion | Food Processing | 1976 | Ho Chi Minh City | Vietnam | Lien Kieu Mai | http://www.vinamilk.com.vn | 6,981 |
| 1891 | Sumitomo Rubber | | $6.96 B | $4.5 Billion | Auto & Truck Parts | 1917 | Kobe | Japan | Tetsuji Mino | http://www.srigroup.co.jp | 33,792 |
| 1892 | Areva | | $11 M | $1.7 Billion | Diversified Utilities | 1971 | Paris | France | Philippe Knoche | http://www.areva.com | 36,241 |
| 1893 | Leidos | LDOS | $7.04 B | $7.6 Billion | Aerospace & Defense | 1969 | Reston, Virginia | United States | Roger A. Krone | http://www.leidos.com | 32,000 |
| 1894 | Reliance Steel | RS | $8.61 B | $5.8 Billion | Iron & Steel | 1939 | Los Angeles, California | United States | Gregg J. Mollins | http://www.rsac.com | 14,500 |
| 1895 | Kroton Educacional | | $1.5 B | $7.1 Billion | Educational & Training Services | 1966 | São Paulo | Brazil | Rodrigo Calvo Galindo | http://www.kroton.com.br | 36,000 |
| 1896 | Laurentian Bank | | $1.15 B | $1.5 Billion | Regional Banks | 1846 | Montréal | Canada | François Desjardins | http://www.laurentianbank.ca | 3,600 |
| 1897 | Babcock International Group | | $15.31 B | $18.4 Billion | Auto & Truck Manufacturers | 1995 | Shenzhen | China | Chuan Fu Wang | http://www.byd.com.cn | 193,842 |
| 1897 | Fabege AB | | $246 M | $2.7 Billion | Construction Services | 1924 | Solna | Sweden | Christian Hermelin | http://www.fabege.se | 143 |
| 1899 | First Citizens BancShares | FCNCA | $1.48 B | $3.9 Billion | Regional Banks | 1898 | Raleigh, North Carolina | United States | Frank B. Holding, Jr. | http://www.firstcitizens.com | 6,296 |
| 1899 | Hella Kgaa Hueck & | | $7.13 B | $4.9 Billion | Auto & Truck Parts | 1899 | Lippstadt | Germany | Rolf Breidenbach | http://www.hella.com | 33,689 |
| 1901 | BOK Financial | BOKF | $1.5 B | $5 Billion | Regional Banks | 1910 | Tulsa, Oklahoma | United States | Steve Bradshaw | http://www.bokf.com | 4,884 |
| 1901 | Toho Holdings | | $11.76 B | $1.6 Billion | Pharmaceuticals | 1948 | Tokyo | Japan | Norio Hamada | http://www.tohohd.co.jp | 8,026 |
| 1904 | Microchip Technology | MCHP | $3.06 B | $16 Billion | Semiconductors | 1989 | Chandler, Arizona | United States | Steve Sanghi | http://www.microchip.com | 2,662 |
| 1905 | Shanghai International Airport | | $1.04 B | $8.6 Billion | Other Transportation | 1997 | Shanghai | China | Shun Zhou Yuan | http://www.shairport.com | 6,415 |

| 1906 | Atmos Energy | ATO | $3.22 B | $8.4 Billion | Natural Gas Utilities | 1983 | Dallas, Texas | United States | Kim R. Cocklin | http://www.atmosenergy.com | 4,747 |
| 1907 | Amdocs | DOX | $3.75 B | $9 Billion | Software & Programming | 1988 | Chesterfield, Missouri | United States | Robert Minicucci | http://www.amdocs.com | 25,561 |
| 1908 | Kuwait Projects | | $2.02 B | $2.1 Billion | Investment Services | 1994 | Kuwait City | Kuwait | Hamad Al Ahmad Al Sabah | http://www.kipco.com | 12,211 |
| 1909 | China Aviation Oil | | $11.67 B | $1 Billion | Trading Companies | 1993 | Singapore | Singapore | Fan Qiu Meng | http://www.caosco.com | 96 |
| 1910 | Hakuhodo DY Holdings | | $11.43 B | $4.4 Billion | Advertising | 2003 | Tokyo | Japan | Hirokazu Toda | http://www.hakuhodody-holdings.co.jp | 10,633 |
| 1910 | MMI Holdings | | $3.67 B | $2.5 Billion | Life & Health Insurance | 1989 | Centurion | South Africa | Nas Kruger | http://www.mmiholdings.com | 17,560 |
| 1912 | Chinese Estates | | $893 M | $3 Billion | Real Estate | 1990 | Hong Kong | Hong Kong | Sze-wan Chan | http://www.chineseestates.com | 552 |
| 1913 | TP ICAP | | $1.22 B | $3.1 Billion | Investment Services | 2006 | London | United Kingdom | John P. Phizackerley | http://www.tpicap.com | 2,729 |
| 1914 | Technipfmc | FTI | | $15.6 Billion | Oil Services & Equipment | 2015 | London | United Kingdom | Douglas J. Pferdehirt | http://www.technipfmc.com | 44,000 |
| 1915 | Murphy USA | MUSA | $11.6 B | $2.7 Billion | Specialty Stores | 2013 | El Dorado, Arkansas | United States | R. Andrew Clyde | http://www.murphyusa.com | 9,100 |
| 1916 | Bank of Nagoya | | $400 M | $669 Million | Regional Banks | 1949 | Nagoya | Japan | Kazumaro Kato | http://www.meigin.com | 2,007 |
| 1917 | Emirates Integrated Telecom | | $3.46 B | $7.5 Billion | Telecommunications services | 2005 | Dubai | United Arab Em | Osman Sultan | http://www.du.ae | 2,000 |
| 1918 | St Galler Kantonalbank | | $585 M | $2.3 Billion | Regional Banks | 1868 | St. Gallen | Switzerland | Roland Ledergerber | http://www.sgkb.ch | 1,227 |
| 1919 | Ares Capital | ARCC | $1.13 B | $7.5 Billion | Investment Services | 2004 | New York, New York | United States | Kipp deVeer, III | http://www.arescapitalcorp.com | 930 |
| 1919 | Aroundtown Property Holdings | | $1.1 B | $3.4 Billion | Real Estate | 2004 | Berlin | Germany | Shmuel Mayo | http://www.aroundtownholdings.com | |
| 1919 | GOME Electrical Appliances Holding | | $11.53 B | $3.1 Billion | Specialty Stores | 1987 | Hong Kong | Hong Kong | Jun Zhou Wang | http://www.gome.com.hk | 43,013 |
| 1919 | Greentown China Holdings | | $4.47 B | $2.1 Billion | Real Estate | 1995 | Hangzhou | China | Zhou Nan Cao | http://www.chinagreentown.com | 5,334 |
| 1919 | Jiangsu Expressway | | $1.35 B | $7.2 Billion | Other Transportation | 1992 | Nanjing | China | De Jun Gu | http://www.jsexpressway.com | 5,641 |
| 1924 | Premier | PINC | $1.27 B | $4.5 Billion | Healthcare Services | 2013 | Charlotte, North Carolina | United States | Susan D. DeVore | http://www.premierinc.com | 2,100 |
| 1925 | Pou Chen | | $8.49 B | $4.1 Billion | Apparel/Accessories | 1969 | Taichung | Taiwan | Chin Chu Lu | http://www.pouchen.com | 358,977 |
| 1927 | Aldar Properties | | $1.73 B | $4.9 Billion | Real Estate | 2004 | Abu Dhabi | United Arab Em | Mohammed Khalifa Al-Muba | http://www.aldar.com | 3,435 |
| 1927 | Tomony Holdings | | $605 M | $809 Million | Regional Banks | 2010 | Takamatsu | Japan | Seiji Toyama | http://www.tomony-hd.co.jp | 2,062 |
| 1929 | Vereit | VER | $1.45 B | $8.5 Billion | Real Estate | 2010 | Phoenix, Arizona | United States | Glenn J. Rufrano | http://www.vereit.com | 350 |
| 1930 | BioMarin Pharmaceutical | BMRN | $1.11 B | $15.2 Billion | Biotechs | 1997 | San Rafael, California | United States | Jean-Jacques Bienaimé | http://www.biomarin.com | 2,293 |
| 1930 | Steel Authority of India | | $5.94 B | $4.3 Billion | Iron & Steel | 1954 | New Delhi | India | P. K. Singh | http://www.sail.co.in | 88,655 |
| 1932 | Doha Bank | | $1.08 B | $2.2 Billion | Regional Banks | 1979 | Doha | Qatar | Raghavan Seetharaman | http://www.dohabank.com.qa | 1,252 |
| 1932 | Jaccs | | $1.09 B | $703 Million | Consumer Financial Services | 1954 | Tokyo | Japan | Yasuyoshi Itagaki | http://www.jaccs.co.jp | 3,710 |
| 1934 | Indiabulls Housing Finance | | $1.66 B | $6.3 Billion | Consumer Financial Services | 2000 | Gurgaon | India | Gagan Banga | http://www.financial.indiabulls.com | 7000 |
| 1935 | Red Hat | RHT | $2.41 B | $15.1 Billion | Software & Programming | 1993 | Raleigh, North Carolina | United States | James M. Whitehurst | http://www.redhat.com | 10,500 |
| 1936 | Korea Investment Holdings | | $1.27 B | $2.4 Billion | Investment Services | 1968 | Seoul | South Korea | Nam-Goo Kim | http://www.koreaholdings.com | 37 |
| 1937 | Indian Bank | | $2.75 B | $2 Billion | Regional Banks | 1907 | Chennai | India | Kishore Piraji Kharat | http://www.indianbank.in | 19,429 |
| 1937 | Kesko | | $11.26 B | $4.5 Billion | Food Retail | 1940 | Helsinki | Finland | Mikko Matias Helander | http://www.kesko.fi | 27,656 |
| 1939 | Minato Bank | | $561 M | $734 Million | Regional Banks | 1949 | Kobe | Japan | | http://www.minatobk.co.jp | 2,472 |
| 1940 | Andhra Bank | | $3.04 B | $616 Million | Regional Banks | 1923 | Hyderabad | India | Suresh N. Patel | http://www.andhrabank.in | 18,656 |
| 1941 | US Steel | X | $10.26 B | $5.9 Billion | Iron & Steel | 1901 | Pittsburgh, Pennsylvania | United States | David B. Burritt | http://www.ussteel.com | 29,800 |
| 1942 | Verbund | | $3.09 B | $6.1 Billion | Electric Utilities | 1947 | Vienna | Austria | Wolfgang Anzengruber | http://www.verbund.com | 2,952 |
| 1943 | Saudi Investment Bank | | $1.05 B | $2.6 Billion | Regional Banks | 1977 | Riyadh | Saudi Arabia | Musaed Mohammad Al-Mine | http://www.saib.com.sa | 1,661 |
| 1944 | BMCE Bank | | $1.95 B | $3.5 Billion | Regional Banks | 1959 | Casablanca | Morocco | Othman Benjelloun | http://www.bmcebank.ma | 6,031 |
| 1944 | NH Foods | | $11.1 B | $5.6 Billion | Food Processing | 1949 | Osaka | Japan | Noboru Takezoe | http://www.nipponham.co.jp | 16,488 |
| 1946 | Thomas Cook Group | | $11.09 B | $1.6 Billion | Business & Personal Services | 2007 | London | United Kingdom | Peter Fankhauser | http://www.thomascookgroup.com | 21,940 |
| 1947 | Manila Electric | | $5.42 B | $6.3 Billion | Electric Utilities | 1903 | Pasig | Philippines | Oscar S. Reyes | http://www.meralco.com.ph | 5,766 |
| 1948 | Arab Banking | | $1.69 B | $1.1 Billion | Regional Banks | 1980 | Manama | Bahrain | Khaled Said Ramadan Kawan | http://www.arabbanking.com | 5,101 |
| 1949 | Synovus Financial | SNV | $1.29 B | $5 Billion | Regional Banks | 1972 | Columbus, Georgia | United States | Kessel D. Stelling, Jr. | http://www.synovus.com | 4,452 |
| 1950 | Western Union | WU | $5.42 B | $9.2 Billion | Business & Personal Services | 1851 | Englewood, Colorado | United States | Hikmet Ersek | http://www.westernunion.com | 10,700 |
| 1951 | Pearson | | $6.14 B | $6.5 Billion | Printing & Publishing | 1844 | London | United Kingdom | John Fallon | http://www.pearson.com | 32,719 |
| 1952 | Banca IFIS | | $1.17 B | $2.1 Billion | Regional Banks | 1983 | Venice | Italy | Giovanni Bossi | http://www.bancaifis.it | 1,024 |
| 1952 | Motherson Sumi Systems | | $6.09 B | $8.3 Billion | Auto & Truck Parts | 1986 | Noida | India | V C Seghal | http://www.motherson.com | 28,575 |
| 1954 | SBA Communications | | $1.63 B | $14.7 Billion | Telecommunications services | 1989 | Boca Raton, Florida | United States | Jeffrey Stoops | http://www.sbasite.com | 1,241 |
| 1955 | Advanced Micro Devices | AMD | $4.27 B | $12.7 Billion | Semiconductors | 1969 | Sunnyvale, California | United States | Lisa T. Su | http://www.amd.com | 8,200 |
| 1956 | Hudson's Bay | | $10.98 B | $1.5 Billion | Department Stores | 1670 | Brampton | Canada | Gerald L. Storch | http://www.hbc.com | 66,000 |
| 1956 | Total System Services | TSS | $4.17 B | $9.7 Billion | Business & Personal Services | 1983 | Columbus, Georgia | United States | M. Troy Woods | http://www.tsys.com | 11,500 |
| 1958 | Sinopec Oilfield Service | | $6.38 B | $7 Billion | Oil Services & Equipment | 1993 | Beijing | China | Qingde Sun | http://ssc.sinopec.com | 81,340 |
| 1959 | Westar Energy | WR | $2.56 B | $7.7 Billion | Electric Utilities | 1924 | Topeka, Kansas | United States | Mark A. Ruelle | http://www.westarenergy.com | 2,254 |
| 1960 | Group 1 Automotive | GPI | $10.89 B | $1.4 Billion | Specialty Stores | 1995 | Houston, Texas | United States | Earl J. Hesterberg | http://www.group1auto.com | 13,500 |
| 1961 | Dollarama | | $2.25 B | $9.7 Billion | Discount Stores | 1992 | Montréal | Canada | Neil George Rossy | http://www.dollarama.com | 20,000 |
| 1962 | Shanghai RAAS Blood Products | | $326 M | $14.5 Billion | Biotechs | 1988 | Shanghai | China | Jie Chen | http://www.raas-corp.com | 2,762 |
| 1963 | Associated Banc-Corp | ASB | $1.16 B | $3.6 Billion | Regional Banks | 1964 | Green Bay, Wisconsin | United States | Phil Flynn | http://www.associatedbank.com | 4,426 |
| 1964 | DVB Bank | | $1.38 B | $1.2 Billion | Regional Banks | 1923 | Frankfurt | Germany | Ralf Bedranowsky | http://www.dvbbank.com | 624 |
| 1965 | RenaissanceRe Holdings | RNR | $1.78 B | $5.7 Billion | Diversified Insurance | 1993 | Pembroke | Bermuda | Kevin J. O'Donnell | http://www.renre.com | 376 |
| 1966 | Global Payments | GPN | $3.78 B | $11.9 Billion | Business & Personal Services | 2001 | Atlanta, Georgia | United States | Jeffrey Steven Sloan | http://www.globalpaymentsinc.com | 10,000 |
| 1967 | Commerce Bancshares | CBSH | $1.18 B | $5.6 Billion | Regional Banks | 1865 | Kansas City, Missouri | United States | David W. Kemper | http://www.commercebank.com | 4,482 |
| 1967 | ServiceNow | NOW | $1.39 B | $14.3 Billion | Software & Programming | 2004 | Santa Clara, California | United States | John J. Donahoe, II | http://www.servicenow.com | 4,801 |
| 1969 | Samsung SDI | | $4.48 B | $8.5 Billion | Electronics | 1970 | Yongin | South Korea | Young Hyun Jun | http://www.samsungsdi.com | 30,224 |
| 1970 | China Great Wall Computer | | $10.75 B | $4.4 Billion | Computer Hardware | 1997 | Shenzhen | China | Yue Ma | http://www.greatwall.cn | 36,288 |
| 1971 | Tian An China Investments | | $244 M | $1.2 Billion | Construction Services | 1986 | Hong Kong | Hong Kong | Seng Wei Lee | http://www.tiananchina.com | 2,113 |
| 1972 | HollyFrontier | HFC | $10.56 B | $4.7 Billion | Oil & Gas Operations | 1947 | Dallas, Texas | United States | George J. Damiris | http://www.hollyfrontier.com | 2,676 |
| 1973 | Dah Sing Financial Holdings | | $868 M | $2.6 Billion | Regional Banks | 1987 | Hong Kong | Hong Kong | Hon-Hing Wong | http://www.dahsing.com | 2,999 |
| 1973 | Nanya Technology | | $1.29 B | $4.3 Billion | Semiconductors | 1995 | Taoyuan | Taiwan | Charles Kau | http://www.nanya.com | 2,414 |
| 1973 | Shanxi Taigang Stainless | | $8.52 B | $4.1 Billion | Iron & Steel | 1934 | Taiyuan | China | Zhi Fang Zhang | http://tgbx.tisco.com.cn | 23,423 |
| 1976 | First Horizon National | FHN | $1.37 B | $4.3 Billion | Regional Banks | 1864 | Memphis, Tennessee | United States | D. Bryan Jordan | http://www.firsthorizon.com | 4,288 |
| 1977 | Brother Industries | | $6.01 B | $5.2 Billion | Business Products & Supplies | 1934 | Nagoya | Japan | Toshikazu Koike | http://www.brother.co.jp | 33,118 |

| 1977 | Chicago Bridge & Iron | CBI | $10.68 B | $3.1 Billion | Construction Services | 1889 | The Hague | Netherlands | Philip K. Asherman | http://www.cbi.com | 42,100 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1979 | Belle International Holdings | | $6.3 B | $5.4 Billion | Apparel/Footwear Retail | 1978 | Hong Kong | Hong Kong | Bai Jiao Sheng | http://www.belleintl.com | 119,061 |
| 1979 | F5 Networks | FFIV | $2.02 B | $8.9 Billion | Computer Services | 1996 | Seattle, Washington | United States | François Locoh-Donou | http://www.f5.com | 4,395 |
| 1979 | Valspar | | $4.21 B | $8.8 Billion | Specialized Chemicals | 1806 | Minneapolis, Minnesota | United States | Gary E. Hendrickson | http://www.valsparcorporate.com | 11,100 |
| 1982 | DKSH Holding | | $10.66 B | $5.1 Billion | Business & Personal Services | 2002 | Zurich | Switzerland | Stefan P. Butz | http://www.dksh.com | 30,318 |
| 1982 | Grupo Galicia | | $3.72 B | $5.1 Billion | Regional Banks | 1999 | Buenos Aires | Argentina | Pedro Alberto Richards | http://www.gfgsa.com | 11,956 |
| 1984 | Bank of Iwate | | $427 M | $721 Million | Regional Banks | 1932 | Morioka | Japan | Sachio Taguchi | http://www.iwatebank.co.jp | 1,494 |
| 1984 | Konica Minolta Business Solutions | | $8.92 B | $4.3 Billion | Consumer Electronics | 1873 | Tokyo | Japan | Richard K. Taylor | http://www.konicaminolta.jp | 7,904 |
| 1986 | Synnex Technology Intl | | $10.63 B | $1.8 Billion | Electronics | 1988 | Taipei | Taiwan | Shu Wu Tu | http://www.synnex-grp.com | 5,192 |
| 1987 | Eurazeo | | $3.35 B | $4.5 Billion | Investment Services | 1969 | Paris | France | Patrick Georges Sayer | http://www.eurazeo.com | 10,718 |
| 1988 | Bankunited | BKU | $1.17 B | $3.9 Billion | Regional Banks | 2009 | Miami Lakes, Florida | United States | Rajinder P. Singh | http://www.bankunited.com | 1,706 |
| 1988 | Barry Callebaut | | $6.79 B | $7.3 Billion | Food Processing | 1994 | Zurich | Switzerland | Antoine Bernard de Saint-Aff | http://www.barry-callebaut.com | 9,898 |
| 1988 | Inchcape | | $10.58 B | $4.4 Billion | Specialty Stores | 1847 | London | United Kingdom | Stefan Bomhard | http://www.inchcape.com | 16,320 |
| 1991 | Yamanashi Chuo Bank | | $522 M | $739 Million | Regional Banks | 1941 | Kofu | Japan | Nakaba Shindo | http://www.yamanashibank.co.jp | 1,663 |
| 1992 | Guangxi Guiguan Electric Power | | $1.97 B | $6 Billion | Electric Utilities | 1992 | Nanning | China | | http://www.ggep.com.cn | 2,787 |
| 1992 | Live Nation Entertainment | LYV | $8.36 B | $6.4 Billion | Diversified Media | 2010 | Beverly Hills, California | United States | Michael Rapino | http://www.livenationentertainment.com | 8,300 |
| 1992 | Shaanxi Coal Industry | | $3.76 B | $9 Billion | Diversified Metals & Mining | 2008 | Xi'an | China | Long Min | http://www.shxcoal.com | 28,331 |
| 1995 | Aurubis | | $10.55 B | $3.1 Billion | Diversified Metals & Mining | 1866 | Hamburg | Germany | Juergen Gunter Schachler | http://www.aurubis.com | 6,454 |
| 1996 | BEKB-BCBE | | $555 M | $1.7 Billion | Regional Banks | 1834 | Bern | Switzerland | Hanspeter Rüfenacht | http://www.bekb.ch | 1,214 |
| 1996 | Fastighets Balder | | $630 M | $3.8 Billion | Consumer Financial Services | 2005 | Göteborg | Sweden | Kjell Erik Torne Selin | http://www.balder.se | 546 |
| 1998 | Akamai Technologies | AKAM | $2.34 B | $10.1 Billion | Computer Services | 1998 | Cambridge, Massachusetts | United States | Tom Leighton | http://www.akamai.com | 6,490 |
| 1998 | Oita Bank | | $523 M | $595 Million | Regional Banks | 1893 | Oita | Japan | Tomiichiro Goto | http://www.oitabank.co.jp | 1,912 |
| 1998 | Tech Mahindra | | $4.25 B | $6.7 Billion | Information Technology and Servic | 1986 | Pune | India | Chander Gurnani | http://www.techmahindra.com | 105,432 |