# *EXHIBIT E*

# *EXHIBIT E*-1

## TIMELY ELIGIBLE CLAIMS

Zuora Securities Litigation
Timely Eligible Claims

Number of Claims: 6,012
Total Recognized Claim: $149,784,202.18

| | Column I (Claim Range 3 - 530002892) | | | Column II (Claim Range 530002896 - 530006926) | | | Column III (Claim Range 530006927 - 530020914) | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Recognized Claim | | Claim Number | Recognized Claim | | Claim Number | Recognized Claim |
| 1 | 3 | $ 2,739.00 | 2005 | 530002896 | $ 707.84 | 4009 | 530006927 | $ 394.51 |
| 2 | 4 | $ 2,765.00 | 2006 | 530002900 | $ 1,996.33 | 4010 | 530006928 | $ 680.19 |
| 3 | 6 | $ 2,733.40 | 2007 | 530002901 | $ 3,633.21 | 4011 | 530006930 | $ 564.06 |
| 4 | 9 | $ 5,530.00 | 2008 | 530002902 | $ 619.36 | 4012 | 530006931 | $ 629.00 |
| 5 | 11 | $ 11,060.00 | 2009 | 530002908 | $ 27.65 | 4013 | 530006932 | $ 814.44 |
| 6 | 17 | $ 7,783.40 | 2010 | 530002912 | $ 475.58 | 4014 | 530006933 | $ 679.00 |
| 7 | 18 | $ 829.50 | 2011 | 530002913 | $ 387.10 | 4015 | 530006934 | $ 629.17 |
| 8 | 23 | $ 8,759.90 | 2012 | 530002914 | $ 5,784.38 | 4016 | 530006936 | $ 492.29 |
| 9 | 25 | $ 3,186.94 | 2013 | 530002916 | $ 25,891.46 | 4017 | 530006937 | $ 1,468.74 |
| 10 | 27 | $ 789.60 | 2014 | 530002917 | $ 116.13 | 4018 | 530006938 | $ 1,229.45 |
| 11 | 30 | $ 553.00 | 2015 | 530002918 | $ 127.19 | 4019 | 530006939 | $ 756.27 |
| 12 | 31 | $ 212.19 | 2016 | 530002924 | $ 40,380.06 | 4020 | 530006940 | $ 371.94 |
| 13 | 36 | $ 1,106.00 | 2017 | 530002926 | $ 3,013.85 | 4021 | 530006941 | $ 1,173.51 |
| 14 | 37 | $ 8,126.20 | 2018 | 530002929 | $ 1,183.42 | 4022 | 530006942 | $ 537.95 |
| 15 | 39 | $ 922.20 | 2019 | 530002930 | $ 458.99 | 4023 | 530006943 | $ 890.24 |
| 16 | 44 | $ 5,530.00 | 2020 | 530002932 | $ 547.47 | 4024 | 530006944 | $ 691.18 |
| 17 | 46 | $ 1,310.61 | 2021 | 530002933 | $ 287.56 | 4025 | 530006945 | $ 773.89 |
| 18 | 47 | $ 849.80 | 2022 | 530002943 | $ 49.77 | 4026 | 530006946 | $ 1,071.73 |
| 19 | 48 | $ 3,955.16 | 2023 | 530002946 | $ 3,295.88 | 4027 | 530006947 | $ 2,444.26 |
| 20 | 49 | $ 254.50 | 2024 | 530002949 | $ 818.44 | 4028 | 530006948 | $ 544.61 |
| 21 | 51 | $ 1,106.00 | 2025 | 530002952 | $ 149.31 | 4029 | 530006949 | $ 8,239.70 |
| 22 | 52 | $ 553.00 | 2026 | 530002953 | $ 99.54 | 4030 | 530006950 | $ 1,216.60 |
| 23 | 56 | $ 3,246.12 | 2027 | 530002954 | $ 5,679.31 | 4031 | 530006951 | $ 583.95 |
| 24 | 57 | $ 39,721.67 | 2028 | 530002958 | $ 458.99 | 4032 | 530006952 | $ 4,746.24 |
| 25 | 59 | $ 11,060.00 | 2029 | 530002959 | $ 210.14 | 4033 | 530006953 | $ 595.38 |
| 26 | 61 | $ 2,765.00 | 2030 | 530002960 | $ 564.06 | 4034 | 530006954 | $ 453.46 |
| 27 | 64 | $ 540.00 | 2031 | 530002961 | $ 2,206.47 | 4035 | 530006955 | $ 443.41 |
| 28 | 68 | $ 1,106.00 | 2032 | 530002965 | $ 1,504.16 | 4036 | 530006956 | $ 838.13 |
| 29 | 70 | $ 1,465.45 | 2033 | 530002966 | $ 3,528.14 | 4037 | 530006957 | $ 458.97 |
| 30 | 73 | $ 1,106.00 | 2034 | 530002967 | $ 40,092.50 | 4038 | 530006958 | $ 208.13 |
| 31 | 76 | $ 2,765.00 | 2035 | 530002968 | $ 56,029.96 | 4039 | 530006959 | $ 330.09 |
| 32 | 77 | $ 1,750.36 | 2036 | 530002969 | $ 458.99 | 4040 | 530006961 | $ 1,818.08 |
| 33 | 81 | $ 1,106.00 | 2037 | 530002971 | $ 133,427.84 | 4041 | 530006962 | $ 6,197.85 |
| 34 | 84 | $ 538.50 | 2038 | 530002973 | $ 4,534.60 | 4042 | 530006963 | $ 882.60 |
| 35 | 85 | $ 1,106.00 | 2039 | 530002975 | $ 1,459.92 | 4043 | 530006964 | $ 3,046.03 |
| 36 | 87 | $ 829.50 | 2040 | 530002977 | $ 7,520.80 | 4044 | 530006966 | $ 729.96 |
| 37 | 88 | $ 33.18 | 2041 | 530002978 | $ 9,019.43 | 4045 | 530006967 | $ 1,903.83 |
| 38 | 92 | $ 1,013.24 | 2042 | 530002980 | $ 77.42 | 4046 | 530006968 | $ 412.76 |
| 39 | 93 | $ 529.60 | 2043 | 530002981 | $ 154.84 | 4047 | 530006969 | $ 1,924.44 |
| 40 | 94 | $ 326.27 | 2044 | 530002982 | $ 1,830.43 | 4048 | 530006970 | $ 898.97 |
| 41 | 96 | $ 829.50 | 2045 | 530002983 | $ 1,327.20 | 4049 | 530006971 | $ 3,102.33 |
| 42 | 97 | $ 956.69 | 2046 | 530002984 | $ 1,294.02 | 4050 | 530006972 | $ 1,768.03 |
| 43 | 98 | $ 27.65 | 2047 | 530002989 | $ 5,552.12 | 4051 | 530006976 | $ 361.20 |
| 44 | 100 | $ 2,212.00 | 2048 | 530002995 | $ 1,343.79 | 4052 | 530006978 | $ 844.04 |
| 45 | 102 | $ 2,212.00 | 2049 | 530003000 | $ 741.02 | 4053 | 530006979 | $ 2,748.41 |
| 46 | 103 | $ 6,782.20 | 2050 | 530003001 | $ 1,470.98 | 4054 | 530006980 | $ 722.18 |
| 47 | 107 | $ 1,382.50 | 2051 | 530003002 | $ 6,105.12 | 4055 | 530006981 | $ 470.39 |
| 48 | 112 | $ 8,699.50 | 2052 | 530003003 | $ 2,377.90 | 4056 | 530006982 | $ 729.95 |
| 49 | 113 | $ 5,762.00 | 2053 | 530003004 | $ 525.35 | 4057 | 530006984 | $ 1,207.39 |
| 50 | 116 | $ 2,765.00 | 2054 | 530003006 | $ 514.29 | 4058 | 530006986 | $ 895.71 |
| 51 | 119 | $ 5,956.50 | 2055 | 530003008 | $ 1,581.58 | 4059 | 530006988 | $ 1,155.98 |
| 52 | 121 | $ 1,106.00 | 2056 | 530003010 | $ 4,490.36 | 4060 | 530006989 | $ 12,895.96 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 123 | $ | 1,659.00 | 2057 | 530003013 | $ | 215.67 | 4061 | 530006990 | $ | 6,259.96 |
| 54 | 124 | $ | 2,212.00 | 2058 | 530003016 | $ | 823.97 | 4062 | 530006991 | $ | 969.61 |
| 55 | 126 | $ | 28,783.65 | 2059 | 530003017 | $ | 951.16 | 4063 | 530006993 | $ | 2,029.43 |
| 56 | 128 | $ | 489.28 | 2060 | 530003019 | $ | 3,655.33 | 4064 | 530006994 | $ | 442.40 |
| 57 | 129 | $ | 414.75 | 2061 | 530003020 | $ | 13,902.42 | 4065 | 530006995 | $ | 567.32 |
| 58 | 130 | $ | 1,106.00 | 2062 | 530003021 | $ | 547.47 | 4066 | 530006996 | $ | 503.23 |
| 59 | 132 | $ | 2,100.00 | 2063 | 530003024 | $ | 259.91 | 4067 | 530006998 | $ | 453.46 |
| 60 | 134 | $ | 940.10 | 2064 | 530003026 | $ | 1,360.38 | 4068 | 530007000 | $ | 588.55 |
| 61 | 135 | $ | 553.00 | 2065 | 530003028 | $ | 5,176.08 | 4069 | 530007005 | $ | 741.78 |
| 62 | 136 | $ | 553.00 | 2066 | 530003031 | $ | 204.61 | 4070 | 530007007 | $ | 1,061.74 |
| 63 | 138 | $ | 1,382.50 | 2067 | 530003032 | $ | 259.91 | 4071 | 530007008 | $ | 285.09 |
| 64 | 140 | $ | 1,659.00 | 2068 | 530003036 | $ | 138.25 | 4072 | 530007009 | $ | 320.82 |
| 65 | 142 | $ | 2,622.00 | 2069 | 530003038 | $ | 138.25 | 4073 | 530007010 | $ | 1,246.12 |
| 66 | 143 | $ | 7,880.25 | 2070 | 530003041 | $ | 160.37 | 4074 | 530007011 | $ | 776.83 |
| 67 | 145 | $ | 553.00 | 2071 | 530003043 | $ | 481.11 | 4075 | 530007012 | $ | 2,278.30 |
| 68 | 147 | $ | 49.75 | 2072 | 530003044 | $ | 160.37 | 4076 | 530007013 | $ | 474.12 |
| 69 | 148 | $ | 1,190.00 | 2073 | 530003046 | $ | 989.87 | 4077 | 530007014 | $ | 42.36 |
| 70 | 151 | $ | 977.26 | 2074 | 530003047 | $ | 171.43 | 4078 | 530007015 | $ | 665.67 |
| 71 | 153 | $ | 553.00 | 2075 | 530003048 | $ | 1,454.39 | 4079 | 530007016 | $ | 868.21 |
| 72 | 154 | $ | 553.00 | 2076 | 530003049 | $ | 420.28 | 4080 | 530007017 | $ | 1,133.41 |
| 73 | 155 | $ | 1,106.00 | 2077 | 530003051 | $ | 1,249.78 | 4081 | 530007018 | $ | 484.71 |
| 74 | 157 | $ | 1,659.00 | 2078 | 530003056 | $ | 337.33 | 4082 | 530007019 | $ | 5,209.26 |
| 75 | 159 | $ | 6,636.00 | 2079 | 530003057 | $ | 3,788.05 | 4083 | 530007021 | $ | 161.30 |
| 76 | 160 | $ | 2,719.95 | 2080 | 530003058 | $ | 6,790.84 | 4084 | 530007022 | $ | 2,084.81 |
| 77 | 161 | $ | 497.90 | 2081 | 530003064 | $ | 7,050.75 | 4085 | 530007023 | $ | 2,875.69 |
| 78 | 162 | $ | 27,253.00 | 2082 | 530003065 | $ | 376.04 | 4086 | 530007024 | $ | 1,802.76 |
| 79 | 165 | $ | 11,060.00 | 2083 | 530003067 | $ | 1,659.00 | 4087 | 530007025 | $ | 1,112.87 |
| 80 | 166 | $ | 5,530.00 | 2084 | 530003070 | $ | 18,055.45 | 4088 | 530007026 | $ | 241.31 |
| 81 | 168 | $ | 1,486.48 | 2085 | 530003071 | $ | 3,904.18 | 4089 | 530007027 | $ | 647.01 |
| 82 | 169 | $ | 6,636.00 | 2086 | 530003077 | $ | 127.19 | 4090 | 530007028 | $ | 893.74 |
| 83 | 170 | $ | 9,318.50 | 2087 | 530003079 | $ | 569.59 | 4091 | 530007029 | $ | 445.82 |
| 84 | 171 | $ | 553.00 | 2088 | 530003080 | $ | 2,057.16 | 4092 | 530007030 | $ | 685.01 |
| 85 | 172 | $ | 1,327.20 | 2089 | 530003081 | $ | 840.56 | 4093 | 530007031 | $ | 552.34 |
| 86 | 174 | $ | 553.00 | 2090 | 530003083 | $ | 49.77 | 4094 | 530007032 | $ | 851.27 |
| 87 | 175 | $ | 5,056.00 | 2091 | 530003086 | $ | 88.48 | 4095 | 530007033 | $ | 1,290.20 |
| 88 | 179 | $ | 153.00 | 2092 | 530003087 | $ | 165.90 | 4096 | 530007034 | $ | 458.99 |
| 89 | 181 | $ | 1,106.00 | 2093 | 530003089 | $ | 917.98 | 4097 | 530007035 | $ | 989.87 |
| 90 | 182 | $ | 1,824.00 | 2094 | 530003091 | $ | 215.67 | 4098 | 530007036 | $ | 1,802.78 |
| 91 | 184 | $ | 663.60 | 2095 | 530003093 | $ | 364.98 | 4099 | 530007038 | $ | 8,704.22 |
| 92 | 185 | $ | 276.50 | 2096 | 530003095 | $ | 359.45 | 4100 | 530007039 | $ | 1,869.40 |
| 93 | 187 | $ | 4,359.20 | 2097 | 530003096 | $ | 215.67 | 4101 | 530007040 | $ | 591.71 |
| 94 | 188 | $ | 97,680.24 | 2098 | 530003100 | $ | 447.93 | 4102 | 530007043 | $ | 4,165.92 |
| 95 | 196 | $ | 829.50 | 2099 | 530003101 | $ | 331.80 | 4103 | 530007045 | $ | 989.82 |
| 96 | 197 | $ | 774.20 | 2100 | 530003102 | $ | 298.62 | 4104 | 530007046 | $ | 486.64 |
| 97 | 199 | $ | 497.70 | 2101 | 530003104 | $ | 696.78 | 4105 | 530007152 | $ | 1,659.00 |
| 98 | 201 | $ | 25,240.25 | 2102 | 530003106 | $ | 1,321.67 | 4106 | 530007153 | $ | 740.15 |
| 99 | 202 | $ | 485.00 | 2103 | 530003108 | $ | 2,156.70 | 4107 | 530007165 | $ | 2,218.87 |
| 100 | 203 | $ | 31,994.35 | 2104 | 530003109 | $ | 12,121.76 | 4108 | 530007173 | $ | 990.13 |
| 101 | 205 | $ | 23,927.00 | 2105 | 530003111 | $ | 2,029.51 | 4109 | 530007179 | $ | 3,331.29 |
| 102 | 206 | $ | 138.25 | 2106 | 530003112 | $ | 221.20 | 4110 | 530007204 | $ | 481,497.10 |
| 103 | 208 | $ | 1,382.50 | 2107 | 530003114 | $ | 1,089.41 | 4111 | 530007213 | $ | 944.75 |
| 104 | 210 | $ | 2,765.00 | 2108 | 530003115 | $ | 1,576.05 | 4112 | 530007214 | $ | 1,106.00 |
| 105 | 212 | $ | 835.03 | 2109 | 530003116 | $ | 2,405.55 | 4113 | 530007217 | $ | 25,655.45 |
| 106 | 214 | $ | 2,765.00 | 2110 | 530003117 | $ | 3,312.47 | 4114 | 530007218 | $ | 3,862.84 |
| 107 | 217 | $ | 1,659.00 | 2111 | 530003118 | $ | 193.55 | 4115 | 530007220 | $ | 15,200.60 |
| 108 | 221 | $ | 3,665.00 | 2112 | 530003119 | $ | 353.92 | 4116 | 530007223 | $ | 3,024.91 |
| 109 | 222 | $ | 1,106.00 | 2113 | 530003123 | $ | 812.91 | 4117 | 530007234 | $ | 2,820.30 |
| 110 | 224 | $ | 6,083.00 | 2114 | 530003124 | $ | 2,145.64 | 4118 | 530007235 | $ | 8,212.05 |
| 111 | 225 | $ | 967.75 | 2115 | 530003127 | $ | 497.70 | 4119 | 530007236 | $ | 13,382.60 |

Zuora Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 226 | $ | 165.90 | 2116 | 530003128 | $ | 52,673.25 | 4120 | 530007239 | $ | 1,753.80 |
| 113 | 227 | $ | 553.00 | 2117 | 530003129 | $ | 3,577.91 | 4121 | 530007240 | $ | 245,165.09 |
| 114 | 228 | $ | 1,382.50 | 2118 | 530003133 | $ | 23,563.33 | 4122 | 530007244 | $ | 1,173,124.77 |
| 115 | 233 | $ | 2,256.00 | 2119 | 530003134 | $ | 4,047.96 | 4123 | 530007257 | $ | 175,477.96 |
| 116 | 234 | $ | 3,981.60 | 2120 | 530003135 | $ | 18,271.12 | 4124 | 530007258 | $ | 30,901.64 |
| 117 | 236 | $ | 2,765.00 | 2121 | 530003137 | $ | 1,830.43 | 4125 | 530007259 | $ | 3,937.36 |
| 118 | 237 | $ | 2,196.00 | 2122 | 530003140 | $ | 4,263.63 | 4126 | 530007260 | $ | 105.05 |
| 119 | 239 | $ | 19,531.96 | 2123 | 530003141 | $ | 5,850.74 | 4127 | 530007267 | $ | 15,445.29 |
| 120 | 242 | $ | 553.00 | 2124 | 530003142 | $ | 4,346.58 | 4128 | 530007268 | $ | 2,765.00 |
| 121 | 245 | $ | 967.06 | 2125 | 530003143 | $ | 5,839.68 | 4129 | 530007282 | $ | 9,777.04 |
| 122 | 246 | $ | 331.80 | 2126 | 530003144 | $ | 1,448.86 | 4130 | 530007299 | $ | 1,749,841.31 |
| 123 | 247 | $ | 149.31 | 2127 | 530003145 | $ | 5,878.39 | 4131 | 530007308 | $ | 130,360.77 |
| 124 | 248 | $ | 291.64 | 2128 | 530003146 | $ | 5,126.31 | 4132 | 530007315 | $ | 3,811.04 |
| 125 | 249 | $ | 1,167.67 | 2129 | 530003147 | $ | 121.66 | 4133 | 530007317 | $ | 2,599.00 |
| 126 | 250 | $ | 5,530.00 | 2130 | 530003148 | $ | 160.37 | 4134 | 530007318 | $ | 2,599.00 |
| 127 | 251 | $ | 4,068.00 | 2131 | 530003149 | $ | 525.35 | 4135 | 530007320 | $ | 2,765.00 |
| 128 | 252 | $ | 128.80 | 2132 | 530003154 | $ | 25,659.20 | 4136 | 530007321 | $ | 8,350.00 |
| 129 | 253 | $ | 1,176.13 | 2133 | 530003155 | $ | 1,542.87 | 4137 | 530007322 | $ | 157,350.62 |
| 130 | 254 | $ | 16,073.50 | 2134 | 530003160 | $ | 1,310.61 | 4138 | 530007332 | $ | 189,228.72 |
| 131 | 255 | $ | 110.60 | 2135 | 530003161 | $ | 779.73 | 4139 | 530007333 | $ | 2,765.00 |
| 132 | 256 | $ | 1,437.80 | 2136 | 530003162 | $ | 2,488.50 | 4140 | 530007334 | $ | 3,318.00 |
| 133 | 258 | $ | 658.07 | 2137 | 530003163 | $ | 5,745.67 | 4141 | 530007335 | $ | 1,659.00 |
| 134 | 259 | $ | 5,530.00 | 2138 | 530003166 | $ | 165.90 | 4142 | 530007337 | $ | 2,614.74 |
| 135 | 261 | $ | 28,144.90 | 2139 | 530003169 | $ | 15,992.76 | 4143 | 530007338 | $ | 3,276.16 |
| 136 | 263 | $ | 553.00 | 2140 | 530003172 | $ | 2,239.65 | 4144 | 530007339 | $ | 1,781.16 |
| 137 | 265 | $ | 1,058.80 | 2141 | 530003175 | $ | 1,067.29 | 4145 | 530007340 | $ | 1,659.00 |
| 138 | 266 | $ | 138.25 | 2142 | 530003176 | $ | 22,861.02 | 4146 | 530007342 | $ | 1,558.52 |
| 139 | 267 | $ | 23,944.40 | 2143 | 530003190 | $ | 774.20 | 4147 | 530007343 | $ | 1,659.00 |
| 140 | 268 | $ | 60,830.00 | 2144 | 530003192 | $ | 3,428.60 | 4148 | 530007344 | $ | 1,659.00 |
| 141 | 271 | $ | 553.00 | 2145 | 530003194 | $ | 2,698.64 | 4149 | 530007345 | $ | 2,765.00 |
| 142 | 273 | $ | 553.00 | 2146 | 530003195 | $ | 989.87 | 4150 | 530007346 | $ | 1,659.00 |
| 143 | 276 | $ | 1,106.00 | 2147 | 530003196 | $ | 1,211.07 | 4151 | 530007347 | $ | 1,659.00 |
| 144 | 277 | $ | 398.16 | 2148 | 530003197 | $ | 652.54 | 4152 | 530007348 | $ | 1,335.87 |
| 145 | 278 | $ | 553.00 | 2149 | 530003200 | $ | 1,266.37 | 4153 | 530007349 | $ | 1,335.87 |
| 146 | 279 | $ | 16,590.00 | 2150 | 530003201 | $ | 1,177.89 | 4154 | 530007350 | $ | 18,319.78 |
| 147 | 283 | $ | 25,438.00 | 2151 | 530003203 | $ | 1,858.08 | 4155 | 530007351 | $ | 1,335.87 |
| 148 | 289 | $ | 1,659.00 | 2152 | 530003208 | $ | 11,773.37 | 4156 | 530007352 | $ | 1,106.00 |
| 149 | 294 | $ | 245.00 | 2153 | 530003210 | $ | 82.95 | 4157 | 530007353 | $ | 1,659.00 |
| 150 | 296 | $ | 13,825.00 | 2154 | 530003211 | $ | 818.44 | 4158 | 530007355 | $ | 1,335.87 |
| 151 | 298 | $ | 5,530.00 | 2155 | 530003215 | $ | 232.26 | 4159 | 530007356 | $ | 1,335.87 |
| 152 | 299 | $ | 1,372.50 | 2156 | 530003220 | $ | 49.77 | 4160 | 530007357 | $ | 1,113.23 |
| 153 | 304 | $ | 1,840.00 | 2157 | 530003222 | $ | 3,494.96 | 4161 | 530007358 | $ | 1,113.23 |
| 154 | 306 | $ | 8,294.01 | 2158 | 530003223 | $ | 1,006.46 | 4162 | 530007359 | $ | 1,113.23 |
| 155 | 307 | $ | 1,244.25 | 2159 | 530003224 | $ | 1,515.22 | 4163 | 530007360 | $ | 945.63 |
| 156 | 308 | $ | 88,480.00 | 2160 | 530003226 | $ | 1,338.26 | 4164 | 530007361 | $ | 138,526.50 |
| 157 | 311 | $ | 33,180.00 | 2161 | 530003227 | $ | 5,789.91 | 4165 | 530007362 | $ | 38,622.19 |
| 158 | 314 | $ | 66.36 | 2162 | 530003228 | $ | 282.03 | 4166 | 530007363 | $ | 38,710.00 |
| 159 | 317 | $ | 3,777.75 | 2163 | 530003231 | $ | 912.45 | 4167 | 530007364 | $ | 56,959.00 |
| 160 | 319 | $ | 1,056.75 | 2164 | 530003234 | $ | 149.31 | 4168 | 530007365 | $ | 41,475.00 |
| 161 | 320 | $ | 1,621.59 | 2165 | 530003240 | $ | 1,410.15 | 4169 | 530007366 | $ | 164,241.00 |
| 162 | 322 | $ | 5,118.50 | 2166 | 530003241 | $ | 1,404.62 | 4170 | 530007367 | $ | 1,106.00 |
| 163 | 324 | $ | 2,694.49 | 2167 | 530003243 | $ | 60.83 | 4171 | 530007368 | $ | 50,251.11 |
| 164 | 325 | $ | 3,719.00 | 2168 | 530003246 | $ | 685.72 | 4172 | 530007369 | $ | 63,025.20 |
| 165 | 326 | $ | 1,752.32 | 2169 | 530003253 | $ | 381.57 | 4173 | 530007370 | $ | 175,948.01 |
| 166 | 329 | $ | 1,138.24 | 2170 | 530003254 | $ | 3,013.85 | 4174 | 530007371 | $ | 174,940.63 |
| 167 | 330 | $ | 818.11 | 2171 | 530003256 | $ | 60.83 | 4175 | 530007372 | $ | 32,421.49 |
| 168 | 331 | $ | 2,111.02 | 2172 | 530003258 | $ | 1,354.85 | 4176 | 530007373 | $ | 368,723.10 |
| 169 | 333 | $ | 1,982.26 | 2173 | 530003260 | $ | 1,813.84 | 4177 | 530007374 | $ | 134,437.85 |
| 170 | 338 | $ | 2,675.00 | 2174 | 530003263 | $ | 276.50 | 4178 | 530007375 | $ | 22,120.00 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 339 | $ | 2,661.25 | 2175 | 530003264 | $ | 1,448.86 | 4179 | 530007376 | $ | 363,613.71 |
| 172 | 340 | $ | 154.84 | 2176 | 530003265 | $ | 3,395.42 | 4180 | 530007377 | $ | 171,076.08 |
| 173 | 343 | $ | 2,192.00 | 2177 | 530003266 | $ | 370.51 | 4181 | 530007378 | $ | 31,521.00 |
| 174 | 344 | $ | 55.30 | 2178 | 530003268 | $ | 99.54 | 4182 | 530007381 | $ | 13,625.92 |
| 175 | 345 | $ | 2,035.04 | 2179 | 530003269 | $ | 66.36 | 4183 | 530007382 | $ | 11,994.57 |
| 176 | 346 | $ | 293.09 | 2180 | 530003270 | $ | 77.42 | 4184 | 530007383 | $ | 7,465.50 |
| 177 | 347 | $ | 1,106.00 | 2181 | 530003271 | $ | 4,794.51 | 4185 | 530007384 | $ | 85,620.99 |
| 178 | 350 | $ | 1,382.50 | 2182 | 530003275 | $ | 2,809.24 | 4186 | 530007385 | $ | 460,839.79 |
| 179 | 352 | $ | 1,382.50 | 2183 | 530003277 | $ | 2,648.87 | 4187 | 530007386 | $ | 15,687.17 |
| 180 | 353 | $ | 2,212.00 | 2184 | 530003278 | $ | 4,490.36 | 4188 | 530007387 | $ | 59,807.16 |
| 181 | 354 | $ | 825.50 | 2185 | 530003280 | $ | 171.43 | 4189 | 530007392 | $ | 51,378.97 |
| 182 | 359 | $ | 63,900.00 | 2186 | 530003282 | $ | 403.69 | 4190 | 530007403 | $ | 53,430.86 |
| 183 | 362 | $ | 232.50 | 2187 | 530003285 | $ | 1,791.72 | 4191 | 530007421 | $ | 39,699.87 |
| 184 | 363 | $ | 8,051.75 | 2188 | 530003286 | $ | 10,114.37 | 4192 | 530007424 | $ | 21,017.15 |
| 185 | 364 | $ | 3,093.00 | 2189 | 530003287 | $ | 6,691.30 | 4193 | 530007434 | $ | 1,094,936.57 |
| 186 | 365 | $ | 11,060.00 | 2190 | 530003288 | $ | 492.17 | 4194 | 530007449 | $ | 168,007.71 |
| 187 | 368 | $ | 1,465.04 | 2191 | 530003289 | $ | 929.04 | 4195 | 530007460 | $ | 82,950.00 |
| 188 | 372 | $ | 2,982.00 | 2192 | 530003290 | $ | 2,090.34 | 4196 | 530007462 | $ | 756,803.59 |
| 189 | 374 | $ | 1,542.00 | 2193 | 530003291 | $ | 353.92 | 4197 | 530007481 | $ | 27,650.00 |
| 190 | 377 | $ | 138.25 | 2194 | 530003293 | $ | 3,290.35 | 4198 | 530007486 | $ | 1,813.84 |
| 191 | 378 | $ | 1,360.98 | 2195 | 530003294 | $ | 2,455.32 | 4199 | 530007488 | $ | 157,785.65 |
| 192 | 379 | $ | 1,144.95 | 2196 | 530003295 | $ | 3,185.28 | 4200 | 530007489 | $ | 28,203.00 |
| 193 | 381 | $ | 1,106.00 | 2197 | 530003297 | $ | 945.63 | 4201 | 530007490 | $ | 19,908.00 |
| 194 | 386 | $ | 276.50 | 2198 | 530003307 | $ | 3,821.23 | 4202 | 530007491 | $ | 38,710.00 |
| 195 | 389 | $ | 1,659.00 | 2199 | 530003308 | $ | 6,060.88 | 4203 | 530007495 | $ | 17,491.39 |
| 196 | 393 | $ | 896.22 | 2200 | 530003314 | $ | 4,363.17 | 4204 | 530007506 | $ | 497.70 |
| 197 | 398 | $ | 182.49 | 2201 | 530003316 | $ | 105.07 | 4205 | 530007509 | $ | 497.70 |
| 198 | 399 | $ | 2,765.00 | 2202 | 530003318 | $ | 3,091.27 | 4206 | 530007511 | $ | 320,972.26 |
| 199 | 404 | $ | 553.00 | 2203 | 530003319 | $ | 1,614.76 | 4207 | 530007550 | $ | 691.25 |
| 200 | 405 | $ | 2,765.00 | 2204 | 530003321 | $ | 1,000.93 | 4208 | 530007562 | $ | 4,286.84 |
| 201 | 407 | $ | 3,723.63 | 2205 | 530003323 | $ | 470.05 | 4209 | 530007611 | $ | 79,146.85 |
| 202 | 409 | $ | 8,109.00 | 2206 | 530003324 | $ | 143.78 | 4210 | 530007612 | $ | 194,585.65 |
| 203 | 412 | $ | 398.16 | 2207 | 530003325 | $ | 116.13 | 4211 | 530007633 | $ | 5,253,500.00 |
| 204 | 415 | $ | 9,954.00 | 2208 | 530003329 | $ | 226.73 | 4212 | 530007739 | $ | 485,707.50 |
| 205 | 418 | $ | 9,745.56 | 2209 | 530003330 | $ | 608.30 | 4213 | 530007745 | $ | 834.74 |
| 206 | 422 | $ | 868.00 | 2210 | 530003331 | $ | 132.72 | 4214 | 530007746 | $ | 1,177.89 |
| 207 | 426 | $ | 276.50 | 2211 | 530003332 | $ | 49.77 | 4215 | 530007747 | $ | 2,383.43 |
| 208 | 427 | $ | 2,493.35 | 2212 | 530003334 | $ | 1,570.52 | 4216 | 530007748 | $ | 116.13 |
| 209 | 431 | $ | 553.00 | 2213 | 530003336 | $ | 1,255.31 | 4217 | 530007749 | $ | 12,289.34 |
| 210 | 432 | $ | 248.85 | 2214 | 530003340 | $ | 1,852.55 | 4218 | 530007750 | $ | 11.06 |
| 211 | 434 | $ | 2,765.00 | 2215 | 530003341 | $ | 331.80 | 4219 | 530007759 | $ | 5,950.28 |
| 212 | 436 | $ | 5,450.20 | 2216 | 530003342 | $ | 486.64 | 4220 | 530007760 | $ | 49.77 |
| 213 | 437 | $ | 11,060.00 | 2217 | 530003343 | $ | 613.83 | 4221 | 530007761 | $ | 309.25 |
| 214 | 438 | $ | 303.00 | 2218 | 530003344 | $ | 392.63 | 4222 | 530007762 | $ | 1,211.07 |
| 215 | 439 | $ | 1,916.12 | 2219 | 530003346 | $ | 3,323.53 | 4223 | 530007763 | $ | 93.58 |
| 216 | 440 | $ | 829.50 | 2220 | 530003347 | $ | 1,343.79 | 4224 | 530007765 | $ | 126.76 |
| 217 | 443 | $ | 1,404.62 | 2221 | 530003348 | $ | 1,659.00 | 4225 | 530007767 | $ | 257.13 |
| 218 | 445 | $ | 2,212.00 | 2222 | 530003352 | $ | 901.39 | 4226 | 530007768 | $ | 530.02 |
| 219 | 450 | $ | 171.32 | 2223 | 530003353 | $ | 1,017.52 | 4227 | 530007769 | $ | 265.44 |
| 220 | 453 | $ | 1,161.68 | 2224 | 530003354 | $ | 503.23 | 4228 | 530007770 | $ | 978.52 |
| 221 | 454 | $ | 387.10 | 2225 | 530003355 | $ | 7,885.78 | 4229 | 530007771 | $ | 1,028.29 |
| 222 | 455 | $ | 553.00 | 2226 | 530003357 | $ | 1,509.69 | 4230 | 530007777 | $ | 114.78 |
| 223 | 456 | $ | 1,659.00 | 2227 | 530003358 | $ | 243.32 | 4231 | 530007778 | $ | 82.95 |
| 224 | 459 | $ | 188.02 | 2228 | 530003370 | $ | 2,405.55 | 4232 | 530007779 | $ | 5.53 |
| 225 | 461 | $ | 698.28 | 2229 | 530003371 | $ | 729.96 | 4233 | 530007780 | $ | 10,007.96 |
| 226 | 467 | $ | 1,526.28 | 2230 | 530003374 | $ | 3,047.03 | 4234 | 530007782 | $ | 1,028.58 |
| 227 | 468 | $ | 1,437.80 | 2231 | 530003377 | $ | 3,212.93 | 4235 | 530007783 | $ | 188.02 |
| 228 | 469 | $ | 541.94 | 2232 | 530003378 | $ | 6,447.98 | 4236 | 530007785 | $ | 823.97 |
| 229 | 475 | $ | 5,530.00 | 2233 | 530003379 | $ | 486.64 | 4237 | 530007786 | $ | 44.24 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 476 | $ | 3,066.61 | 2234 | 530003380 | $ | 193.55 | 4238 | 530007787 | $ | 70,916.72 |
| 231 | 478 | $ | 5,530.00 | 2235 | 530003382 | $ | 5,878.39 | 4239 | 530007788 | $ | 12,724.53 |
| 232 | 484 | $ | 1,500.95 | 2236 | 530003383 | $ | 575.12 | 4240 | 530007789 | $ | 209.71 |
| 233 | 487 | $ | 359.45 | 2237 | 530003384 | $ | 5,325.39 | 4241 | 530007790 | $ | 541.94 |
| 234 | 488 | $ | 1,161.30 | 2238 | 530003385 | $ | 4,827.69 | 4242 | 530007791 | $ | 901.39 |
| 235 | 489 | $ | 12,815.00 | 2239 | 530003388 | $ | 685.72 | 4243 | 530007792 | $ | 325.84 |
| 236 | 495 | $ | 4.72 | 2240 | 530003389 | $ | 4,329.99 | 4244 | 530007793 | $ | 88.48 |
| 237 | 496 | $ | 327.75 | 2241 | 530003391 | $ | 5,308.80 | 4245 | 530007795 | $ | 879.12 |
| 238 | 497 | $ | 1,659.00 | 2242 | 530003392 | $ | 6,027.70 | 4246 | 530007796 | $ | 82.95 |
| 239 | 499 | $ | 2,941.96 | 2243 | 530003394 | $ | 774.20 | 4247 | 530007798 | $ | 76.99 |
| 240 | 501 | $ | 1,644.00 | 2244 | 530003396 | $ | 143.78 | 4248 | 530007803 | $ | 1,133.65 |
| 241 | 502 | $ | 553.00 | 2245 | 530003397 | $ | 99.54 | 4249 | 530007804 | $ | 11.06 |
| 242 | 504 | $ | 14,350.00 | 2246 | 530003401 | $ | 906.92 | 4250 | 530007805 | $ | 3,008.32 |
| 243 | 505 | $ | 4,562.25 | 2247 | 530003404 | $ | 470.05 | 4251 | 530007806 | $ | 204.61 |
| 244 | 506 | $ | 1,106.00 | 2248 | 530003407 | $ | 1,216.60 | 4252 | 530007807 | $ | 132.72 |
| 245 | 507 | $ | 553.00 | 2249 | 530003409 | $ | 1,072.82 | 4253 | 530007808 | $ | 77.42 |
| 246 | 511 | $ | 1,537.00 | 2250 | 530003410 | $ | 1,277.43 | 4254 | 530007809 | $ | 5.53 |
| 247 | 512 | $ | 1,106.00 | 2251 | 530003417 | $ | 1,172.36 | 4255 | 530007811 | $ | 3,843.35 |
| 248 | 520 | $ | 2,212.00 | 2252 | 530003419 | $ | 519.82 | 4256 | 530007812 | $ | 342.43 |
| 249 | 522 | $ | 1,659.00 | 2253 | 530003421 | $ | 237.79 | 4257 | 530007813 | $ | 6,696.83 |
| 250 | 524 | $ | 1,659.00 | 2254 | 530003422 | $ | 326.27 | 4258 | 530007815 | $ | 392.20 |
| 251 | 527 | $ | 4,558.31 | 2255 | 530003423 | $ | 309.68 | 4259 | 530007816 | $ | 363.81 |
| 252 | 530 | $ | 225.25 | 2256 | 530003424 | $ | 569.59 | 4260 | 530007818 | $ | 431.34 |
| 253 | 532 | $ | 4,977.00 | 2257 | 530003425 | $ | 259.91 | 4261 | 530007820 | $ | 1,274.95 |
| 254 | 536 | $ | 16,590.00 | 2258 | 530003427 | $ | 840.56 | 4262 | 530007821 | $ | 630.42 |
| 255 | 539 | $ | 276.50 | 2259 | 530003428 | $ | 702.31 | 4263 | 530007822 | $ | 138.25 |
| 256 | 542 | $ | 2,487.50 | 2260 | 530003429 | $ | 458.99 | 4264 | 530007823 | $ | 230.34 |
| 257 | 543 | $ | 1,907.85 | 2261 | 530003430 | $ | 287.56 | 4265 | 530007824 | $ | 110.60 |
| 258 | 544 | $ | 393.95 | 2262 | 530003431 | $ | 591.71 | 4266 | 530007825 | $ | 994.11 |
| 259 | 545 | $ | 2,532.50 | 2263 | 530003433 | $ | 298.62 | 4267 | 530007826 | $ | 154.84 |
| 260 | 547 | $ | 2,237.60 | 2264 | 530003434 | $ | 259.91 | 4268 | 530007827 | $ | 381.14 |
| 261 | 552 | $ | 2,488.50 | 2265 | 530003435 | $ | 768.67 | 4269 | 530007828 | $ | 364.55 |
| 262 | 555 | $ | 77.42 | 2266 | 530003436 | $ | 7,659.05 | 4270 | 530007829 | $ | 55.30 |
| 263 | 558 | $ | 3,754.87 | 2267 | 530003439 | $ | 519.82 | 4271 | 530007831 | $ | 276.50 |
| 264 | 566 | $ | 2,212.00 | 2268 | 530003440 | $ | 2,941.96 | 4272 | 530007832 | $ | 629.56 |
| 265 | 567 | $ | 32,104.35 | 2269 | 530003445 | $ | 774.20 | 4273 | 530007833 | $ | 88.48 |
| 266 | 568 | $ | 2,776.68 | 2270 | 530003447 | $ | 801.85 | 4274 | 530007834 | $ | 7,421.26 |
| 267 | 569 | $ | 2,176.20 | 2271 | 530003448 | $ | 165.90 | 4275 | 530007835 | $ | 7,636.93 |
| 268 | 574 | $ | 553.00 | 2272 | 530003449 | $ | 619.36 | 4276 | 530007836 | $ | 77.42 |
| 269 | 575 | $ | 829.50 | 2273 | 530003450 | $ | 2,162.23 | 4277 | 530007837 | $ | 1,054.74 |
| 270 | 582 | $ | 5,530.00 | 2274 | 530003451 | $ | 1,332.73 | 4278 | 530007838 | $ | 1,045.17 |
| 271 | 584 | $ | 1,106.00 | 2275 | 530003454 | $ | 669.13 | 4279 | 530007839 | $ | 1,028.58 |
| 272 | 586 | $ | 2,897.20 | 2276 | 530003456 | $ | 4,031.37 | 4280 | 530007840 | $ | 1,117.06 |
| 273 | 587 | $ | 38.71 | 2277 | 530003457 | $ | 237.79 | 4281 | 530007843 | $ | 2,361.31 |
| 274 | 590 | $ | 11,060.00 | 2278 | 530003458 | $ | 1,797.25 | 4282 | 530007845 | $ | 242.89 |
| 275 | 592 | $ | 38,559.00 | 2279 | 530003459 | $ | 342.86 | 4283 | 530007846 | $ | 243.68 |
| 276 | 594 | $ | 1,106.00 | 2280 | 530003462 | $ | 49.77 | 4284 | 530007847 | $ | 270.07 |
| 277 | 595 | $ | 553.00 | 2281 | 530003463 | $ | 514.29 | 4285 | 530007848 | $ | 176.96 |
| 278 | 596 | $ | 12,166.00 | 2282 | 530003464 | $ | 470.05 | 4286 | 530007849 | $ | 430.91 |
| 279 | 597 | $ | 663.60 | 2283 | 530003466 | $ | 2,355.78 | 4287 | 530007850 | $ | 99.54 |
| 280 | 598 | $ | 4,778.29 | 2284 | 530003470 | $ | 1,769.60 | 4288 | 530007851 | $ | 165.90 |
| 281 | 600 | $ | 11,060.00 | 2285 | 530003473 | $ | 602.77 | 4289 | 530007852 | $ | 149.31 |
| 282 | 601 | $ | 1,106.00 | 2286 | 530003474 | $ | 409.22 | 4290 | 530007855 | $ | 270.97 |
| 283 | 602 | $ | 1,382.50 | 2287 | 530003475 | $ | 143.78 | 4291 | 530007856 | $ | 105.07 |
| 284 | 604 | $ | 1,038.00 | 2288 | 530003477 | $ | 857.15 | 4292 | 530007857 | $ | 176.96 |
| 285 | 606 | $ | 1,043.05 | 2289 | 530003485 | $ | 746.55 | 4293 | 530007864 | $ | 88.48 |
| 286 | 607 | $ | 4,867.22 | 2290 | 530003487 | $ | 17,010.28 | 4294 | 530007865 | $ | 204.18 |
| 287 | 609 | $ | 468.26 | 2291 | 530003488 | $ | 2,322.60 | 4295 | 530007866 | $ | 276.50 |
| 288 | 611 | $ | 8,540.00 | 2292 | 530003491 | $ | 470.05 | 4296 | 530007867 | $ | 2,338.90 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 612 | $ | 453.46 | 2293 | 530003492 | $ | 1,520.75 | 4297 | 530007868 | $ | 1,000.93 |
| 290 | 613 | $ | 2,212.00 | 2294 | 530003494 | $ | 282.03 | 4298 | 530007870 | $ | 320.74 |
| 291 | 615 | $ | 5,530.00 | 2295 | 530003495 | $ | 270.97 | 4299 | 530007871 | $ | 7,537.39 |
| 292 | 616 | $ | 3,641.00 | 2296 | 530003496 | $ | 254.38 | 4300 | 530007872 | $ | 951.16 |
| 293 | 617 | $ | 927.39 | 2297 | 530003497 | $ | 116.13 | 4301 | 530007874 | $ | 99.54 |
| 294 | 618 | $ | 105.07 | 2298 | 530003498 | $ | 215.67 | 4302 | 530007875 | $ | 225.24 |
| 295 | 619 | $ | 457.00 | 2299 | 530003499 | $ | 199.08 | 4303 | 530007876 | $ | 248.85 |
| 296 | 623 | $ | 553.00 | 2300 | 530003500 | $ | 8,759.52 | 4304 | 530007878 | $ | 154.84 |
| 297 | 625 | $ | 52.18 | 2301 | 530003505 | $ | 1,631.35 | 4305 | 530007879 | $ | 370.08 |
| 298 | 630 | $ | 492.17 | 2302 | 530003507 | $ | 3,423.07 | 4306 | 530007881 | $ | 165.90 |
| 299 | 631 | $ | 5,530.00 | 2303 | 530003508 | $ | 1,415.68 | 4307 | 530007882 | $ | 193.55 |
| 300 | 635 | $ | 1,106.00 | 2304 | 530003511 | $ | 24,713.57 | 4308 | 530007883 | $ | 491.31 |
| 301 | 637 | $ | 11,060.00 | 2305 | 530003513 | $ | 7,382.55 | 4309 | 530007884 | $ | 116.13 |
| 302 | 638 | $ | 553.00 | 2306 | 530003514 | $ | 7,332.78 | 4310 | 530007885 | $ | 253.95 |
| 303 | 639 | $ | 1,659.00 | 2307 | 530003516 | $ | 12,232.36 | 4311 | 530007887 | $ | 221.20 |
| 304 | 640 | $ | 8,241.25 | 2308 | 530003517 | $ | 1,459.92 | 4312 | 530007888 | $ | 235.67 |
| 305 | 641 | $ | 3,848.88 | 2309 | 530003519 | $ | 718.90 | 4313 | 530007889 | $ | 486.21 |
| 306 | 642 | $ | 55.30 | 2310 | 530003521 | $ | 3,329.06 | 4314 | 530007891 | $ | 817.58 |
| 307 | 643 | $ | 1,886.00 | 2311 | 530003522 | $ | 707.84 | 4315 | 530007892 | $ | 94.01 |
| 308 | 645 | $ | 387.10 | 2312 | 530003523 | $ | 165.90 | 4316 | 530007893 | $ | 193.55 |
| 309 | 646 | $ | 430.69 | 2313 | 530003525 | $ | 359.45 | 4317 | 530007894 | $ | 132.72 |
| 310 | 647 | $ | 7,741.55 | 2314 | 530003528 | $ | 38.71 | 4318 | 530007895 | $ | 237.79 |
| 311 | 649 | $ | 4,435.00 | 2315 | 530003529 | $ | 884.80 | 4319 | 530007896 | $ | 66.36 |
| 312 | 650 | $ | 4,715.90 | 2316 | 530003530 | $ | 149.31 | 4320 | 530007897 | $ | 70.31 |
| 313 | 651 | $ | 3,246.00 | 2317 | 530003531 | $ | 94.01 | 4321 | 530007898 | $ | 195.20 |
| 314 | 655 | $ | 1,106.00 | 2318 | 530003532 | $ | 569.59 | 4322 | 530007899 | $ | 121.66 |
| 315 | 656 | $ | 201.64 | 2319 | 530003533 | $ | 425.81 | 4323 | 530007900 | $ | 1,056.23 |
| 316 | 657 | $ | 940.10 | 2320 | 530003536 | $ | 1,819.37 | 4324 | 530007901 | $ | 11.06 |
| 317 | 659 | $ | 659.94 | 2321 | 530003538 | $ | 5,353.04 | 4325 | 530007903 | $ | 171.43 |
| 318 | 661 | $ | 110.60 | 2322 | 530003539 | $ | 381.57 | 4326 | 530007906 | $ | 585.32 |
| 319 | 662 | $ | 4,479.93 | 2323 | 530003540 | $ | 23,126.46 | 4327 | 530007907 | $ | 188.02 |
| 320 | 663 | $ | 5,530.00 | 2324 | 530003541 | $ | 823.97 | 4328 | 530007908 | $ | 949.58 |
| 321 | 664 | $ | 1,729.11 | 2325 | 530003542 | $ | 586.18 | 4329 | 530007909 | $ | 138.91 |
| 322 | 665 | $ | 1,216.60 | 2326 | 530003543 | $ | 11.06 | 4330 | 530007913 | $ | 499.79 |
| 323 | 666 | $ | 773.55 | 2327 | 530003544 | $ | 5.53 | 4331 | 530007914 | $ | 458.56 |
| 324 | 667 | $ | 650,337.00 | 2328 | 530003545 | $ | 77.42 | 4332 | 530007916 | $ | 143.78 |
| 325 | 668 | $ | 1,289.46 | 2329 | 530003547 | $ | 807.38 | 4333 | 530007917 | $ | 1,662.38 |
| 326 | 669 | $ | 1,810.00 | 2330 | 530003548 | $ | 4,020.31 | 4334 | 530007918 | $ | 877.98 |
| 327 | 672 | $ | 2,765.00 | 2331 | 530003549 | $ | 2,167.76 | 4335 | 530007919 | $ | 524.92 |
| 328 | 673 | $ | 1,141.55 | 2332 | 530003550 | $ | 17,972.50 | 4336 | 530007920 | $ | 88.48 |
| 329 | 674 | $ | 1,200.67 | 2333 | 530003551 | $ | 884.80 | 4337 | 530007924 | $ | 966.46 |
| 330 | 675 | $ | 1,106.00 | 2334 | 530003552 | $ | 630.42 | 4338 | 530007926 | $ | 306.04 |
| 331 | 676 | $ | 1,137.60 | 2335 | 530003553 | $ | 989.87 | 4339 | 530007927 | $ | 199.08 |
| 332 | 678 | $ | 3,616.79 | 2336 | 530003554 | $ | 1,764.07 | 4340 | 530007928 | $ | 82.95 |
| 333 | 679 | $ | 5,230.00 | 2337 | 530003555 | $ | 5,308.80 | 4341 | 530007929 | $ | 287.13 |
| 334 | 685 | $ | 181,737.92 | 2338 | 530003557 | $ | 1,282.96 | 4342 | 530007930 | $ | 575.12 |
| 335 | 687 | $ | 7,812.80 | 2339 | 530003558 | $ | 215.67 | 4343 | 530007931 | $ | 253.95 |
| 336 | 688 | $ | 8,295.00 | 2340 | 530003559 | $ | 1,797.25 | 4344 | 530007933 | $ | 983.05 |
| 337 | 692 | $ | 1,106.00 | 2341 | 530003560 | $ | 724.43 | 4345 | 530007934 | $ | 23,721.55 |
| 338 | 694 | $ | 27.65 | 2342 | 530003561 | $ | 282.03 | 4346 | 530007935 | $ | 822.68 |
| 339 | 696 | $ | 18,256.00 | 2343 | 530003562 | $ | 2,516.15 | 4347 | 530007936 | $ | 77.42 |
| 340 | 700 | $ | 1,910.96 | 2344 | 530003564 | $ | 221.20 | 4348 | 530007937 | $ | 105.07 |
| 341 | 701 | $ | 22.12 | 2345 | 530003565 | $ | 481.11 | 4349 | 530007938 | $ | 74.27 |
| 342 | 704 | $ | 2,212.00 | 2346 | 530003566 | $ | 2,073.75 | 4350 | 530007939 | $ | 33.18 |
| 343 | 707 | $ | 5,239.97 | 2347 | 530003567 | $ | 1,515.22 | 4351 | 530007941 | $ | 56,195.86 |
| 344 | 708 | $ | 4,330.00 | 2348 | 530003568 | $ | 1,028.58 | 4352 | 530007942 | $ | 314.78 |
| 345 | 709 | $ | 2,073.75 | 2349 | 530003571 | $ | 298.62 | 4353 | 530007943 | $ | 320.31 |
| 346 | 712 | $ | 255.91 | 2350 | 530003573 | $ | 1,520.75 | 4354 | 530007944 | $ | 2,593.57 |
| 347 | 713 | $ | 193.55 | 2351 | 530003574 | $ | 6,818.49 | 4355 | 530007945 | $ | 413.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | 714 | $ | 2,997.26 | 2352 | 530003577 | $ | 2,510.62 | 4356 | 530007946 | $ | 286.49 |
| 349 | 715 | $ | 1,769.96 | 2353 | 530003578 | $ | 2,903.25 | 4357 | 530007948 | $ | 44.24 |
| 350 | 717 | $ | 16,307.97 | 2354 | 530003579 | $ | 1,271.90 | 4358 | 530007949 | $ | 138.91 |
| 351 | 718 | $ | 1,836.00 | 2355 | 530003580 | $ | 71.89 | 4359 | 530007950 | $ | 110.60 |
| 352 | 719 | $ | 15.13 | 2356 | 530003581 | $ | 359.45 | 4360 | 530007951 | $ | 381.14 |
| 353 | 725 | $ | 2,567.92 | 2357 | 530003583 | $ | 44.24 | 4361 | 530007952 | $ | 32,199.80 |
| 354 | 726 | $ | 154.84 | 2358 | 530003585 | $ | 1,576.05 | 4362 | 530007953 | $ | 116.13 |
| 355 | 727 | $ | 6,636.00 | 2359 | 530003586 | $ | 2,637.81 | 4363 | 530007956 | $ | 44.24 |
| 356 | 728 | $ | 210.14 | 2360 | 530003587 | $ | 2,317.07 | 4364 | 530007957 | $ | 127.19 |
| 357 | 730 | $ | 8,749.90 | 2361 | 530003589 | $ | 22,678.53 | 4365 | 530007958 | $ | 88.48 |
| 358 | 731 | $ | 553.00 | 2362 | 530003590 | $ | 4,584.37 | 4366 | 530007960 | $ | 64.21 |
| 359 | 737 | $ | 16,590.00 | 2363 | 530003591 | $ | 1,310.61 | 4367 | 530007962 | $ | 638.59 |
| 360 | 739 | $ | 276.50 | 2364 | 530003592 | $ | 6,553.05 | 4368 | 530007964 | $ | 857.15 |
| 361 | 740 | $ | 1,106.00 | 2365 | 530003594 | $ | 1,653.47 | 4369 | 530007966 | $ | 171.43 |
| 362 | 741 | $ | 553.00 | 2366 | 530003595 | $ | 4,844.28 | 4370 | 530007968 | $ | 1,038.35 |
| 363 | 743 | $ | 8,295.00 | 2367 | 530003596 | $ | 12,923.61 | 4371 | 530007969 | $ | 154.84 |
| 364 | 746 | $ | 50.00 | 2368 | 530003598 | $ | 2,704.17 | 4372 | 530007970 | $ | 503.23 |
| 365 | 747 | $ | 14,327.81 | 2369 | 530003599 | $ | 370.51 | 4373 | 530007972 | $ | 165.90 |
| 366 | 751 | $ | 944.35 | 2370 | 530003601 | $ | 88.48 | 4374 | 530007974 | $ | 16.59 |
| 367 | 752 | $ | 276.50 | 2371 | 530003603 | $ | 2,394.49 | 4375 | 530007976 | $ | 105.07 |
| 368 | 756 | $ | 1,659.00 | 2372 | 530003605 | $ | 2,720.76 | 4376 | 530007978 | $ | 612.98 |
| 369 | 757 | $ | 4,977.00 | 2373 | 530003606 | $ | 165.90 | 4377 | 530007979 | $ | 2,281.45 |
| 370 | 759 | $ | 60.83 | 2374 | 530003611 | $ | 1,034.11 | 4378 | 530007980 | $ | 651.68 |
| 371 | 761 | $ | 613.37 | 2375 | 530003612 | $ | 320.74 | 4379 | 530007982 | $ | 624.03 |
| 372 | 764 | $ | 871.22 | 2376 | 530003613 | $ | 82.95 | 4380 | 530007983 | $ | 767.81 |
| 373 | 765 | $ | 110.60 | 2377 | 530003614 | $ | 746.55 | 4381 | 530007984 | $ | 270.97 |
| 374 | 771 | $ | 1,106.00 | 2378 | 530003616 | $ | 514.29 | 4382 | 530007985 | $ | 458.99 |
| 375 | 772 | $ | 141.00 | 2379 | 530003618 | $ | 331.80 | 4383 | 530007986 | $ | 33.18 |
| 376 | 773 | $ | 553.00 | 2380 | 530003619 | $ | 492.17 | 4384 | 530007988 | $ | 563.63 |
| 377 | 781 | $ | 2,560.39 | 2381 | 530003620 | $ | 1,996.33 | 4385 | 530007989 | $ | 861.39 |
| 378 | 784 | $ | 553.00 | 2382 | 530003621 | $ | 110.60 | 4386 | 530007991 | $ | 60.83 |
| 379 | 785 | $ | 1,382.50 | 2383 | 530003622 | $ | 160.37 | 4387 | 530007992 | $ | 165.90 |
| 380 | 787 | $ | 5,530.00 | 2384 | 530003623 | $ | 3,765.93 | 4388 | 530007993 | $ | 82.95 |
| 381 | 790 | $ | 2,212.00 | 2385 | 530003624 | $ | 1,150.24 | 4389 | 530007994 | $ | 315.21 |
| 382 | 791 | $ | 2,616.25 | 2386 | 530003625 | $ | 1,929.97 | 4390 | 530007995 | $ | 226.73 |
| 383 | 794 | $ | 414.75 | 2387 | 530003628 | $ | 4,396.35 | 4391 | 530007996 | $ | 331.80 |
| 384 | 795 | $ | 1,659.00 | 2388 | 530003631 | $ | 4,379.76 | 4392 | 530008000 | $ | 1,010.70 |
| 385 | 796 | $ | 1,216.60 | 2389 | 530003632 | $ | 442.40 | 4393 | 530008001 | $ | 1,214.88 |
| 386 | 797 | $ | 11,060.00 | 2390 | 530003635 | $ | 7,841.54 | 4394 | 530008002 | $ | 94.01 |
| 387 | 799 | $ | 817.60 | 2391 | 530003636 | $ | 11,430.51 | 4395 | 530008003 | $ | 1,148.95 |
| 388 | 801 | $ | 10,730.00 | 2392 | 530003637 | $ | 13,294.12 | 4396 | 530008004 | $ | 60.83 |
| 389 | 805 | $ | 2,765.00 | 2393 | 530003643 | $ | 1,686.65 | 4397 | 530008005 | $ | 44.24 |
| 390 | 807 | $ | 5,530.00 | 2394 | 530003646 | $ | 3,682.98 | 4398 | 530008006 | $ | 116.13 |
| 391 | 809 | $ | 1,134.75 | 2395 | 530003648 | $ | 619.36 | 4399 | 530008007 | $ | 331.37 |
| 392 | 810 | $ | 19,355.00 | 2396 | 530003649 | $ | 5,518.94 | 4400 | 530008008 | $ | 1,150.24 |
| 393 | 811 | $ | 3,318.00 | 2397 | 530003650 | $ | 5,518.94 | 4401 | 530008009 | $ | 40,872.23 |
| 394 | 812 | $ | 1,659.00 | 2398 | 530003651 | $ | 1,011.99 | 4402 | 530008010 | $ | 1,172.36 |
| 395 | 813 | $ | 1,106.00 | 2399 | 530003653 | $ | 6,359.50 | 4403 | 530008011 | $ | 1,542.87 |
| 396 | 818 | $ | 2,765.00 | 2400 | 530003657 | $ | 1,747.48 | 4404 | 530008014 | $ | 1,148.95 |
| 397 | 820 | $ | 2,212.00 | 2401 | 530003658 | $ | 110.60 | 4405 | 530008015 | $ | 563.20 |
| 398 | 821 | $ | 215.67 | 2402 | 530003659 | $ | 1,858.08 | 4406 | 530008016 | $ | 1,331.44 |
| 399 | 822 | $ | 442.40 | 2403 | 530003661 | $ | 1,929.97 | 4407 | 530008017 | $ | 49.77 |
| 400 | 823 | $ | 1,981.00 | 2404 | 530003663 | $ | 1,730.89 | 4408 | 530008018 | $ | 55.30 |
| 401 | 825 | $ | 5,530.00 | 2405 | 530003665 | $ | 2,106.93 | 4409 | 530008019 | $ | 1,391.84 |
| 402 | 827 | $ | 553.00 | 2406 | 530003666 | $ | 835.03 | 4410 | 530008022 | $ | 55.30 |
| 403 | 831 | $ | 5,060.00 | 2407 | 530003667 | $ | 2,212.00 | 4411 | 530008023 | $ | 707.91 |
| 404 | 834 | $ | 116.13 | 2408 | 530003668 | $ | 580.65 | 4412 | 530008024 | $ | 1,075.34 |
| 405 | 835 | $ | 2,400.02 | 2409 | 530003669 | $ | 718.90 | 4413 | 530008025 | $ | 801.85 |
| 406 | 836 | $ | 321.82 | 2410 | 530003675 | $ | 1,681.12 | 4414 | 530008026 | $ | 779.44 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 407 | 837 | $ | 365.58 | 2411 | 530003684 | $ | 160.37 | 4415 | 530008027 | $ | 81,208.94 |
| 408 | 838 | $ | 2,848.00 | 2412 | 530003685 | $ | 624.89 | 4416 | 530008029 | $ | 321.58 |
| 409 | 840 | $ | 6,295.25 | 2413 | 530003687 | $ | 978.81 | 4417 | 530008030 | $ | 402.83 |
| 410 | 843 | $ | 8,848.00 | 2414 | 530003688 | $ | 1,653.47 | 4418 | 530008031 | $ | 38.71 |
| 411 | 844 | $ | 2,405.00 | 2415 | 530003692 | $ | 1,083.88 | 4419 | 530008032 | $ | 138.25 |
| 412 | 845 | $ | 4,424.00 | 2416 | 530003694 | $ | 8,460.90 | 4420 | 530008033 | $ | 226.73 |
| 413 | 846 | $ | 10,446.00 | 2417 | 530003696 | $ | 5,026.77 | 4421 | 530008034 | $ | 8,103.76 |
| 414 | 848 | $ | 255.00 | 2418 | 530003697 | $ | 8,881.18 | 4422 | 530008036 | $ | 121.66 |
| 415 | 849 | $ | 143.78 | 2419 | 530003704 | $ | 71.89 | 4423 | 530008037 | $ | 1,949.05 |
| 416 | 850 | $ | 138.25 | 2420 | 530003706 | $ | 154.84 | 4424 | 530008039 | $ | 165.90 |
| 417 | 852 | $ | 1,106.00 | 2421 | 530003707 | $ | 171.43 | 4425 | 530008040 | $ | 12,929.14 |
| 418 | 856 | $ | 55.30 | 2422 | 530003709 | $ | 6,182.54 | 4426 | 530008041 | $ | 1,789.57 |
| 419 | 857 | $ | 981.69 | 2423 | 530003712 | $ | 364.98 | 4427 | 530008042 | $ | 591.71 |
| 420 | 859 | $ | 1,106.00 | 2424 | 530003716 | $ | 127.19 | 4428 | 530008045 | $ | 154.84 |
| 421 | 862 | $ | 2,765.00 | 2425 | 530003717 | $ | 586.18 | 4429 | 530008046 | $ | 293.09 |
| 422 | 864 | $ | 921.09 | 2426 | 530003718 | $ | 807.38 | 4430 | 530008050 | $ | 88.48 |
| 423 | 865 | $ | 3,020.00 | 2427 | 530003719 | $ | 2,228.59 | 4431 | 530008052 | $ | 226.73 |
| 424 | 866 | $ | 88.48 | 2428 | 530003721 | $ | 829.50 | 4432 | 530008053 | $ | 138.25 |
| 425 | 867 | $ | 185.87 | 2429 | 530003723 | $ | 353.92 | 4433 | 530008054 | $ | 188.02 |
| 426 | 868 | $ | 553.00 | 2430 | 530003724 | $ | 630.42 | 4434 | 530008055 | $ | 1,641.51 |
| 427 | 872 | $ | 304.15 | 2431 | 530003725 | $ | 116.13 | 4435 | 530008056 | $ | 2,062.69 |
| 428 | 875 | $ | 1,659.00 | 2432 | 530003727 | $ | 613.83 | 4436 | 530008058 | $ | 635.95 |
| 429 | 880 | $ | 1,659.00 | 2433 | 530003728 | $ | 2,023.98 | 4437 | 530008059 | $ | 42,287.93 |
| 430 | 881 | $ | 2,415.50 | 2434 | 530003729 | $ | 293.09 | 4438 | 530008060 | $ | 34,662.04 |
| 431 | 882 | $ | 1,850.10 | 2435 | 530003730 | $ | 160.37 | 4439 | 530008061 | $ | 326.27 |
| 432 | 885 | $ | 25,250.00 | 2436 | 530003731 | $ | 691.25 | 4440 | 530008062 | $ | 193.55 |
| 433 | 892 | $ | 3,318.00 | 2437 | 530003732 | $ | 431.34 | 4441 | 530008063 | $ | 364.55 |
| 434 | 893 | $ | 1,280.00 | 2438 | 530003733 | $ | 193.55 | 4442 | 530008067 | $ | 4,490.36 |
| 435 | 894 | $ | 375.03 | 2439 | 530003734 | $ | 215.67 | 4443 | 530008070 | $ | 143.78 |
| 436 | 895 | $ | 205.34 | 2440 | 530003738 | $ | 1,432.27 | 4444 | 530008074 | $ | 232.26 |
| 437 | 898 | $ | 2,212.00 | 2441 | 530003745 | $ | 326.27 | 4445 | 530008076 | $ | 213.95 |
| 438 | 899 | $ | 276.50 | 2442 | 530003749 | $ | 19,045.32 | 4446 | 530008081 | $ | 1,721.79 |
| 439 | 900 | $ | 1,106.00 | 2443 | 530003755 | $ | 342.86 | 4447 | 530008082 | $ | 259.91 |
| 440 | 901 | $ | 1,106.00 | 2444 | 530003756 | $ | 193.55 | 4448 | 530008083 | $ | 248.85 |
| 441 | 902 | $ | 0.00 | 2445 | 530003757 | $ | 160.37 | 4449 | 530008084 | $ | 17,535.63 |
| 442 | 903 | $ | 6,912.50 | 2446 | 530003759 | $ | 978.81 | 4450 | 530008085 | $ | 287.13 |
| 443 | 914 | $ | 6,437.90 | 2447 | 530003761 | $ | 492.17 | 4451 | 530008086 | $ | 326.27 |
| 444 | 915 | $ | 225.25 | 2448 | 530003763 | $ | 1,321.67 | 4452 | 530008087 | $ | 662.74 |
| 445 | 918 | $ | 102,520.67 | 2449 | 530003764 | $ | 49.77 | 4453 | 530008089 | $ | 18,890.22 |
| 446 | 920 | $ | 1,181.15 | 2450 | 530003766 | $ | 1,786.19 | 4454 | 530008091 | $ | 254.38 |
| 447 | 921 | $ | 1,589.70 | 2451 | 530003767 | $ | 33.18 | 4455 | 530008094 | $ | 801.85 |
| 448 | 923 | $ | 19.50 | 2452 | 530003773 | $ | 14,278.46 | 4456 | 530008095 | $ | 7,932.74 |
| 449 | 926 | $ | 1,084.50 | 2453 | 530003775 | $ | 243.32 | 4457 | 530008097 | $ | 5,902.67 |
| 450 | 927 | $ | 3,035.97 | 2454 | 530003776 | $ | 149.31 | 4458 | 530008098 | $ | 5,300.83 |
| 451 | 928 | $ | 2,698.64 | 2455 | 530003778 | $ | 3,937.36 | 4459 | 530008100 | $ | 254.38 |
| 452 | 929 | $ | 1,659.00 | 2456 | 530003779 | $ | 403.69 | 4460 | 530008101 | $ | 1,253.17 |
| 453 | 934 | $ | 950.94 | 2457 | 530003780 | $ | 71.89 | 4461 | 530008105 | $ | 99.54 |
| 454 | 935 | $ | 1,509.63 | 2458 | 530003781 | $ | 425.81 | 4462 | 530008106 | $ | 840.56 |
| 455 | 938 | $ | 5,305.00 | 2459 | 530003782 | $ | 22.12 | 4463 | 530008108 | $ | 304.15 |
| 456 | 939 | $ | 553.00 | 2460 | 530003783 | $ | 60.83 | 4464 | 530008111 | $ | 38.71 |
| 457 | 942 | $ | 165.90 | 2461 | 530003785 | $ | 3,760.40 | 4465 | 530008114 | $ | 77.42 |
| 458 | 944 | $ | 553.00 | 2462 | 530003786 | $ | 293.09 | 4466 | 530008115 | $ | 42.00 |
| 459 | 948 | $ | 1,106.00 | 2463 | 530003787 | $ | 8,477.49 | 4467 | 530008116 | $ | 293.09 |
| 460 | 950 | $ | 2,765.00 | 2464 | 530003789 | $ | 165.90 | 4468 | 530008117 | $ | 392.63 |
| 461 | 951 | $ | 97.04 | 2465 | 530003790 | $ | 287.56 | 4469 | 530008120 | $ | 600.86 |
| 462 | 952 | $ | 553.00 | 2466 | 530003791 | $ | 879.27 | 4470 | 530008121 | $ | 387.10 |
| 463 | 953 | $ | 165.00 | 2467 | 530003794 | $ | 10,269.21 | 4471 | 530008122 | $ | 939.81 |
| 464 | 954 | $ | 3,041.50 | 2468 | 530003799 | $ | 376.04 | 4472 | 530008124 | $ | 674.71 |
| 465 | 955 | $ | 2,212.00 | 2469 | 530003801 | $ | 44.24 | 4473 | 530008125 | $ | 8,582.56 |

Zuora Securities Litigation
Timely Eligible Claims

| # | Claim | Amount | # | Claim | Amount | # | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 466 | 961 | $ 2,212.00 | 2470 | 530003802 | $ 60.83 | 4474 | 530008127 | $ 1,332.73 |
| 467 | 963 | $ 34,286.00 | 2471 | 530003804 | $ 171.43 | 4475 | 530008128 | $ 42.00 |
| 468 | 964 | $ 1,382.50 | 2472 | 530003806 | $ 1,703.24 | 4476 | 530008132 | $ 54.87 |
| 469 | 966 | $ 1,106.00 | 2473 | 530003807 | $ 154.84 | 4477 | 530008135 | $ 4,910.49 |
| 470 | 967 | $ 470.05 | 2474 | 530003808 | $ 1,327.20 | 4478 | 530008138 | $ 88.05 |
| 471 | 971 | $ 10,805.62 | 2475 | 530003809 | $ 38.71 | 4479 | 530008139 | $ 237.20 |
| 472 | 974 | $ 3,871.00 | 2476 | 530003812 | $ 1,177.89 | 4480 | 530008140 | $ 169.22 |
| 473 | 975 | $ 542.00 | 2477 | 530003813 | $ 44.24 | 4481 | 530008142 | $ 39.90 |
| 474 | 976 | $ 11,463.69 | 2478 | 530003816 | $ 1,564.99 | 4482 | 530008143 | $ 121.66 |
| 475 | 977 | $ 553.00 | 2479 | 530003817 | $ 414.75 | 4483 | 530008146 | $ 77.42 |
| 476 | 978 | $ 857.15 | 2480 | 530003818 | $ 149.31 | 4484 | 530008149 | $ 315.21 |
| 477 | 980 | $ 2,001.86 | 2481 | 530003819 | $ 49.77 | 4485 | 530008151 | $ 320.74 |
| 478 | 982 | $ 553.00 | 2482 | 530003820 | $ 27.65 | 4486 | 530008155 | $ 188.02 |
| 479 | 983 | $ 553.00 | 2483 | 530003821 | $ 967.75 | 4487 | 530008157 | $ 171.43 |
| 480 | 984 | $ 669.13 | 2484 | 530003824 | $ 94.01 | 4488 | 530008158 | $ 38.42 |
| 481 | 988 | $ 1,186.50 | 2485 | 530003826 | $ 1,354.85 | 4489 | 530008159 | $ 210.14 |
| 482 | 989 | $ 2,212.00 | 2486 | 530003827 | $ 29,098.86 | 4490 | 530008160 | $ 232.26 |
| 483 | 991 | $ 2,212.00 | 2487 | 530003829 | $ 1,155.77 | 4491 | 530008161 | $ 143.78 |
| 484 | 992 | $ 2,212.00 | 2488 | 530003830 | $ 1,011.99 | 4492 | 530008162 | $ 204.61 |
| 485 | 997 | $ 33,180.00 | 2489 | 530003831 | $ 105.07 | 4493 | 530008164 | $ 237.79 |
| 486 | 1000 | $ 121.66 | 2490 | 530003833 | $ 55.30 | 4494 | 530008165 | $ 149.31 |
| 487 | 1003 | $ 110.60 | 2491 | 530003836 | $ 403.69 | 4495 | 530008167 | $ 418.82 |
| 488 | 1004 | $ 707.61 | 2492 | 530003837 | $ 718.90 | 4496 | 530008168 | $ 165.90 |
| 489 | 1009 | $ 182.49 | 2493 | 530003838 | $ 38.71 | 4497 | 530008169 | $ 353.92 |
| 490 | 1015 | $ 3,293.05 | 2494 | 530003844 | $ 44.24 | 4498 | 530008170 | $ 436.87 |
| 491 | 1016 | $ 304.24 | 2495 | 530003848 | $ 10,092.25 | 4499 | 530008171 | $ 182.49 |
| 492 | 1018 | $ 6,718.95 | 2496 | 530003849 | $ 154.84 | 4500 | 530008173 | $ 105.07 |
| 493 | 1020 | $ 6,363.53 | 2497 | 530003850 | $ 66.36 | 4501 | 530008175 | $ 381.57 |
| 494 | 1021 | $ 2,932.30 | 2498 | 530003851 | $ 1,929.97 | 4502 | 530008176 | $ 464.52 |
| 495 | 1024 | $ 390.00 | 2499 | 530003852 | $ 608.30 | 4503 | 530008177 | $ 2,489.69 |
| 496 | 1030 | $ 4,390.00 | 2500 | 530003856 | $ 2,538.27 | 4504 | 530008181 | $ 88.48 |
| 497 | 1032 | $ 2,212.00 | 2501 | 530003857 | $ 188.02 | 4505 | 530008182 | $ 143.78 |
| 498 | 1034 | $ 829.50 | 2502 | 530003858 | $ 60.83 | 4506 | 530008183 | $ 326.27 |
| 499 | 1035 | $ 2,765.00 | 2503 | 530003859 | $ 55.30 | 4507 | 530008184 | $ 221.20 |
| 500 | 1036 | $ 3,395.00 | 2504 | 530003860 | $ 15,107.96 | 4508 | 530008186 | $ 385.50 |
| 501 | 1041 | $ 3,447.16 | 2505 | 530003861 | $ 1,719.83 | 4509 | 530008188 | $ 541.94 |
| 502 | 1042 | $ 359.45 | 2506 | 530003863 | $ 49.77 | 4510 | 530008191 | $ 398.16 |
| 503 | 1043 | $ 4,291.28 | 2507 | 530003864 | $ 94.01 | 4511 | 530008192 | $ 602.77 |
| 504 | 1045 | $ 4,141.50 | 2508 | 530003865 | $ 22.12 | 4512 | 530008193 | $ 66.36 |
| 505 | 1046 | $ 3,081.00 | 2509 | 530003866 | $ 49.77 | 4513 | 530008195 | $ 199.08 |
| 506 | 1047 | $ 11,751.25 | 2510 | 530003867 | $ 519.82 | 4514 | 530008196 | $ 226.73 |
| 507 | 1048 | $ 171.50 | 2511 | 530003869 | $ 71.89 | 4515 | 530008197 | $ 265.44 |
| 508 | 1051 | $ 1,313.70 | 2512 | 530003870 | $ 193.55 | 4516 | 530008199 | $ 8,129.10 |
| 509 | 1053 | $ 770.94 | 2513 | 530003871 | $ 602.77 | 4517 | 530008200 | $ 35.80 |
| 510 | 1054 | $ 1,064.35 | 2514 | 530003872 | $ 586.18 | 4518 | 530008206 | $ 407.08 |
| 511 | 1056 | $ 693.60 | 2515 | 530003873 | $ 663.60 | 4519 | 530008207 | $ 2,178.82 |
| 512 | 1057 | $ 1,524.52 | 2516 | 530003874 | $ 99.54 | 4520 | 530008210 | $ 2,682.05 |
| 513 | 1058 | $ 1,198.84 | 2517 | 530003875 | $ 315.21 | 4521 | 530008213 | $ 10,849.86 |
| 514 | 1059 | $ 769.90 | 2518 | 530003876 | $ 138.25 | 4522 | 530008216 | $ 1,166.83 |
| 515 | 1060 | $ 2,765.00 | 2519 | 530003877 | $ 105.07 | 4523 | 530008217 | $ 2,411.87 |
| 516 | 1061 | $ 512.00 | 2520 | 530003878 | $ 226.73 | 4524 | 530008218 | $ 309.53 |
| 517 | 1063 | $ 206.00 | 2521 | 530003879 | $ 1,874.67 | 4525 | 530008220 | $ 1,515.22 |
| 518 | 1066 | $ 8,626.80 | 2522 | 530003880 | $ 3,113.39 | 4526 | 530008221 | $ 149.31 |
| 519 | 1067 | $ 276.50 | 2523 | 530003882 | $ 94.01 | 4527 | 530008222 | $ 1,415.68 |
| 520 | 1071 | $ 705.00 | 2524 | 530003885 | $ 22.12 | 4528 | 530008224 | $ 1,421.72 |
| 521 | 1074 | $ 2,654.15 | 2525 | 530003886 | $ 298.62 | 4529 | 530008226 | $ 508.76 |
| 522 | 1075 | $ 11,060.00 | 2526 | 530003887 | $ 82.95 | 4530 | 530008227 | $ 86.23 |
| 523 | 1077 | $ 2,765.00 | 2527 | 530003888 | $ 60.83 | 4531 | 530008228 | $ 2,123.88 |
| 524 | 1078 | $ 387.10 | 2528 | 530003889 | $ 481.11 | 4532 | 530008229 | $ 503.23 |

Zuora Securities Litigation
Timely Eligible Claims

| # | Claim | Amount | # | Claim | Amount | # | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 525 | 1081 | $ 820.00 | 2529 | 530003893 | $ 359.45 | 4533 | 530008230 | $ 519.82 |
| 526 | 1082 | $ 966.00 | 2530 | 530003894 | $ 530.88 | 4534 | 530008231 | $ 818.44 |
| 527 | 1083 | $ 2,765.00 | 2531 | 530003896 | $ 44.24 | 4535 | 530008232 | $ 143.35 |
| 528 | 1084 | $ 2,765.00 | 2532 | 530003898 | $ 44.24 | 4536 | 530008233 | $ 939.40 |
| 529 | 1086 | $ 6,702.60 | 2533 | 530003900 | $ 110.60 | 4537 | 530008235 | $ 270.97 |
| 530 | 1087 | $ 1,659.00 | 2534 | 530003905 | $ 370.51 | 4538 | 530008242 | $ 420.28 |
| 531 | 1089 | $ 10,928.00 | 2535 | 530003907 | $ 613.83 | 4539 | 530008243 | $ 21,865.62 |
| 532 | 1090 | $ 746.55 | 2536 | 530003908 | $ 99.54 | 4540 | 530008246 | $ 276.50 |
| 533 | 1091 | $ 2,765.00 | 2537 | 530003909 | $ 851.62 | 4541 | 530008247 | $ 1,437.88 |
| 534 | 1093 | $ 829.50 | 2538 | 530003911 | $ 204.61 | 4542 | 530008248 | $ 984.34 |
| 535 | 1097 | $ 2,679.00 | 2539 | 530003912 | $ 2,223.06 | 4543 | 530008249 | $ 1,869.14 |
| 536 | 1098 | $ 265.44 | 2540 | 530003913 | $ 55.30 | 4544 | 530008252 | $ 78,570.24 |
| 537 | 1101 | $ 829.50 | 2541 | 530003915 | $ 1,266.37 | 4545 | 530008253 | $ 600.00 |
| 538 | 1102 | $ 1,659.00 | 2542 | 530003919 | $ 801.85 | 4546 | 530008255 | $ 16.59 |
| 539 | 1103 | $ 1,106.00 | 2543 | 530003921 | $ 248.85 | 4547 | 530008258 | $ 608.30 |
| 540 | 1104 | $ 813.00 | 2544 | 530003924 | $ 442.40 | 4548 | 530008263 | $ 2,964.08 |
| 541 | 1107 | $ 13,825.00 | 2545 | 530003926 | $ 94.01 | 4549 | 530008266 | $ 265.44 |
| 542 | 1108 | $ 221.20 | 2546 | 530003927 | $ 132.72 | 4550 | 530008269 | $ 143.78 |
| 543 | 1109 | $ 5.53 | 2547 | 530003928 | $ 55.30 | 4551 | 530008270 | $ 13,205.64 |
| 544 | 1110 | $ 110.60 | 2548 | 530003931 | $ 88.48 | 4552 | 530008274 | $ 1,083.88 |
| 545 | 1113 | $ 2,765.00 | 2549 | 530003933 | $ 403.69 | 4553 | 530008275 | $ 491.74 |
| 546 | 1114 | $ 553.00 | 2550 | 530003934 | $ 259.91 | 4554 | 530008276 | $ 20,892.34 |
| 547 | 1115 | $ 801.85 | 2551 | 530003936 | $ 2,256.24 | 4555 | 530008277 | $ 314.92 |
| 548 | 1116 | $ 890.75 | 2552 | 530003937 | $ 270.97 | 4556 | 530008279 | $ 154.84 |
| 549 | 1118 | $ 718.90 | 2553 | 530003938 | $ 182.49 | 4557 | 530008280 | $ 580.65 |
| 550 | 1121 | $ 5,527.21 | 2554 | 530003940 | $ 1,094.94 | 4558 | 530008281 | $ 270.97 |
| 551 | 1124 | $ 553.00 | 2555 | 530003941 | $ 1,078.35 | 4559 | 530008284 | $ 3,561.32 |
| 552 | 1125 | $ 1,106.00 | 2556 | 530003943 | $ 116.13 | 4560 | 530008285 | $ 11,933.74 |
| 553 | 1126 | $ 553.00 | 2557 | 530003949 | $ 127.19 | 4561 | 530008291 | $ 387.10 |
| 554 | 1127 | $ 1,382.50 | 2558 | 530003952 | $ 3,141.04 | 4562 | 530008292 | $ 398.16 |
| 555 | 1128 | $ 930.70 | 2559 | 530003955 | $ 1,194.48 | 4563 | 530008293 | $ 214.10 |
| 556 | 1130 | $ 138.25 | 2560 | 530003956 | $ 691.25 | 4564 | 530008296 | $ 209.71 |
| 557 | 1131 | $ 138.25 | 2561 | 530003957 | $ 1,023.05 | 4565 | 530008297 | $ 602.77 |
| 558 | 1134 | $ 4,629.25 | 2562 | 530003958 | $ 11,657.24 | 4566 | 530008299 | $ 107,923.48 |
| 559 | 1136 | $ 2,765.00 | 2563 | 530003959 | $ 49.77 | 4567 | 530008300 | $ 331.80 |
| 560 | 1137 | $ 2,212.00 | 2564 | 530003960 | $ 1,896.79 | 4568 | 530008302 | $ 2,294.95 |
| 561 | 1138 | $ 2,772.00 | 2565 | 530003963 | $ 1,758.54 | 4569 | 530008305 | $ 2,372.37 |
| 562 | 1140 | $ 465.00 | 2566 | 530003964 | $ 3,771.46 | 4570 | 530008306 | $ 884.80 |
| 563 | 1141 | $ 1,142.01 | 2567 | 530003965 | $ 652.54 | 4571 | 530008308 | $ 199.08 |
| 564 | 1145 | $ 1,106.00 | 2568 | 530003966 | $ 1,072.82 | 4572 | 530008310 | $ 82.95 |
| 565 | 1147 | $ 110.60 | 2569 | 530003967 | $ 2,787.12 | 4573 | 530008315 | $ 132.72 |
| 566 | 1151 | $ 2,415.50 | 2570 | 530003968 | $ 199.08 | 4574 | 530008317 | $ 182.49 |
| 567 | 1152 | $ 993.00 | 2571 | 530003969 | $ 458.99 | 4575 | 530008319 | $ 348.39 |
| 568 | 1153 | $ 178.50 | 2572 | 530003970 | $ 8,123.57 | 4576 | 530008322 | $ 978.81 |
| 569 | 1155 | $ 553.00 | 2573 | 530003971 | $ 835.03 | 4577 | 530008327 | $ 2,433.20 |
| 570 | 1157 | $ 6,974.00 | 2574 | 530003972 | $ 3,246.11 | 4578 | 530008328 | $ 790.79 |
| 571 | 1158 | $ 486.64 | 2575 | 530003973 | $ 82.95 | 4579 | 530008330 | $ 564.06 |
| 572 | 1159 | $ 685.64 | 2576 | 530003974 | $ 82.95 | 4580 | 530008335 | $ 436.87 |
| 573 | 1161 | $ 2,669.00 | 2577 | 530003975 | $ 525.35 | 4581 | 530008342 | $ 121.66 |
| 574 | 1164 | $ 14,243.46 | 2578 | 530003976 | $ 951.16 | 4582 | 530008356 | $ 1,139.18 |
| 575 | 1166 | $ 4,977.00 | 2579 | 530003977 | $ 2,156.70 | 4583 | 530008365 | $ 344,300.85 |
| 576 | 1168 | $ 2,212.00 | 2580 | 530003979 | $ 707.84 | 4584 | 530008370 | $ 14,668,760.84 |
| 577 | 1172 | $ 1,106.00 | 2581 | 530003980 | $ 2,693.11 | 4585 | 530008377 | $ 33,843.60 |
| 578 | 1174 | $ 11,060.00 | 2582 | 530003981 | $ 895.86 | 4586 | 530008383 | $ 1,200.01 |
| 579 | 1175 | $ 704.96 | 2583 | 530003982 | $ 2,682.05 | 4587 | 530008384 | $ 55.30 |
| 580 | 1176 | $ 37,327.50 | 2584 | 530003983 | $ 60.83 | 4588 | 530008386 | $ 1,044,326.00 |
| 581 | 1179 | $ 497.70 | 2585 | 530003984 | $ 353.92 | 4589 | 530008459 | $ 1,856.00 |
| 582 | 1180 | $ 11,060.00 | 2586 | 530003985 | $ 154.84 | 4590 | 530008515 | $ 2,709.49 |
| 583 | 1181 | $ 4,395.00 | 2587 | 530003986 | $ 353.92 | 4591 | 530008532 | $ 3,268.68 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 584 | 1182 | $ | 553.00 | 2588 | 530003987 | $ | 326.27 | 4592 | 530008533 | $ | 2,098.69 |
| 585 | 1183 | $ | 4,390.00 | 2589 | 530003988 | $ | 3,406.48 | 4593 | 530008534 | $ | 1,792.84 |
| 586 | 1184 | $ | 2,488.50 | 2590 | 530003989 | $ | 176.96 | 4594 | 530008535 | $ | 1,422.41 |
| 587 | 1189 | $ | 276.50 | 2591 | 530003990 | $ | 287.56 | 4595 | 530008536 | $ | 1,358.13 |
| 588 | 1190 | $ | 2,212.00 | 2592 | 530003991 | $ | 431.34 | 4596 | 530008537 | $ | 467.00 |
| 589 | 1191 | $ | 2,765.00 | 2593 | 530003992 | $ | 381.57 | 4597 | 530008538 | $ | 4,285.60 |
| 590 | 1192 | $ | 0.50 | 2594 | 530003993 | $ | 2,123.52 | 4598 | 530008539 | $ | 386.57 |
| 591 | 1193 | $ | 2,129.05 | 2595 | 530003994 | $ | 1,122.59 | 4599 | 530008540 | $ | 1,658.70 |
| 592 | 1194 | $ | 4,529.75 | 2596 | 530003995 | $ | 707.84 | 4600 | 530008541 | $ | 477.62 |
| 593 | 1196 | $ | 331.80 | 2597 | 530003996 | $ | 1,238.72 | 4601 | 530008542 | $ | 1,266.77 |
| 594 | 1198 | $ | 1,106.00 | 2598 | 530003997 | $ | 3,373.30 | 4602 | 530008543 | $ | 374.07 |
| 595 | 1199 | $ | 763.14 | 2599 | 530003998 | $ | 387.10 | 4603 | 530008544 | $ | 258.95 |
| 596 | 1203 | $ | 1,942.50 | 2600 | 530003999 | $ | 237.79 | 4604 | 530008545 | $ | 670.41 |
| 597 | 1206 | $ | 7,202.04 | 2601 | 530004000 | $ | 304.15 | 4605 | 530008546 | $ | 300.68 |
| 598 | 1210 | $ | 1,465.45 | 2602 | 530004001 | $ | 315.21 | 4606 | 530008547 | $ | 218.67 |
| 599 | 1211 | $ | 412.22 | 2603 | 530004002 | $ | 110.60 | 4607 | 530008548 | $ | 359.86 |
| 600 | 1212 | $ | 697.19 | 2604 | 530004003 | $ | 77.42 | 4608 | 530008549 | $ | 908.10 |
| 601 | 1214 | $ | 553.00 | 2605 | 530004004 | $ | 348.39 | 4609 | 530008550 | $ | 1,104.16 |
| 602 | 1215 | $ | 2,876.50 | 2606 | 530004007 | $ | 353.92 | 4610 | 530008551 | $ | 343.71 |
| 603 | 1216 | $ | 3,486.50 | 2607 | 530004011 | $ | 232.26 | 4611 | 530008552 | $ | 840.56 |
| 604 | 1217 | $ | 78.10 | 2608 | 530004012 | $ | 1,708.77 | 4612 | 530008553 | $ | 575.12 |
| 605 | 1219 | $ | 3,318.00 | 2609 | 530004013 | $ | 779.73 | 4613 | 530008554 | $ | 645.72 |
| 606 | 1220 | $ | 2,765.00 | 2610 | 530004014 | $ | 94.01 | 4614 | 530008555 | $ | 10,460.88 |
| 607 | 1221 | $ | 6,636.00 | 2611 | 530004018 | $ | 398.16 | 4615 | 530008556 | $ | 279.14 |
| 608 | 1222 | $ | 995,400.00 | 2612 | 530004019 | $ | 779.73 | 4616 | 530008557 | $ | 756.99 |
| 609 | 1223 | $ | 1,382.50 | 2613 | 530004022 | $ | 320.74 | 4617 | 530008558 | $ | 263.00 |
| 610 | 1224 | $ | 7,189.00 | 2614 | 530004024 | $ | 6,038.76 | 4618 | 530008559 | $ | 846.91 |
| 611 | 1225 | $ | 47,005.00 | 2615 | 530004025 | $ | 1,625.82 | 4619 | 530008560 | $ | 428.56 |
| 612 | 1226 | $ | 38,710.00 | 2616 | 530004026 | $ | 608.30 | 4620 | 530008561 | $ | 1,127.13 |
| 613 | 1227 | $ | 18,249.00 | 2617 | 530004027 | $ | 414.75 | 4621 | 530008562 | $ | 602.77 |
| 614 | 1228 | $ | 19,355.00 | 2618 | 530004028 | $ | 4,661.79 | 4622 | 530008563 | $ | 332.85 |
| 615 | 1229 | $ | 6,083.00 | 2619 | 530004029 | $ | 60.83 | 4623 | 530008564 | $ | 424.14 |
| 616 | 1230 | $ | 3,594.50 | 2620 | 530004030 | $ | 315.21 | 4624 | 530008565 | $ | 338.14 |
| 617 | 1231 | $ | 4,147.50 | 2621 | 530004031 | $ | 912.45 | 4625 | 530008566 | $ | 703.28 |
| 618 | 1232 | $ | 923.97 | 2622 | 530004033 | $ | 2,129.05 | 4626 | 530008567 | $ | 327.57 |
| 619 | 1233 | $ | 276.50 | 2623 | 530004034 | $ | 337.33 | 4627 | 530008568 | $ | 654.85 |
| 620 | 1236 | $ | 1,382.50 | 2624 | 530004035 | $ | 470.05 | 4628 | 530008569 | $ | 279.14 |
| 621 | 1237 | $ | 5,530.00 | 2625 | 530004036 | $ | 265.44 | 4629 | 530008570 | $ | 1,576.05 |
| 622 | 1240 | $ | 1,653.47 | 2626 | 530004037 | $ | 293.09 | 4630 | 530008572 | $ | 606.71 |
| 623 | 1241 | $ | 1,106.00 | 2627 | 530004038 | $ | 5,718.02 | 4631 | 530008573 | $ | 499.28 |
| 624 | 1245 | $ | 2,019.30 | 2628 | 530004040 | $ | 132.72 | 4632 | 530008574 | $ | 673.06 |
| 625 | 1247 | $ | 553.00 | 2629 | 530004042 | $ | 27.65 | 4633 | 530008575 | $ | 331.77 |
| 626 | 1248 | $ | 691.25 | 2630 | 530004043 | $ | 60.83 | 4634 | 530008576 | $ | 346.56 |
| 627 | 1249 | $ | 5,530.00 | 2631 | 530004046 | $ | 1,338.26 | 4635 | 530008577 | $ | 579.71 |
| 628 | 1251 | $ | 2,765.00 | 2632 | 530004047 | $ | 38.71 | 4636 | 530008578 | $ | 1,770.11 |
| 629 | 1252 | $ | 1,659.00 | 2633 | 530004048 | $ | 602.77 | 4637 | 530008580 | $ | 659.00 |
| 630 | 1254 | $ | 1,382.50 | 2634 | 530004049 | $ | 265.44 | 4638 | 530008581 | $ | 579.71 |
| 631 | 1255 | $ | 5,530.00 | 2635 | 530004050 | $ | 387.10 | 4639 | 530008583 | $ | 284.71 |
| 632 | 1256 | $ | 2,765.00 | 2636 | 530004052 | $ | 326.27 | 4640 | 530008584 | $ | 1,712.41 |
| 633 | 1257 | $ | 4,424.00 | 2637 | 530004053 | $ | 658.07 | 4641 | 530008585 | $ | 1,669.27 |
| 634 | 1259 | $ | 2,212.00 | 2638 | 530004054 | $ | 193.55 | 4642 | 530008590 | $ | 248,916.36 |
| 635 | 1260 | $ | 3,903.75 | 2639 | 530004056 | $ | 973.28 | 4643 | 530008595 | $ | 9,973.91 |
| 636 | 1261 | $ | 1,382.50 | 2640 | 530004057 | $ | 259.91 | 4644 | 530008597 | $ | 7,023.10 |
| 637 | 1262 | $ | 2,212.00 | 2641 | 530004058 | $ | 309.68 | 4645 | 530008602 | $ | 1,304.43 |
| 638 | 1263 | $ | 2,759.00 | 2642 | 530004059 | $ | 420.28 | 4646 | 530008603 | $ | 846.93 |
| 639 | 1267 | $ | 2,212.00 | 2643 | 530004060 | $ | 392.63 | 4647 | 530008604 | $ | 2,579.35 |
| 640 | 1268 | $ | 2,212.00 | 2644 | 530004063 | $ | 270.97 | 4648 | 530008605 | $ | 1,823.20 |
| 641 | 1270 | $ | 553.00 | 2645 | 530004064 | $ | 226.73 | 4649 | 530008606 | $ | 1,819.52 |
| 642 | 1271 | $ | 2,765.00 | 2646 | 530004065 | $ | 519.82 | 4650 | 530008608 | $ | 761,463.20 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | 1272 | $ | 553.00 | 2647 | 530004066 | $ | 823.97 | 4651 | 530008609 | $ | 633.40 |
| 644 | 1273 | $ | 1,106.00 | 2648 | 530004067 | $ | 774.20 | 4652 | 530008610 | $ | 553.00 |
| 645 | 1274 | $ | 553.00 | 2649 | 530004068 | $ | 2,023.98 | 4653 | 530008611 | $ | 553.00 |
| 646 | 1275 | $ | 1,800.91 | 2650 | 530004069 | $ | 846.09 | 4654 | 530008612 | $ | 829.63 |
| 647 | 1276 | $ | 575.12 | 2651 | 530004070 | $ | 116.13 | 4655 | 530008613 | $ | 854.11 |
| 648 | 1277 | $ | 600.00 | 2652 | 530004072 | $ | 1,448.86 | 4656 | 530008614 | $ | 1,129.02 |
| 649 | 1281 | $ | 276.50 | 2653 | 530004073 | $ | 2,234.12 | 4657 | 530008615 | $ | 813.91 |
| 650 | 1282 | $ | 553.00 | 2654 | 530004074 | $ | 221.20 | 4658 | 530008616 | $ | 720.44 |
| 651 | 1284 | $ | 488.22 | 2655 | 530004075 | $ | 226.73 | 4659 | 530008617 | $ | 456.50 |
| 652 | 1285 | $ | 4,095.33 | 2656 | 530004076 | $ | 4,103.26 | 4660 | 530008618 | $ | 428.22 |
| 653 | 1287 | $ | 6,636.00 | 2657 | 530004077 | $ | 38.71 | 4661 | 530008620 | $ | 8,822.80 |
| 654 | 1288 | $ | 801.85 | 2658 | 530004078 | $ | 497.70 | 4662 | 530008621 | $ | 544.14 |
| 655 | 1289 | $ | 877.15 | 2659 | 530004079 | $ | 447.93 | 4663 | 530008623 | $ | 999.14 |
| 656 | 1290 | $ | 1,106.00 | 2660 | 530004080 | $ | 746.55 | 4664 | 530008624 | $ | 434.99 |
| 657 | 1292 | $ | 1,106.00 | 2661 | 530004081 | $ | 453.46 | 4665 | 530008625 | $ | 822.40 |
| 658 | 1293 | $ | 3,502.10 | 2662 | 530004082 | $ | 680.19 | 4666 | 530008626 | $ | 553.00 |
| 659 | 1295 | $ | 27,650.00 | 2663 | 530004084 | $ | 11.06 | 4667 | 530008627 | $ | 539.66 |
| 660 | 1297 | $ | 1,977.51 | 2664 | 530004086 | $ | 193.55 | 4668 | 530008640 | $ | 1,364.35 |
| 661 | 1298 | $ | 1,847.02 | 2665 | 530004087 | $ | 1,122.59 | 4669 | 530008662 | $ | 263.16 |
| 662 | 1299 | $ | 1,847.02 | 2666 | 530004088 | $ | 497.70 | 4670 | 530008664 | $ | 6,899.46 |
| 663 | 1300 | $ | 2,399.60 | 2667 | 530004089 | $ | 680.19 | 4671 | 530008669 | $ | 931.50 |
| 664 | 1302 | $ | 430.00 | 2668 | 530004090 | $ | 215.67 | 4672 | 530008670 | $ | 488.28 |
| 665 | 1305 | $ | 553.00 | 2669 | 530004091 | $ | 1,791.72 | 4673 | 530008671 | $ | 1,106.00 |
| 666 | 1306 | $ | 2,689.35 | 2670 | 530004092 | $ | 315.21 | 4674 | 530008680 | $ | 1,216.60 |
| 667 | 1307 | $ | 2,212.00 | 2671 | 530004093 | $ | 1,017.52 | 4675 | 530008681 | $ | 608.00 |
| 668 | 1308 | $ | 4,398.55 | 2672 | 530004096 | $ | 1,128.12 | 4676 | 530008683 | $ | 553.00 |
| 669 | 1310 | $ | 110.60 | 2673 | 530004097 | $ | 110.60 | 4677 | 530008684 | $ | 895.29 |
| 670 | 1311 | $ | 553.00 | 2674 | 530004099 | $ | 481.11 | 4678 | 530008685 | $ | 512.91 |
| 671 | 1312 | $ | 901.48 | 2675 | 530004100 | $ | 519.82 | 4679 | 530008686 | $ | 553.00 |
| 672 | 1316 | $ | 5,913.49 | 2676 | 530004101 | $ | 99.54 | 4680 | 530008687 | $ | 552.08 |
| 673 | 1317 | $ | 82.95 | 2677 | 530004102 | $ | 1,863.61 | 4681 | 530008688 | $ | 509.95 |
| 674 | 1318 | $ | 221.20 | 2678 | 530004103 | $ | 4,849.81 | 4682 | 530008689 | $ | 491.00 |
| 675 | 1327 | $ | 967.75 | 2679 | 530004104 | $ | 210.14 | 4683 | 530008690 | $ | 950.99 |
| 676 | 1328 | $ | 3,732.75 | 2680 | 530004105 | $ | 425.81 | 4684 | 530008691 | $ | 482.99 |
| 677 | 1330 | $ | 1,106.00 | 2681 | 530004106 | $ | 5.53 | 4685 | 530008699 | $ | 376,769.96 |
| 678 | 1331 | $ | 55.30 | 2682 | 530004107 | $ | 453.46 | 4686 | 530008701 | $ | 9,847.83 |
| 679 | 1333 | $ | 3,118.92 | 2683 | 530004108 | $ | 635.95 | 4687 | 530008702 | $ | 1,106.00 |
| 680 | 1335 | $ | 4,189.72 | 2684 | 530004109 | $ | 199.08 | 4688 | 530008704 | $ | 276.50 |
| 681 | 1336 | $ | 2,197.57 | 2685 | 530004110 | $ | 663.60 | 4689 | 530008710 | $ | 3,900.00 |
| 682 | 1339 | $ | 2,212.00 | 2686 | 530004112 | $ | 105.07 | 4690 | 530008713 | $ | 21,311.16 |
| 683 | 1340 | $ | 2,765.00 | 2687 | 530004113 | $ | 232.26 | 4691 | 530008714 | $ | 404.30 |
| 684 | 1341 | $ | 2,765.00 | 2688 | 530004114 | $ | 326.27 | 4692 | 530008725 | $ | 829.50 |
| 685 | 1343 | $ | 171.43 | 2689 | 530004115 | $ | 298.62 | 4693 | 530008732 | $ | 3,257.65 |
| 686 | 1345 | $ | 1,106.00 | 2690 | 530004116 | $ | 165.90 | 4694 | 530008733 | $ | 17,447.15 |
| 687 | 1347 | $ | 276.50 | 2691 | 530004118 | $ | 94.01 | 4695 | 530008738 | $ | 276.50 |
| 688 | 1348 | $ | 353.92 | 2692 | 530004119 | $ | 55.30 | 4696 | 530008739 | $ | 543.97 |
| 689 | 1350 | $ | 166,972.82 | 2693 | 530004123 | $ | 785.26 | 4697 | 530008740 | $ | 482.59 |
| 690 | 1351 | $ | 27.65 | 2694 | 530004124 | $ | 94.01 | 4698 | 530008741 | $ | 546.49 |
| 691 | 1354 | $ | 4,573.31 | 2695 | 530004125 | $ | 846.09 | 4699 | 530008748 | $ | 149.65 |
| 692 | 1355 | $ | 276.50 | 2696 | 530004126 | $ | 99.54 | 4700 | 530008753 | $ | 514.00 |
| 693 | 1358 | $ | 1,382.50 | 2697 | 530004127 | $ | 259.91 | 4701 | 530008757 | $ | 553.00 |
| 694 | 1359 | $ | 1,808.00 | 2698 | 530004128 | $ | 154.84 | 4702 | 530008758 | $ | 480.70 |
| 695 | 1362 | $ | 379.00 | 2699 | 530004132 | $ | 779.73 | 4703 | 530008768 | $ | 1,106.00 |
| 696 | 1364 | $ | 553.00 | 2700 | 530004134 | $ | 353.92 | 4704 | 530008770 | $ | 553.00 |
| 697 | 1365 | $ | 5,530.00 | 2701 | 530004135 | $ | 486.64 | 4705 | 530008780 | $ | 551.00 |
| 698 | 1366 | $ | 2,765.00 | 2702 | 530004136 | $ | 232.26 | 4706 | 530008796 | $ | 2,212.00 |
| 699 | 1369 | $ | 752.08 | 2703 | 530004137 | $ | 138.25 | 4707 | 530008797 | $ | 8,295.00 |
| 700 | 1372 | $ | 42,724.95 | 2704 | 530004138 | $ | 99.54 | 4708 | 530008801 | $ | 1,932.80 |
| 701 | 1375 | $ | 497.70 | 2705 | 530004139 | $ | 60.83 | 4709 | 530008813 | $ | 276.50 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 1377 | $ | 2,212.00 | 2706 | 530004140 | $ | 348.39 | 4710 | 530008833 | $ | 2,224.50 |
| 703 | 1382 | $ | 8,990.73 | 2707 | 530004141 | $ | 1,819.37 | 4711 | 530008834 | $ | 1,382.50 |
| 704 | 1385 | $ | 553.00 | 2708 | 530004142 | $ | 232.26 | 4712 | 530008835 | $ | 187,462.71 |
| 705 | 1388 | $ | 5,530.00 | 2709 | 530004143 | $ | 49.77 | 4713 | 530008836 | $ | 92,751.00 |
| 706 | 1389 | $ | 1,659.00 | 2710 | 530004144 | $ | 536.41 | 4714 | 530008837 | $ | 177,490.18 |
| 707 | 1390 | $ | 3,355.38 | 2711 | 530004145 | $ | 293.09 | 4715 | 530008839 | $ | 4,424.00 |
| 708 | 1393 | $ | 553.00 | 2712 | 530004147 | $ | 232.26 | 4716 | 530008841 | $ | 6,644.00 |
| 709 | 1395 | $ | 553.00 | 2713 | 530004148 | $ | 33.18 | 4717 | 530008844 | $ | 553.00 |
| 710 | 1396 | $ | 553.00 | 2714 | 530004149 | $ | 66.36 | 4718 | 530008847 | $ | 1,106.00 |
| 711 | 1397 | $ | 3,318.00 | 2715 | 530004151 | $ | 16.59 | 4719 | 530008849 | $ | 2,765.00 |
| 712 | 1398 | $ | 663.60 | 2716 | 530004153 | $ | 77.42 | 4720 | 530008851 | $ | 11,060.00 |
| 713 | 1399 | $ | 186.00 | 2717 | 530004155 | $ | 66.36 | 4721 | 530008852 | $ | 3,116.00 |
| 714 | 1403 | $ | 2,765.00 | 2718 | 530004156 | $ | 442.40 | 4722 | 530008853 | $ | 3,524.39 |
| 715 | 1404 | $ | 10,490.41 | 2719 | 530004157 | $ | 326.27 | 4723 | 530008861 | $ | 649.60 |
| 716 | 1405 | $ | 1,106.00 | 2720 | 530004158 | $ | 22.12 | 4724 | 530008862 | $ | 27,108.06 |
| 717 | 1406 | $ | 2,765.00 | 2721 | 530004159 | $ | 591.71 | 4725 | 530008867 | $ | 260.00 |
| 718 | 1407 | $ | 593.26 | 2722 | 530004160 | $ | 337.33 | 4726 | 530008871 | $ | 553.00 |
| 719 | 1408 | $ | 4,462.71 | 2723 | 530004161 | $ | 71.89 | 4727 | 530008873 | $ | 35,029.75 |
| 720 | 1410 | $ | 265.44 | 2724 | 530004162 | $ | 840.56 | 4728 | 530008874 | $ | 7,253.83 |
| 721 | 1418 | $ | 4,285.75 | 2725 | 530004164 | $ | 259.91 | 4729 | 530008883 | $ | 1,432.27 |
| 722 | 1419 | $ | 16,590.00 | 2726 | 530004165 | $ | 436.87 | 4730 | 530008885 | $ | 12,306.72 |
| 723 | 1420 | $ | 6,912.50 | 2727 | 530004166 | $ | 967.75 | 4731 | 530008886 | $ | 1,225.11 |
| 724 | 1421 | $ | 19,355.00 | 2728 | 530004167 | $ | 60.83 | 4732 | 530008888 | $ | 940.10 |
| 725 | 1422 | $ | 46,452.00 | 2729 | 530004168 | $ | 204.61 | 4733 | 530008889 | $ | 1,808.31 |
| 726 | 1424 | $ | 6,229.43 | 2730 | 530004169 | $ | 243.32 | 4734 | 530008890 | $ | 1,249.78 |
| 727 | 1426 | $ | 497.70 | 2731 | 530004171 | $ | 237.79 | 4735 | 530008891 | $ | 1,808.31 |
| 728 | 1430 | $ | 1,813.84 | 2732 | 530004172 | $ | 82.95 | 4736 | 530008892 | $ | 2,035.04 |
| 729 | 1431 | $ | 1,106.00 | 2733 | 530004174 | $ | 1,603.70 | 4737 | 530008893 | $ | 1,852.55 |
| 730 | 1433 | $ | 1,659.00 | 2734 | 530004175 | $ | 182.49 | 4738 | 530008894 | $ | 652.54 |
| 731 | 1434 | $ | 2,765.00 | 2735 | 530004176 | $ | 116.13 | 4739 | 530008895 | $ | 503.23 |
| 732 | 1435 | $ | 5,530.00 | 2736 | 530004177 | $ | 82.95 | 4740 | 530008896 | $ | 1,725.36 |
| 733 | 1437 | $ | 553.00 | 2737 | 530004178 | $ | 160.37 | 4741 | 530008899 | $ | 906.55 |
| 734 | 1438 | $ | 5,530.00 | 2738 | 530004179 | $ | 458.99 | 4742 | 530008901 | $ | 547.32 |
| 735 | 1442 | $ | 456.50 | 2739 | 530004180 | $ | 5.53 | 4743 | 530008903 | $ | 1,106.00 |
| 736 | 1445 | $ | 5,530.00 | 2740 | 530004181 | $ | 796.32 | 4744 | 530008905 | $ | 356.26 |
| 737 | 1446 | $ | 553.00 | 2741 | 530004182 | $ | 193.55 | 4745 | 530008909 | $ | 3,727.22 |
| 738 | 1447 | $ | 27,650.00 | 2742 | 530004183 | $ | 94.01 | 4746 | 530008912 | $ | 260.00 |
| 739 | 1448 | $ | 3,055.00 | 2743 | 530004184 | $ | 608.30 | 4747 | 530008914 | $ | 2,212.00 |
| 740 | 1449 | $ | 20,634.00 | 2744 | 530004185 | $ | 619.36 | 4748 | 530008916 | $ | 82.95 |
| 741 | 1450 | $ | 5,778.85 | 2745 | 530004187 | $ | 149.31 | 4749 | 530008929 | $ | 3,887.59 |
| 742 | 1453 | $ | 1,366.67 | 2746 | 530004190 | $ | 232.26 | 4750 | 530008931 | $ | 553.00 |
| 743 | 1456 | $ | 2,488.50 | 2747 | 530004191 | $ | 116.13 | 4751 | 530008932 | $ | 144.50 |
| 744 | 1458 | $ | 2,342.09 | 2748 | 530004192 | $ | 973.28 | 4752 | 530008939 | $ | 11,013.00 |
| 745 | 1462 | $ | 532.25 | 2749 | 530004193 | $ | 243.32 | 4753 | 530008946 | $ | 44,528.69 |
| 746 | 1465 | $ | 1,659.00 | 2750 | 530004194 | $ | 453.46 | 4754 | 530008960 | $ | 553.00 |
| 747 | 1469 | $ | 3,477.06 | 2751 | 530004195 | $ | 110.60 | 4755 | 530008971 | $ | 8,080.00 |
| 748 | 1470 | $ | 227.87 | 2752 | 530004198 | $ | 49.77 | 4756 | 530008975 | $ | 210.14 |
| 749 | 1471 | $ | 680.69 | 2753 | 530004199 | $ | 88.48 | 4757 | 530008976 | $ | 805.00 |
| 750 | 1472 | $ | 227.87 | 2754 | 530004200 | $ | 188.02 | 4758 | 530008977 | $ | 1,666.50 |
| 751 | 1473 | $ | 784.56 | 2755 | 530004201 | $ | 116.13 | 4759 | 530008978 | $ | 110,600.00 |
| 752 | 1474 | $ | 12,113.32 | 2756 | 530004205 | $ | 470.05 | 4760 | 530008980 | $ | 99,872.79 |
| 753 | 1475 | $ | 3,041.50 | 2757 | 530004206 | $ | 71.89 | 4761 | 530008981 | $ | 130,699.17 |
| 754 | 1476 | $ | 4,018.98 | 2758 | 530004210 | $ | 99.54 | 4762 | 530008987 | $ | 10,037.95 |
| 755 | 1477 | $ | 156.47 | 2759 | 530004211 | $ | 99.54 | 4763 | 530008989 | $ | 41,437.87 |
| 756 | 1478 | $ | 165.90 | 2760 | 530004212 | $ | 470.05 | 4764 | 530008991 | $ | 9,513.75 |
| 757 | 1479 | $ | 8,527.26 | 2761 | 530004213 | $ | 315.21 | 4765 | 530008999 | $ | 36,298.92 |
| 758 | 1480 | $ | 1,880.20 | 2762 | 530004215 | $ | 44.24 | 4766 | 530009003 | $ | 10,027.90 |
| 759 | 1481 | $ | 2,930.90 | 2763 | 530004217 | $ | 44.24 | 4767 | 530009004 | $ | 2,688.23 |
| 760 | 1482 | $ | 553.00 | 2764 | 530004218 | $ | 27.65 | 4768 | 530009005 | $ | 1,106.00 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 761 | 1487 | $ | 7,963.20 | 2765 | 530004219 | $ | 49.77 | 4769 | 530009006 | $ | 481.95 |
| 762 | 1489 | $ | 1,106.00 | 2766 | 530004220 | $ | 82.95 | 4770 | 530009007 | $ | 1,919.00 |
| 763 | 1490 | $ | 2,765.00 | 2767 | 530004221 | $ | 121.66 | 4771 | 530009011 | $ | 575.12 |
| 764 | 1491 | $ | 138.25 | 2768 | 530004222 | $ | 94.01 | 4772 | 530009012 | $ | 7,434.87 |
| 765 | 1492 | $ | 553.00 | 2769 | 530004224 | $ | 44.24 | 4773 | 530009017 | $ | 1,379.98 |
| 766 | 1493 | $ | 553.00 | 2770 | 530004226 | $ | 149.31 | 4774 | 530009028 | $ | 427.80 |
| 767 | 1495 | $ | 65,070.28 | 2771 | 530004228 | $ | 331.80 | 4775 | 530009030 | $ | 1,611.95 |
| 768 | 1498 | $ | 101.61 | 2772 | 530004229 | $ | 77.42 | 4776 | 530009031 | $ | 553.00 |
| 769 | 1499 | $ | 735.30 | 2773 | 530004230 | $ | 210.14 | 4777 | 530009032 | $ | 553,000.00 |
| 770 | 1505 | $ | 3,147.54 | 2774 | 530004231 | $ | 1,482.04 | 4778 | 530009039 | $ | 1,335,312.51 |
| 771 | 1506 | $ | 1,106.00 | 2775 | 530004232 | $ | 470.05 | 4779 | 530009043 | $ | 292,042.12 |
| 772 | 1507 | $ | 69.72 | 2776 | 530004233 | $ | 420.28 | 4780 | 530009045 | $ | 4,036,218.56 |
| 773 | 1508 | $ | 276.50 | 2777 | 530004236 | $ | 165.90 | 4781 | 530009046 | $ | 6,219,858.76 |
| 774 | 1509 | $ | 512.00 | 2778 | 530004237 | $ | 110.60 | 4782 | 530009047 | $ | 1,013,233.95 |
| 775 | 1514 | $ | 4,180.50 | 2779 | 530004242 | $ | 519.82 | 4783 | 530009048 | $ | 6,479,995.31 |
| 776 | 1517 | $ | 12,629.00 | 2780 | 530004243 | $ | 259.91 | 4784 | 530009049 | $ | 133,883.90 |
| 777 | 1518 | $ | 1,769.60 | 2781 | 530004244 | $ | 2,433.20 | 4785 | 530009062 | $ | 522.00 |
| 778 | 1519 | $ | 490.85 | 2782 | 530004245 | $ | 38.71 | 4786 | 530009067 | $ | 19.40 |
| 779 | 1520 | $ | 345.43 | 2783 | 530004246 | $ | 33.18 | 4787 | 530009076 | $ | 592.46 |
| 780 | 1521 | $ | 27.65 | 2784 | 530004247 | $ | 1,636.88 | 4788 | 530009077 | $ | 1,353.00 |
| 781 | 1524 | $ | 2,212.00 | 2785 | 530004248 | $ | 2,621.22 | 4789 | 530009081 | $ | 16,590.00 |
| 782 | 1529 | $ | 634.80 | 2786 | 530004250 | $ | 204.61 | 4790 | 530009083 | $ | 827.59 |
| 783 | 1532 | $ | 1,935.50 | 2787 | 530004251 | $ | 204.61 | 4791 | 530009084 | $ | 784.00 |
| 784 | 1535 | $ | 2,212.00 | 2788 | 530004252 | $ | 22.12 | 4792 | 530009086 | $ | 829.50 |
| 785 | 1536 | $ | 12,027.53 | 2789 | 530004253 | $ | 77.42 | 4793 | 530009089 | $ | 40,026.14 |
| 786 | 1539 | $ | 14,375.00 | 2790 | 530004254 | $ | 121.66 | 4794 | 530009090 | $ | 24,846.29 |
| 787 | 1541 | $ | 2,444.26 | 2791 | 530004255 | $ | 8,024.03 | 4795 | 530009091 | $ | 119,287.63 |
| 788 | 1543 | $ | 2,041.53 | 2792 | 530004256 | $ | 105.07 | 4796 | 530009094 | $ | 5,530.00 |
| 789 | 1544 | $ | 663.60 | 2793 | 530004259 | $ | 4,506.95 | 4797 | 530009095 | $ | 6,772.40 |
| 790 | 1546 | $ | 1,469.77 | 2794 | 530004260 | $ | 4,501.42 | 4798 | 530009104 | $ | 10,570.00 |
| 791 | 1548 | $ | 2,212.00 | 2795 | 530004261 | $ | 16,302.44 | 4799 | 530009105 | $ | 2,212.00 |
| 792 | 1549 | $ | 1,659.00 | 2796 | 530004262 | $ | 2,416.61 | 4800 | 530009107 | $ | 829.50 |
| 793 | 1551 | $ | 24.55 | 2797 | 530004263 | $ | 15,743.91 | 4801 | 530009109 | $ | 3,189.00 |
| 794 | 1552 | $ | 176.96 | 2798 | 530004264 | $ | 165.90 | 4802 | 530009111 | $ | 1,106.00 |
| 795 | 1553 | $ | 515.87 | 2799 | 530004267 | $ | 60.83 | 4803 | 530009112 | $ | 5,530.00 |
| 796 | 1554 | $ | 553.00 | 2800 | 530004268 | $ | 359.45 | 4804 | 530009113 | $ | 2,765.00 |
| 797 | 1556 | $ | 204.61 | 2801 | 530004269 | $ | 188.02 | 4805 | 530009115 | $ | 48,097.24 |
| 798 | 1560 | $ | 8,875.65 | 2802 | 530004270 | $ | 248.85 | 4806 | 530009118 | $ | 1,659.00 |
| 799 | 1564 | $ | 500.00 | 2803 | 530004271 | $ | 348.39 | 4807 | 530009120 | $ | 3,524.00 |
| 800 | 1565 | $ | 1,819.37 | 2804 | 530004272 | $ | 88.48 | 4808 | 530009121 | $ | 5,530.00 |
| 801 | 1569 | $ | 920.00 | 2805 | 530004273 | $ | 55.30 | 4809 | 530009122 | $ | 3,318.00 |
| 802 | 1570 | $ | 10,982.58 | 2806 | 530004274 | $ | 82.95 | 4810 | 530009125 | $ | 270.97 |
| 803 | 1571 | $ | 27,650.00 | 2807 | 530004276 | $ | 243.32 | 4811 | 530009128 | $ | 494.70 |
| 804 | 1573 | $ | 1,667.42 | 2808 | 530004278 | $ | 182.49 | 4812 | 530009129 | $ | 9,116.00 |
| 805 | 1574 | $ | 1,106.00 | 2809 | 530004279 | $ | 38.71 | 4813 | 530009134 | $ | 2,544.00 |
| 806 | 1578 | $ | 553.00 | 2810 | 530004280 | $ | 248.85 | 4814 | 530009136 | $ | 239.88 |
| 807 | 1579 | $ | 13,825.00 | 2811 | 530004281 | $ | 1,244.25 | 4815 | 530009137 | $ | 139.20 |
| 808 | 1580 | $ | 829.50 | 2812 | 530004283 | $ | 82.95 | 4816 | 530009138 | $ | 7,914.00 |
| 809 | 1581 | $ | 2,251.21 | 2813 | 530004284 | $ | 165.90 | 4817 | 530009143 | $ | 219.90 |
| 810 | 1582 | $ | 1,659.00 | 2814 | 530004288 | $ | 2,737.35 | 4818 | 530009145 | $ | 152.00 |
| 811 | 1583 | $ | 414.75 | 2815 | 530004289 | $ | 591.71 | 4819 | 530009160 | $ | 276.50 |
| 812 | 1584 | $ | 553.00 | 2816 | 530004290 | $ | 608.30 | 4820 | 530009164 | $ | 817.60 |
| 813 | 1585 | $ | 1,106.00 | 2817 | 530004292 | $ | 1,570.52 | 4821 | 530009165 | $ | 1,576.00 |
| 814 | 1586 | $ | 2,765.00 | 2818 | 530004293 | $ | 88.48 | 4822 | 530009166 | $ | 7.43 |
| 815 | 1587 | $ | 6,636.00 | 2819 | 530004294 | $ | 188.02 | 4823 | 530009206 | $ | 1,160,260.36 |
| 816 | 1588 | $ | 4,596.16 | 2820 | 530004298 | $ | 718.90 | 4824 | 530009227 | $ | 55,300.00 |
| 817 | 1589 | $ | 2,765.00 | 2821 | 530004299 | $ | 243.32 | 4825 | 530009228 | $ | 52,070.48 |
| 818 | 1591 | $ | 1,659.00 | 2822 | 530004300 | $ | 453.46 | 4826 | 530009263 | $ | 442.40 |
| 819 | 1592 | $ | 1,106.00 | 2823 | 530004301 | $ | 94.01 | 4827 | 530009289 | $ | 53,768.19 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 820 | 1593 | $ | 1,516.73 | 2824 | 530004302 | $ | 60.83 | 4828 | 530009296 | $ | 2,765.00 |
| 821 | 1594 | $ | 829.50 | 2825 | 530004304 | $ | 66.36 | 4829 | 530009298 | $ | 613,096.69 |
| 822 | 1595 | $ | 497.70 | 2826 | 530004305 | $ | 1,404.62 | 4830 | 530009317 | $ | 1,110,989.03 |
| 823 | 1596 | $ | 1,106.00 | 2827 | 530004306 | $ | 18,254.53 | 4831 | 530009318 | $ | 272,117.97 |
| 824 | 1597 | $ | 1,337.48 | 2828 | 530004307 | $ | 1,482.04 | 4832 | 530009322 | $ | 88,817.33 |
| 825 | 1598 | $ | 1,106.00 | 2829 | 530004308 | $ | 2,588.04 | 4833 | 530009327 | $ | 9,301.46 |
| 826 | 1600 | $ | 967.75 | 2830 | 530004309 | $ | 569.59 | 4834 | 530009332 | $ | 466,682.23 |
| 827 | 1601 | $ | 276.50 | 2831 | 530004310 | $ | 5,729.08 | 4835 | 530009343 | $ | 1,106.00 |
| 828 | 1602 | $ | 624.89 | 2832 | 530004313 | $ | 176.96 | 4836 | 530009348 | $ | 387.10 |
| 829 | 1603 | $ | 1,659.00 | 2833 | 530004314 | $ | 99.54 | 4837 | 530009349 | $ | 3,318.00 |
| 830 | 1604 | $ | 276.50 | 2834 | 530004315 | $ | 282.03 | 4838 | 530009372 | $ | 7,769.65 |
| 831 | 1605 | $ | 1,322.49 | 2835 | 530004316 | $ | 2,809.24 | 4839 | 530009374 | $ | 676,612.09 |
| 832 | 1606 | $ | 967.75 | 2836 | 530004317 | $ | 149.31 | 4840 | 530009387 | $ | 1,035.00 |
| 833 | 1607 | $ | 276.50 | 2837 | 530004318 | $ | 149.31 | 4841 | 530009408 | $ | 17,158.34 |
| 834 | 1608 | $ | 2,073.75 | 2838 | 530004319 | $ | 2,682.05 | 4842 | 530009409 | $ | 346,298.41 |
| 835 | 1609 | $ | 1,106.00 | 2839 | 530004320 | $ | 60.83 | 4843 | 530009418 | $ | 154,038.15 |
| 836 | 1610 | $ | 1,382.50 | 2840 | 530004321 | $ | 154.84 | 4844 | 530009420 | $ | 11,607.47 |
| 837 | 1611 | $ | 553.00 | 2841 | 530004322 | $ | 232.26 | 4845 | 530009423 | $ | 100,723.42 |
| 838 | 1612 | $ | 691.25 | 2842 | 530004324 | $ | 917.98 | 4846 | 530009424 | $ | 40,949.65 |
| 839 | 1613 | $ | 829.50 | 2843 | 530004326 | $ | 33.18 | 4847 | 530009425 | $ | 1,126,405.70 |
| 840 | 1614 | $ | 1,363.88 | 2844 | 530004329 | $ | 868.21 | 4848 | 530009426 | $ | 176,119.44 |
| 841 | 1615 | $ | 1,129.54 | 2845 | 530004331 | $ | 973.28 | 4849 | 530009431 | $ | 1,495.94 |
| 842 | 1616 | $ | 1,659.00 | 2846 | 530004338 | $ | 160.37 | 4850 | 530009432 | $ | 4,861.60 |
| 843 | 1617 | $ | 667.50 | 2847 | 530004340 | $ | 6,492.22 | 4851 | 530009446 | $ | 50,616.50 |
| 844 | 1618 | $ | 3,937.25 | 2848 | 530004341 | $ | 204.61 | 4852 | 530009450 | $ | 33,880.94 |
| 845 | 1619 | $ | 1,830.80 | 2849 | 530004347 | $ | 508.76 | 4853 | 530009455 | $ | 10,077.21 |
| 846 | 1620 | $ | 650.09 | 2850 | 530004348 | $ | 1,222.13 | 4854 | 530009456 | $ | 1,282.96 |
| 847 | 1621 | $ | 8,121.10 | 2851 | 530004349 | $ | 99.54 | 4855 | 530009469 | $ | 132.72 |
| 848 | 1622 | $ | 2,212.00 | 2852 | 530004352 | $ | 3,030.44 | 4856 | 530009471 | $ | 1,290.00 |
| 849 | 1623 | $ | 784.63 | 2853 | 530004356 | $ | 514.29 | 4857 | 530009472 | $ | 3,213.00 |
| 850 | 1624 | $ | 2,212.00 | 2854 | 530004357 | $ | 226.73 | 4858 | 530009473 | $ | 550.20 |
| 851 | 1625 | $ | 2,212.00 | 2855 | 530004363 | $ | 6,132.77 | 4859 | 530009474 | $ | 9,613.00 |
| 852 | 1626 | $ | 2,942.70 | 2856 | 530004364 | $ | 1,863.61 | 4860 | 530009477 | $ | 1,276.84 |
| 853 | 1628 | $ | 2,212.00 | 2857 | 530004369 | $ | 71.89 | 4861 | 530009478 | $ | 898.00 |
| 854 | 1629 | $ | 1,659.00 | 2858 | 530004371 | $ | 1,465.45 | 4862 | 530009480 | $ | 1,963.15 |
| 855 | 1630 | $ | 1,106.00 | 2859 | 530004372 | $ | 8,593.62 | 4863 | 530009482 | $ | 1,797.25 |
| 856 | 1631 | $ | 5,030.43 | 2860 | 530004374 | $ | 3,555.79 | 4864 | 530009483 | $ | 553.00 |
| 857 | 1632 | $ | 4,424.00 | 2861 | 530004376 | $ | 4,202.80 | 4865 | 530009485 | $ | 1,106.00 |
| 858 | 1633 | $ | 988.97 | 2862 | 530004377 | $ | 8,980.72 | 4866 | 530009486 | $ | 553.00 |
| 859 | 1634 | $ | 1,768.00 | 2863 | 530004379 | $ | 171.43 | 4867 | 530009490 | $ | 553.00 |
| 860 | 1635 | $ | 2,766.65 | 2864 | 530004380 | $ | 99.54 | 4868 | 530009491 | $ | 1,106.00 |
| 861 | 1636 | $ | 9,954.00 | 2865 | 530004381 | $ | 8,621.27 | 4869 | 530009492 | $ | 359.00 |
| 862 | 1637 | $ | 1,244.25 | 2866 | 530004382 | $ | 232.26 | 4870 | 530009496 | $ | 165.90 |
| 863 | 1638 | $ | 553.00 | 2867 | 530004383 | $ | 5,369.63 | 4871 | 530009499 | $ | 11.06 |
| 864 | 1640 | $ | 78.60 | 2868 | 530004385 | $ | 5,612.95 | 4872 | 530009516 | $ | 13,825.00 |
| 865 | 1641 | $ | 1,076.33 | 2869 | 530004386 | $ | 77.42 | 4873 | 530009532 | $ | 553.00 |
| 866 | 1645 | $ | 829.50 | 2870 | 530004388 | $ | 143.78 | 4874 | 530009563 | $ | 1,312.50 |
| 867 | 1650 | $ | 21,567.00 | 2871 | 530004389 | $ | 60.83 | 4875 | 530009564 | $ | 2,272.00 |
| 868 | 1651 | $ | 5,070.00 | 2872 | 530004392 | $ | 82.95 | 4876 | 530009569 | $ | 553.00 |
| 869 | 1653 | $ | 4,931.70 | 2873 | 530004394 | $ | 215.67 | 4877 | 530009573 | $ | 138.25 |
| 870 | 1654 | $ | 2,026.03 | 2874 | 530004395 | $ | 237.79 | 4878 | 530009574 | $ | 2,580.00 |
| 871 | 1655 | $ | 800.36 | 2875 | 530004396 | $ | 1,117.06 | 4879 | 530009580 | $ | 31.00 |
| 872 | 1656 | $ | 789.39 | 2876 | 530004397 | $ | 1,117.06 | 4880 | 530009581 | $ | 63.64 |
| 873 | 1659 | $ | 5,530.00 | 2877 | 530004398 | $ | 105.07 | 4881 | 530009587 | $ | 2,212.00 |
| 874 | 1662 | $ | 6,298.20 | 2878 | 530004399 | $ | 71.89 | 4882 | 530009588 | $ | 158,640.26 |
| 875 | 1663 | $ | 535.22 | 2879 | 530004401 | $ | 741.02 | 4883 | 530009595 | $ | 760.75 |
| 876 | 1665 | $ | 41,872.50 | 2880 | 530004406 | $ | 829.50 | 4884 | 530009596 | $ | 200.16 |
| 877 | 1666 | $ | 2,016.24 | 2881 | 530004407 | $ | 8,051.68 | 4885 | 530009597 | $ | 455.35 |
| 878 | 1667 | $ | 2,820.30 | 2882 | 530004408 | $ | 431.34 | 4886 | 530009598 | $ | 12,761.57 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 879 | 1669 | $ | 662.00 | 2883 | 530004409 | $ | 724.43 | 4887 | 530009599 | $ | 358.36 |
| 880 | 1670 | $ | 829.50 | 2884 | 530004410 | $ | 49.77 | 4888 | 530009600 | $ | 5,530.00 |
| 881 | 1671 | $ | 1,954.27 | 2885 | 530004414 | $ | 44.24 | 4889 | 530009605 | $ | 641.00 |
| 882 | 1672 | $ | 414.75 | 2886 | 530004416 | $ | 182.49 | 4890 | 530009606 | $ | 2,212.00 |
| 883 | 1673 | $ | 829.50 | 2887 | 530004417 | $ | 71.89 | 4891 | 530009609 | $ | 68,572.00 |
| 884 | 1674 | $ | 691.25 | 2888 | 530004421 | $ | 237.79 | 4892 | 530009610 | $ | 15,415.92 |
| 885 | 1675 | $ | 276.50 | 2889 | 530004424 | $ | 1,426.74 | 4893 | 530009615 | $ | 6,434.85 |
| 886 | 1676 | $ | 2,488.50 | 2890 | 530004425 | $ | 154.84 | 4894 | 530009618 | $ | 16,037.00 |
| 887 | 1678 | $ | 13,825.00 | 2891 | 530004428 | $ | 923.51 | 4895 | 530009623 | $ | 5,530.00 |
| 888 | 1679 | $ | 1,292.39 | 2892 | 530004430 | $ | 88.48 | 4896 | 530009625 | $ | 1,886.02 |
| 889 | 1680 | $ | 553.00 | 2893 | 530004431 | $ | 55.30 | 4897 | 530009626 | $ | 411.00 |
| 890 | 1681 | $ | 1,659.00 | 2894 | 530004432 | $ | 2,626.75 | 4898 | 530009627 | $ | 553.00 |
| 891 | 1682 | $ | 414.75 | 2895 | 530004433 | $ | 243.32 | 4899 | 530009629 | $ | 1,118.00 |
| 892 | 1683 | $ | 2,212.00 | 2896 | 530004435 | $ | 1,797.25 | 4900 | 530009638 | $ | 2,636.00 |
| 893 | 1684 | $ | 240.52 | 2897 | 530004443 | $ | 143.78 | 4901 | 530009641 | $ | 3,318.00 |
| 894 | 1685 | $ | 276.50 | 2898 | 530004445 | $ | 6,210.19 | 4902 | 530009644 | $ | 541.80 |
| 895 | 1687 | $ | 1,382.50 | 2899 | 530004447 | $ | 2,106.93 | 4903 | 530009647 | $ | 553.00 |
| 896 | 1688 | $ | 829.50 | 2900 | 530004448 | $ | 7,471.03 | 4904 | 530009650 | $ | 679.02 |
| 897 | 1689 | $ | 276.50 | 2901 | 530004451 | $ | 3,494.96 | 4905 | 530009651 | $ | 986.75 |
| 898 | 1690 | $ | 276.50 | 2902 | 530004454 | $ | 492.17 | 4906 | 530009653 | $ | 909.50 |
| 899 | 1692 | $ | 4,931.70 | 2903 | 530004462 | $ | 171.43 | 4907 | 530009658 | $ | 772.30 |
| 900 | 1693 | $ | 6,078.17 | 2904 | 530004466 | $ | 746.55 | 4908 | 530009672 | $ | 296,523.76 |
| 901 | 1694 | $ | 14,795.10 | 2905 | 530004468 | $ | 1,476.51 | 4909 | 530009675 | $ | 1,938.00 |
| 902 | 1695 | $ | 2,631.67 | 2906 | 530004475 | $ | 1,332.73 | 4910 | 530009678 | $ | 1,659.00 |
| 903 | 1696 | $ | 1,659.00 | 2907 | 530004478 | $ | 409.22 | 4911 | 530009685 | $ | 458.83 |
| 904 | 1697 | $ | 801.85 | 2908 | 530004479 | $ | 27.65 | 4912 | 530009686 | $ | 11,060.00 |
| 905 | 1698 | $ | 4,726.80 | 2909 | 530004480 | $ | 27.65 | 4913 | 530009687 | $ | 414.75 |
| 906 | 1699 | $ | 1,363.88 | 2910 | 530004481 | $ | 38.71 | 4914 | 530009689 | $ | 2,765.00 |
| 907 | 1700 | $ | 5,530.00 | 2911 | 530004482 | $ | 2,626.75 | 4915 | 530009690 | $ | 608.30 |
| 908 | 1704 | $ | 110.60 | 2912 | 530004485 | $ | 44.24 | 4916 | 530009692 | $ | 553.00 |
| 909 | 1705 | $ | 912.45 | 2913 | 530004487 | $ | 757.61 | 4917 | 530009693 | $ | 553.00 |
| 910 | 1707 | $ | 4,147.50 | 2914 | 530004489 | $ | 1,133.65 | 4918 | 530009694 | $ | 2,765.00 |
| 911 | 1708 | $ | 3,096.80 | 2915 | 530004490 | $ | 2,626.75 | 4919 | 530009698 | $ | 553.00 |
| 912 | 1709 | $ | 553.00 | 2916 | 530004491 | $ | 2,626.75 | 4920 | 530009702 | $ | 2,388.21 |
| 913 | 1710 | $ | 210.14 | 2917 | 530004492 | $ | 2,626.75 | 4921 | 530009704 | $ | 148,773.59 |
| 914 | 1711 | $ | 1,106.00 | 2918 | 530004493 | $ | 1,327.20 | 4922 | 530009705 | $ | 1,868.45 |
| 915 | 1714 | $ | 11,060.00 | 2919 | 530004494 | $ | 127.19 | 4923 | 530009707 | $ | 176.96 |
| 916 | 1715 | $ | 5,530.00 | 2920 | 530004496 | $ | 320.74 | 4924 | 530009708 | $ | 690.75 |
| 917 | 1716 | $ | 1,106.00 | 2921 | 530004497 | $ | 1,056.23 | 4925 | 530009710 | $ | 465.68 |
| 918 | 1718 | $ | 4,147.50 | 2922 | 530004499 | $ | 105.07 | 4926 | 530009711 | $ | 500.00 |
| 919 | 1719 | $ | 1,106.00 | 2923 | 530004500 | $ | 1,963.15 | 4927 | 530009723 | $ | 287.56 |
| 920 | 1720 | $ | 5,422.50 | 2924 | 530004501 | $ | 82.95 | 4928 | 530009724 | $ | 553.00 |
| 921 | 1721 | $ | 188.02 | 2925 | 530004502 | $ | 121.66 | 4929 | 530009725 | $ | 849.00 |
| 922 | 1724 | $ | 4,700.50 | 2926 | 530004503 | $ | 453.46 | 4930 | 530009728 | $ | 3,164.00 |
| 923 | 1725 | $ | 5,158.00 | 2927 | 530004504 | $ | 71.89 | 4931 | 530009729 | $ | 553.00 |
| 924 | 1726 | $ | 2,156.70 | 2928 | 530004506 | $ | 857.15 | 4932 | 530009730 | $ | 1,106.00 |
| 925 | 1727 | $ | 331.80 | 2929 | 530004507 | $ | 127.19 | 4933 | 530009732 | $ | 457.99 |
| 926 | 1728 | $ | 2,427.11 | 2930 | 530004508 | $ | 884.80 | 4934 | 530009734 | $ | 553.00 |
| 927 | 1729 | $ | 1,106.00 | 2931 | 530004509 | $ | 11.06 | 4935 | 530009735 | $ | 975.98 |
| 928 | 1734 | $ | 890.33 | 2932 | 530004511 | $ | 215.67 | 4936 | 530009736 | $ | 350.06 |
| 929 | 1737 | $ | 276.50 | 2933 | 530004512 | $ | 5,502.35 | 4937 | 530009747 | $ | 1,763.99 |
| 930 | 1738 | $ | 2,170.59 | 2934 | 530004513 | $ | 381.57 | 4938 | 530009748 | $ | 9,017.44 |
| 931 | 1739 | $ | 1,316.14 | 2935 | 530004517 | $ | 71.89 | 4939 | 530009751 | $ | 553.00 |
| 932 | 1742 | $ | 1,106.00 | 2936 | 530004520 | $ | 176.96 | 4940 | 530009753 | $ | 1,902.32 |
| 933 | 1743 | $ | 1,356.09 | 2937 | 530004522 | $ | 33.18 | 4941 | 530009757 | $ | 8,621.27 |
| 934 | 1749 | $ | 154.84 | 2938 | 530004525 | $ | 116.13 | 4942 | 530009759 | $ | 328.85 |
| 935 | 1751 | $ | 1,106.00 | 2939 | 530004527 | $ | 4,567.78 | 4943 | 530009761 | $ | 670.00 |
| 936 | 1757 | $ | 23,342.90 | 2940 | 530004530 | $ | 88.48 | 4944 | 530009764 | $ | 3,216.00 |
| 937 | 1758 | $ | 829.50 | 2941 | 530004531 | $ | 276.50 | 4945 | 530009765 | $ | 940.10 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 938 | 1760 | $ | 553.00 | 2942 | 530004532 | $ | 326.27 | 4946 | 530009766 | $ | 3,429.05 |
| 939 | 1761 | $ | 10,578.89 | 2943 | 530004534 | $ | 160.37 | 4947 | 530009774 | $ | 159.00 |
| 940 | 1765 | $ | 1,659.00 | 2944 | 530004535 | $ | 66.36 | 4948 | 530009778 | $ | 1,028.58 |
| 941 | 1766 | $ | 553.00 | 2945 | 530004536 | $ | 138.25 | 4949 | 530009784 | $ | 4,977.00 |
| 942 | 1767 | $ | 1,327.20 | 2946 | 530004540 | $ | 22.12 | 4950 | 530009785 | $ | 775.00 |
| 943 | 1768 | $ | 5,530.00 | 2947 | 530004541 | $ | 132.72 | 4951 | 530009786 | $ | 1,382.50 |
| 944 | 1769 | $ | 11,060.00 | 2948 | 530004545 | $ | 586.18 | 4952 | 530009789 | $ | 239.49 |
| 945 | 1772 | $ | 4,147.50 | 2949 | 530004547 | $ | 442.40 | 4953 | 530009792 | $ | 1,106.00 |
| 946 | 1773 | $ | 387.10 | 2950 | 530004549 | $ | 193.55 | 4954 | 530009795 | $ | 2,415.55 |
| 947 | 1774 | $ | 1,106.00 | 2951 | 530004552 | $ | 138.25 | 4955 | 530009796 | $ | 1,106.00 |
| 948 | 1775 | $ | 1,659.00 | 2952 | 530004554 | $ | 436.87 | 4956 | 530009797 | $ | 1,106.00 |
| 949 | 1776 | $ | 12,109.30 | 2953 | 530004567 | $ | 414.75 | 4957 | 530009801 | $ | 801.85 |
| 950 | 1777 | $ | 1,382.50 | 2954 | 530004571 | $ | 88.48 | 4958 | 530009802 | $ | 3,491.95 |
| 951 | 1778 | $ | 23,226.00 | 2955 | 530004573 | $ | 66.36 | 4959 | 530009806 | $ | 138.25 |
| 952 | 1779 | $ | 276.50 | 2956 | 530004574 | $ | 575.12 | 4960 | 530009807 | $ | 1,920.21 |
| 953 | 1780 | $ | 1,519.75 | 2957 | 530004575 | $ | 254.38 | 4961 | 530009819 | $ | 2,366.00 |
| 954 | 1787 | $ | 2,338.00 | 2958 | 530004577 | $ | 812.91 | 4962 | 530009820 | $ | 215.67 |
| 955 | 1789 | $ | 3,100.00 | 2959 | 530004579 | $ | 2,283.89 | 4963 | 530009823 | $ | 4,147.50 |
| 956 | 1791 | $ | 553.00 | 2960 | 530004582 | $ | 116.13 | 4964 | 530009831 | $ | 1,892.50 |
| 957 | 1792 | $ | 256.28 | 2961 | 530004583 | $ | 38.71 | 4965 | 530009832 | $ | 276.50 |
| 958 | 1793 | $ | 249.00 | 2962 | 530004586 | $ | 514.29 | 4966 | 530009840 | $ | 95,230.86 |
| 959 | 1794 | $ | 1,106.00 | 2963 | 530004589 | $ | 149.31 | 4967 | 530009842 | $ | 39.71 |
| 960 | 1795 | $ | 9,863.40 | 2964 | 530004592 | $ | 635.95 | 4968 | 530009855 | $ | 16.01 |
| 961 | 1796 | $ | 6,948.55 | 2965 | 530004595 | $ | 232.26 | 4969 | 530009858 | $ | 964.73 |
| 962 | 1797 | $ | 16,590.00 | 2966 | 530004599 | $ | 94.01 | 4970 | 530009859 | $ | 82.95 |
| 963 | 1800 | $ | 1,659.00 | 2967 | 530004602 | $ | 26,521.88 | 4971 | 530009862 | $ | 435.34 |
| 964 | 1801 | $ | 3,318.00 | 2968 | 530004610 | $ | 38.71 | 4972 | 530009867 | $ | 553.00 |
| 965 | 1803 | $ | 221,249.77 | 2969 | 530004611 | $ | 1,354.85 | 4973 | 530009869 | $ | 588.93 |
| 966 | 1804 | $ | 4,164.00 | 2970 | 530004612 | $ | 757.61 | 4974 | 530009871 | $ | 7,271.95 |
| 967 | 1805 | $ | 6,636.00 | 2971 | 530004616 | $ | 138.25 | 4975 | 530009878 | $ | 2,122.21 |
| 968 | 1806 | $ | 3,871.00 | 2972 | 530004619 | $ | 82.95 | 4976 | 530009882 | $ | 778.62 |
| 969 | 1807 | $ | 3,318.00 | 2973 | 530004623 | $ | 580.65 | 4977 | 530009889 | $ | 561.60 |
| 970 | 1808 | $ | 304.15 | 2974 | 530004624 | $ | 248.85 | 4978 | 530009896 | $ | 276.50 |
| 971 | 1818 | $ | 1,863.96 | 2975 | 530004634 | $ | 5,624.01 | 4979 | 530009897 | $ | 276.50 |
| 972 | 1819 | $ | 1,863.96 | 2976 | 530004636 | $ | 82.95 | 4980 | 530009898 | $ | 1,106.00 |
| 973 | 1820 | $ | 1,864.00 | 2977 | 530004639 | $ | 320.74 | 4981 | 530009899 | $ | 1,659.00 |
| 974 | 1821 | $ | 8,600.80 | 2978 | 530004644 | $ | 414.75 | 4982 | 530009910 | $ | 4,738.50 |
| 975 | 1823 | $ | 2,765.00 | 2979 | 530004645 | $ | 33.18 | 4983 | 530009911 | $ | 5,530.00 |
| 976 | 1825 | $ | 4,424.00 | 2980 | 530004650 | $ | 1,061.76 | 4984 | 530009913 | $ | 8,820.20 |
| 977 | 1829 | $ | 182.49 | 2981 | 530004653 | $ | 1,106.00 | 4985 | 530009914 | $ | 1,382.50 |
| 978 | 1831 | $ | 7,634.72 | 2982 | 530004655 | $ | 44.24 | 4986 | 530009919 | $ | 442.40 |
| 979 | 1835 | $ | 221.20 | 2983 | 530004656 | $ | 94.01 | 4987 | 530009923 | $ | 875.00 |
| 980 | 1836 | $ | 4,003.76 | 2984 | 530004661 | $ | 1,797.25 | 4988 | 530009927 | $ | 1,106.00 |
| 981 | 1838 | $ | 2,765.00 | 2985 | 530004662 | $ | 221.20 | 4989 | 530009928 | $ | 844.58 |
| 982 | 1843 | $ | 5,944.75 | 2986 | 530004663 | $ | 66.36 | 4990 | 530009929 | $ | 15,397.73 |
| 983 | 1844 | $ | 2,488.50 | 2987 | 530004666 | $ | 331.80 | 4991 | 530009930 | $ | 48,937.99 |
| 984 | 1847 | $ | 12,811.26 | 2988 | 530004667 | $ | 33.18 | 4992 | 530009934 | $ | 1,262.32 |
| 985 | 1848 | $ | 7,832.00 | 2989 | 530004672 | $ | 55.30 | 4993 | 530009940 | $ | 496.21 |
| 986 | 1850 | $ | 3,318.00 | 2990 | 530004674 | $ | 116.13 | 4994 | 530009941 | $ | 373.53 |
| 987 | 1852 | $ | 904.50 | 2991 | 530004676 | $ | 270.97 | 4995 | 530009942 | $ | 517.76 |
| 988 | 1858 | $ | 1,160.30 | 2992 | 530004677 | $ | 94.01 | 4996 | 530009947 | $ | 282,064.21 |
| 989 | 1859 | $ | 274.45 | 2993 | 530004679 | $ | 88.48 | 4997 | 530009949 | $ | 993,030.17 |
| 990 | 1862 | $ | 1,382.50 | 2994 | 530004680 | $ | 221.20 | 4998 | 530009954 | $ | 513,814.42 |
| 991 | 1863 | $ | 553.00 | 2995 | 530004683 | $ | 3,815.70 | 4999 | 530009955 | $ | 38,914.61 |
| 992 | 1867 | $ | 1,659.00 | 2996 | 530004686 | $ | 60.83 | 5000 | 530009959 | $ | 47,524.56 |
| 993 | 1868 | $ | 2,488.50 | 2997 | 530004687 | $ | 38.71 | 5001 | 530009969 | $ | 39,996.05 |
| 994 | 1869 | $ | 2,007.39 | 2998 | 530004690 | $ | 27.65 | 5002 | 530009970 | $ | 2,488.50 |
| 995 | 1870 | $ | 4,424.00 | 2999 | 530004692 | $ | 276.50 | 5003 | 530009971 | $ | 702.31 |
| 996 | 1871 | $ | 3,754.16 | 3000 | 530004694 | $ | 110.60 | 5004 | 530009972 | $ | 702.31 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | 1872 | $ | 56.40 | 3001 | 530004699 | $ | 276.50 | 5005 | 530009974 | $ | 757.61 |
| 998 | 1874 | $ | 553.00 | 3002 | 530004700 | $ | 276.50 | 5006 | 530009975 | $ | 977.46 |
| 999 | 1875 | $ | 2,267.30 | 3003 | 530004701 | $ | 121.66 | 5007 | 530009976 | $ | 425.81 |
| 1000 | 1876 | $ | 5,530.00 | 3004 | 530004708 | $ | 2,494.03 | 5008 | 530009977 | $ | 226.73 |
| 1001 | 1877 | $ | 2,765.00 | 3005 | 530004715 | $ | 77.42 | 5009 | 530009978 | $ | 210.14 |
| 1002 | 1878 | $ | 3,318.00 | 3006 | 530004717 | $ | 82.95 | 5010 | 530009979 | $ | 298.62 |
| 1003 | 1879 | $ | 102.45 | 3007 | 530004718 | $ | 22.12 | 5011 | 530009980 | $ | 143.78 |
| 1004 | 1880 | $ | 4,000.00 | 3008 | 530004721 | $ | 27.65 | 5012 | 530009981 | $ | 221.20 |
| 1005 | 1881 | $ | 3,318.00 | 3009 | 530004722 | $ | 331.80 | 5013 | 530009982 | $ | 540.53 |
| 1006 | 1882 | $ | 1,244.25 | 3010 | 530004723 | $ | 55.30 | 5014 | 530009983 | $ | 254.38 |
| 1007 | 1884 | $ | 1,006.46 | 3011 | 530004724 | $ | 22.12 | 5015 | 530009984 | $ | 154.84 |
| 1008 | 1885 | $ | 44,240.00 | 3012 | 530004726 | $ | 60.83 | 5016 | 530009985 | $ | 326.27 |
| 1009 | 1886 | $ | 1,382.50 | 3013 | 530004729 | $ | 165.90 | 5017 | 530009986 | $ | 945.63 |
| 1010 | 1887 | $ | 5,620.89 | 3014 | 530004731 | $ | 66.36 | 5018 | 530009987 | $ | 442.40 |
| 1011 | 1888 | $ | 3,944.40 | 3015 | 530004734 | $ | 27.65 | 5019 | 530009988 | $ | 138.25 |
| 1012 | 1889 | $ | 12,750.00 | 3016 | 530004742 | $ | 359.45 | 5020 | 530009989 | $ | 221.20 |
| 1013 | 1891 | $ | 1,659.00 | 3017 | 530004743 | $ | 66.36 | 5021 | 530009990 | $ | 204.61 |
| 1014 | 1893 | $ | 3,318.00 | 3018 | 530004744 | $ | 66.36 | 5022 | 530009991 | $ | 1,520.75 |
| 1015 | 1894 | $ | 1,161.30 | 3019 | 530004745 | $ | 66.36 | 5023 | 530009992 | $ | 2,128.22 |
| 1016 | 1895 | $ | 147.00 | 3020 | 530004746 | $ | 66.36 | 5024 | 530009993 | $ | 176.96 |
| 1017 | 1896 | $ | 3,179.75 | 3021 | 530004748 | $ | 586.18 | 5025 | 530009995 | $ | 1,011.99 |
| 1018 | 1897 | $ | 829.50 | 3022 | 530004749 | $ | 973.28 | 5026 | 530009996 | $ | 470.05 |
| 1019 | 1898 | $ | 829.50 | 3023 | 530004750 | $ | 60.83 | 5027 | 530009997 | $ | 276.50 |
| 1020 | 1900 | $ | 1,106.00 | 3024 | 530004764 | $ | 293.09 | 5028 | 530009998 | $ | 486.64 |
| 1021 | 1902 | $ | 2,590.36 | 3025 | 530004765 | $ | 49.77 | 5029 | 530009999 | $ | 176.96 |
| 1022 | 1904 | $ | 372.60 | 3026 | 530004768 | $ | 331.80 | 5030 | 530010000 | $ | 204.61 |
| 1023 | 1905 | $ | 1,404.62 | 3027 | 530004771 | $ | 453.46 | 5031 | 530010001 | $ | 313.65 |
| 1024 | 1907 | $ | 2,765.00 | 3028 | 530004773 | $ | 331.80 | 5032 | 530010002 | $ | 215.67 |
| 1025 | 1908 | $ | 5,530.00 | 3029 | 530004774 | $ | 22.12 | 5033 | 530010003 | $ | 1,393.56 |
| 1026 | 1909 | $ | 1,264.00 | 3030 | 530004779 | $ | 82.95 | 5034 | 530010004 | $ | 453.46 |
| 1027 | 1913 | $ | 3,373.30 | 3031 | 530004781 | $ | 27.65 | 5035 | 530010005 | $ | 387.10 |
| 1028 | 1916 | $ | 55.30 | 3032 | 530004785 | $ | 176.96 | 5036 | 530010006 | $ | 436.87 |
| 1029 | 1921 | $ | 55.30 | 3033 | 530004787 | $ | 66.36 | 5037 | 530010007 | $ | 973.60 |
| 1030 | 1928 | $ | 10,723.65 | 3034 | 530004790 | $ | 66.36 | 5038 | 530010008 | $ | 215.67 |
| 1031 | 1930 | $ | 1,493.10 | 3035 | 530004794 | $ | 60.83 | 5039 | 530010009 | $ | 232.26 |
| 1032 | 1931 | $ | 2,212.00 | 3036 | 530004795 | $ | 7,305.13 | 5040 | 530010010 | $ | 324.66 |
| 1033 | 1932 | $ | 260.19 | 3037 | 530004798 | $ | 149.31 | 5041 | 530010011 | $ | 193.55 |
| 1034 | 1933 | $ | 3,318.00 | 3038 | 530004801 | $ | 27.65 | 5042 | 530010012 | $ | 337.33 |
| 1035 | 1934 | $ | 11,470.35 | 3039 | 530004802 | $ | 99.54 | 5043 | 530010014 | $ | 645.70 |
| 1036 | 1937 | $ | 276.50 | 3040 | 530004805 | $ | 77.42 | 5044 | 530010015 | $ | 553.00 |
| 1037 | 1939 | $ | 2,212.00 | 3041 | 530004806 | $ | 77.42 | 5045 | 530010016 | $ | 342.86 |
| 1038 | 1943 | $ | 138.25 | 3042 | 530004807 | $ | 138.25 | 5046 | 530010017 | $ | 453.46 |
| 1039 | 1946 | $ | 6,636.00 | 3043 | 530004811 | $ | 669.13 | 5047 | 530010018 | $ | 204.61 |
| 1040 | 1948 | $ | 1,106.00 | 3044 | 530004815 | $ | 27.65 | 5048 | 530010019 | $ | 857.15 |
| 1041 | 1952 | $ | 1,436.18 | 3045 | 530004816 | $ | 66.36 | 5049 | 530010020 | $ | 239.33 |
| 1042 | 1954 | $ | 1,659.00 | 3046 | 530004825 | $ | 49.77 | 5050 | 530010021 | $ | 505.01 |
| 1043 | 1955 | $ | 2,765.00 | 3047 | 530004826 | $ | 27.65 | 5051 | 530010022 | $ | 398.16 |
| 1044 | 1958 | $ | 3,318.00 | 3048 | 530004828 | $ | 635.95 | 5052 | 530010023 | $ | 173.21 |
| 1045 | 1959 | $ | 1,659.00 | 3049 | 530004834 | $ | 110.60 | 5053 | 530010024 | $ | 309.68 |
| 1046 | 1960 | $ | 1,659.00 | 3050 | 530004838 | $ | 27.65 | 5054 | 530010025 | $ | 965.40 |
| 1047 | 1965 | $ | 10,507.00 | 3051 | 530004842 | $ | 71.89 | 5055 | 530010026 | $ | 1,191.33 |
| 1048 | 1966 | $ | 4,479.30 | 3052 | 530004843 | $ | 14,991.83 | 5056 | 530010027 | $ | 276.73 |
| 1049 | 1967 | $ | 3,152.10 | 3053 | 530004846 | $ | 60.83 | 5057 | 530010028 | $ | 595.05 |
| 1050 | 1968 | $ | 2,406.60 | 3054 | 530004848 | $ | 154.84 | 5058 | 530010029 | $ | 3,659.88 |
| 1051 | 1970 | $ | 25,930.17 | 3055 | 530004849 | $ | 60.83 | 5059 | 530010030 | $ | 176.96 |
| 1052 | 1971 | $ | 44,604.98 | 3056 | 530004850 | $ | 282.03 | 5060 | 530010031 | $ | 353.92 |
| 1053 | 1972 | $ | 61,593.14 | 3057 | 530004852 | $ | 49.77 | 5061 | 530010032 | $ | 143.05 |
| 1054 | 1973 | $ | 5,530.00 | 3058 | 530004853 | $ | 547.47 | 5062 | 530010033 | $ | 171.43 |
| 1055 | 1974 | $ | 958.80 | 3059 | 530004855 | $ | 165.90 | 5063 | 530010034 | $ | 176.96 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1056 | 1975 | $ | 2,433.20 | 3060 | 530004856 | $ | 77.42 | 5064 | 530010035 | $ | 553.00 |
| 1057 | 1977 | $ | 2,691.28 | 3061 | 530004857 | $ | 276.50 | 5065 | 530010036 | $ | 1,360.38 |
| 1058 | 1979 | $ | 3,594.50 | 3062 | 530004858 | $ | 10,507.00 | 5066 | 530010037 | $ | 326.27 |
| 1059 | 1980 | $ | 1,390.74 | 3063 | 530004860 | $ | 359.45 | 5067 | 530010038 | $ | 210.14 |
| 1060 | 1983 | $ | 829.50 | 3064 | 530004861 | $ | 138.25 | 5068 | 530010039 | $ | 165.90 |
| 1061 | 1985 | $ | 553.00 | 3065 | 530004863 | $ | 14,991.83 | 5069 | 530010040 | $ | 425.81 |
| 1062 | 1989 | $ | 9,464.00 | 3066 | 530004864 | $ | 10,512.53 | 5070 | 530010041 | $ | 418.39 |
| 1063 | 1990 | $ | 11,827.43 | 3067 | 530004866 | $ | 348.39 | 5071 | 530010042 | $ | 309.68 |
| 1064 | 1991 | $ | 6,271.50 | 3068 | 530004867 | $ | 729.96 | 5072 | 530010043 | $ | 3,456.25 |
| 1065 | 1992 | $ | 38,710.00 | 3069 | 530004868 | $ | 60.83 | 5073 | 530010044 | $ | 248.85 |
| 1066 | 1993 | $ | 11,060.00 | 3070 | 530004874 | $ | 55.30 | 5074 | 530010045 | $ | 254.38 |
| 1067 | 1995 | $ | 1,106.00 | 3071 | 530004877 | $ | 315.21 | 5075 | 530010046 | $ | 248.85 |
| 1068 | 1998 | $ | 3,181.70 | 3072 | 530004878 | $ | 105.07 | 5076 | 530010047 | $ | 738.54 |
| 1069 | 2000 | $ | 765.29 | 3073 | 530004879 | $ | 16,114.42 | 5077 | 530010048 | $ | 173.21 |
| 1070 | 2001 | $ | 2,479.53 | 3074 | 530004881 | $ | 4,860.87 | 5078 | 530010049 | $ | 171.43 |
| 1071 | 2002 | $ | 20,223.21 | 3075 | 530004882 | $ | 497.70 | 5079 | 530010050 | $ | 226.73 |
| 1072 | 2005 | $ | 248.85 | 3076 | 530004883 | $ | 4,269.16 | 5080 | 530010051 | $ | 624.89 |
| 1073 | 2008 | $ | 479.98 | 3077 | 530004889 | $ | 22.12 | 5081 | 530010052 | $ | 171.43 |
| 1074 | 2009 | $ | 1,106.00 | 3078 | 530004890 | $ | 33.18 | 5082 | 530010053 | $ | 431.34 |
| 1075 | 2013 | $ | 1,106.00 | 3079 | 530004893 | $ | 1,244.25 | 5083 | 530010054 | $ | 1,609.23 |
| 1076 | 2015 | $ | 553.00 | 3080 | 530004895 | $ | 497.70 | 5084 | 530010055 | $ | 626.67 |
| 1077 | 2018 | $ | 1,598.86 | 3081 | 530004896 | $ | 4,070.08 | 5085 | 530010056 | $ | 1,393.56 |
| 1078 | 2019 | $ | 372.69 | 3082 | 530004897 | $ | 575.12 | 5086 | 530010057 | $ | 304.86 |
| 1079 | 2021 | $ | 19,759.67 | 3083 | 530004898 | $ | 4,075.61 | 5087 | 530010058 | $ | 1,762.12 |
| 1080 | 2022 | $ | 110.60 | 3084 | 530004899 | $ | 569.59 | 5088 | 530010059 | $ | 154.84 |
| 1081 | 2024 | $ | 1,382.50 | 3085 | 530004900 | $ | 3,008.32 | 5089 | 530010060 | $ | 519.82 |
| 1082 | 2025 | $ | 5,530.00 | 3086 | 530004902 | $ | 525.35 | 5090 | 530010061 | $ | 1,625.82 |
| 1083 | 2026 | $ | 1,703.95 | 3087 | 530004906 | $ | 71.89 | 5091 | 530010062 | $ | 342.86 |
| 1084 | 2029 | $ | 322.00 | 3088 | 530004911 | $ | 746.55 | 5092 | 530010063 | $ | 337.33 |
| 1085 | 2030 | $ | 647.01 | 3089 | 530004913 | $ | 270.97 | 5093 | 530010064 | $ | 746.55 |
| 1086 | 2033 | $ | 8,800.00 | 3090 | 530004916 | $ | 270.97 | 5094 | 530010065 | $ | 66.36 |
| 1087 | 2034 | $ | 1,106.00 | 3091 | 530004917 | $ | 5,408.34 | 5095 | 530010066 | $ | 320.74 |
| 1088 | 2091 | $ | 3,871.00 | 3092 | 530004918 | $ | 105.07 | 5096 | 530010067 | $ | 1,017.52 |
| 1089 | 2092 | $ | 494.00 | 3093 | 530004921 | $ | 49.77 | 5097 | 530010068 | $ | 545.35 |
| 1090 | 2098 | $ | 704.96 | 3094 | 530004922 | $ | 11.06 | 5098 | 530010069 | $ | 330.39 |
| 1091 | 2099 | $ | 11,060.00 | 3095 | 530004924 | $ | 193.55 | 5099 | 530010070 | $ | 306.37 |
| 1092 | 2100 | $ | 2,657.00 | 3096 | 530004925 | $ | 248.85 | 5100 | 530010071 | $ | 282.03 |
| 1093 | 2103 | $ | 189.19 | 3097 | 530004926 | $ | 60.83 | 5101 | 530010072 | $ | 171.43 |
| 1094 | 2106 | $ | 38,571.75 | 3098 | 530004928 | $ | 1,930.02 | 5102 | 530010073 | $ | 447.93 |
| 1095 | 2111 | $ | 663.60 | 3099 | 530004929 | $ | 5,530.00 | 5103 | 530010074 | $ | 447.93 |
| 1096 | 2114 | $ | 3,209.92 | 3100 | 530004931 | $ | 8,848.00 | 5104 | 530010075 | $ | 262.00 |
| 1097 | 2117 | $ | 132,720.00 | 3101 | 530004939 | $ | 240.73 | 5105 | 530010076 | $ | 503.23 |
| 1098 | 2118 | $ | 27,650.00 | 3102 | 530004942 | $ | 1,382.50 | 5106 | 530010077 | $ | 154.84 |
| 1099 | 2119 | $ | 41,475.00 | 3103 | 530004945 | $ | 2,215.00 | 5107 | 530010078 | $ | 973.28 |
| 1100 | 2121 | $ | 2,575.00 | 3104 | 530004947 | $ | 6,928.00 | 5108 | 530010079 | $ | 287.56 |
| 1101 | 2122 | $ | 4,147.50 | 3105 | 530004949 | $ | 2,870.40 | 5109 | 530010080 | $ | 425.81 |
| 1102 | 2123 | $ | 5,530.00 | 3106 | 530004950 | $ | 89.65 | 5110 | 530010081 | $ | 293.09 |
| 1103 | 2124 | $ | 1,879.53 | 3107 | 530004953 | $ | 7,866.54 | 5111 | 530010082 | $ | 398.16 |
| 1104 | 2126 | $ | 2,609.51 | 3108 | 530004954 | $ | 2,765.00 | 5112 | 530010084 | $ | 298.62 |
| 1105 | 2129 | $ | 5,334.00 | 3109 | 530004960 | $ | 1,636.88 | 5113 | 530010085 | $ | 1,288.49 |
| 1106 | 2130 | $ | 11,557.70 | 3110 | 530004961 | $ | 275.00 | 5114 | 530010087 | $ | 411.00 |
| 1107 | 2131 | $ | 5,287.40 | 3111 | 530004967 | $ | 276.50 | 5115 | 530010088 | $ | 1,896.79 |
| 1108 | 2132 | $ | 5,806.00 | 3112 | 530004968 | $ | 200,264.16 | 5116 | 530010089 | $ | 326.27 |
| 1109 | 2133 | $ | 7,189.00 | 3113 | 530004973 | $ | 101.59 | 5117 | 530010090 | $ | 364.98 |
| 1110 | 2135 | $ | 3,318.00 | 3114 | 530004976 | $ | 16.59 | 5118 | 530010092 | $ | 1,261.57 |
| 1111 | 2136 | $ | 1,659.00 | 3115 | 530004980 | $ | 2.55 | 5119 | 530010093 | $ | 541.94 |
| 1112 | 2137 | $ | 627.12 | 3116 | 530004983 | $ | 1,040.00 | 5120 | 530010094 | $ | 453.46 |
| 1113 | 2138 | $ | 272.03 | 3117 | 530004986 | $ | 11,004.70 | 5121 | 530010095 | $ | 193.55 |
| 1114 | 2139 | $ | 2,220.10 | 3118 | 530004987 | $ | 315.86 | 5122 | 530010096 | $ | 575.12 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1115 | 2140 | $ | 1,231.45 | 3119 | 530004988 | $ | 834.50 | 5123 | 530010097 | $ | 154.84 |
| 1116 | 2141 | $ | 1,327.62 | 3120 | 530004994 | $ | 1,659.00 | 5124 | 530010098 | $ | 265.44 |
| 1117 | 2144 | $ | 2,360.90 | 3121 | 530004995 | $ | 1,106.00 | 5125 | 530010099 | $ | 574.47 |
| 1118 | 2145 | $ | 82,950.00 | 3122 | 530004996 | $ | 3,318.00 | 5126 | 530010100 | $ | 342.86 |
| 1119 | 2150 | $ | 940.10 | 3123 | 530004997 | $ | 13,825.00 | 5127 | 530010101 | $ | 326.27 |
| 1120 | 2151 | $ | 1,935.50 | 3124 | 530004998 | $ | 1,382.50 | 5128 | 530010102 | $ | 242.44 |
| 1121 | 2153 | $ | 1,579.44 | 3125 | 530004999 | $ | 1,659.00 | 5129 | 530010103 | $ | 289.34 |
| 1122 | 2158 | $ | 2,488.50 | 3126 | 530005000 | $ | 13,825.00 | 5130 | 530010104 | $ | 5.53 |
| 1123 | 2159 | $ | 5,093.13 | 3127 | 530005001 | $ | 2,765.00 | 5131 | 530010105 | $ | 2,670.99 |
| 1124 | 2160 | $ | 883.00 | 3128 | 530005004 | $ | 1,106.00 | 5132 | 530010106 | $ | 610.08 |
| 1125 | 2162 | $ | 2,212.00 | 3129 | 530005019 | $ | 2,765.00 | 5133 | 530010107 | $ | 165.90 |
| 1126 | 2163 | $ | 138,250.00 | 3130 | 530005020 | $ | 391.00 | 5134 | 530010108 | $ | 869.40 |
| 1127 | 2164 | $ | 1,019.48 | 3131 | 530005023 | $ | 26,544.00 | 5135 | 530010109 | $ | 991.65 |
| 1128 | 2177 | $ | 829.50 | 3132 | 530005024 | $ | 1,331.13 | 5136 | 530010111 | $ | 342.86 |
| 1129 | 2178 | $ | 3,318.00 | 3133 | 530005025 | $ | 408.00 | 5137 | 530010112 | $ | 3,102.33 |
| 1130 | 2180 | $ | 2,765.00 | 3134 | 530005026 | $ | 547.71 | 5138 | 530010113 | $ | 287.56 |
| 1131 | 2182 | $ | 361.00 | 3135 | 530005027 | $ | 1,937.84 | 5139 | 530010114 | $ | 558.53 |
| 1132 | 2190 | $ | 1,659.00 | 3136 | 530005028 | $ | 1,937.84 | 5140 | 530010115 | $ | 514.29 |
| 1133 | 2191 | $ | 975.54 | 3137 | 530005029 | $ | 3,150.68 | 5141 | 530010116 | $ | 344.29 |
| 1134 | 2196 | $ | 829.50 | 3138 | 530005041 | $ | 386.34 | 5142 | 530010117 | $ | 647.01 |
| 1135 | 2197 | $ | 1,823.20 | 3139 | 530005042 | $ | 386.34 | 5143 | 530010118 | $ | 282.03 |
| 1136 | 2198 | $ | 1,819.52 | 3140 | 530005043 | $ | 1.83 | 5144 | 530010119 | $ | 2,084.81 |
| 1137 | 2199 | $ | 1,174.56 | 3141 | 530005044 | $ | 1.83 | 5145 | 530010120 | $ | 613.83 |
| 1138 | 2200 | $ | 9,020.00 | 3142 | 530005046 | $ | 82.95 | 5146 | 530010121 | $ | 464.52 |
| 1139 | 2222 | $ | 24,934.77 | 3143 | 530005053 | $ | 1,345.16 | 5147 | 530010122 | $ | 709.62 |
| 1140 | 2226 | $ | 475.71 | 3144 | 530005054 | $ | 9,449.14 | 5148 | 530010123 | $ | 94.01 |
| 1141 | 530000093 | $ | 11,187.19 | 3145 | 530005055 | $ | 520.97 | 5149 | 530010124 | $ | 309.68 |
| 1142 | 530001174 | $ | 4,181.07 | 3146 | 530005056 | $ | 82.95 | 5150 | 530010125 | $ | 259.91 |
| 1143 | 530001181 | $ | 377,048.96 | 3147 | 530005059 | $ | 746.14 | 5151 | 530010126 | $ | 237.79 |
| 1144 | 530001182 | $ | 602,156.94 | 3148 | 530005060 | $ | 14,443.41 | 5152 | 530010127 | $ | 298.62 |
| 1145 | 530001183 | $ | 1,061,103.96 | 3149 | 530005061 | $ | 1,465.27 | 5153 | 530010128 | $ | 1,520.75 |
| 1146 | 530001184 | $ | 131,359.39 | 3150 | 530005062 | $ | 1,411.84 | 5154 | 530010129 | $ | 331.80 |
| 1147 | 530001196 | $ | 512,561.60 | 3151 | 530005063 | $ | 418.85 | 5155 | 530010130 | $ | 226.73 |
| 1148 | 530001242 | $ | 17,482.53 | 3152 | 530005064 | $ | 1,223.99 | 5156 | 530010131 | $ | 394.41 |
| 1149 | 530001243 | $ | 16,473.87 | 3153 | 530005065 | $ | 227.02 | 5157 | 530010132 | $ | 363.78 |
| 1150 | 530001245 | $ | 437,280.84 | 3154 | 530005068 | $ | 239.71 | 5158 | 530010133 | $ | 714.58 |
| 1151 | 530001248 | $ | 210,857.04 | 3155 | 530005072 | $ | 660.42 | 5159 | 530010134 | $ | 165.70 |
| 1152 | 530001269 | $ | 2,875.60 | 3156 | 530005073 | $ | 4,277.81 | 5160 | 530010135 | $ | 182.49 |
| 1153 | 530001294 | $ | 56,538.72 | 3157 | 530005077 | $ | 311.43 | 5161 | 530010136 | $ | 453.46 |
| 1154 | 530001295 | $ | 26,243.77 | 3158 | 530005078 | $ | 2,206.12 | 5162 | 530010137 | $ | 757.61 |
| 1155 | 530001299 | $ | 14,180.39 | 3159 | 530005079 | $ | 2,850.11 | 5163 | 530010140 | $ | 331.80 |
| 1156 | 530001301 | $ | 75,966.00 | 3160 | 530005080 | $ | 3,076.51 | 5164 | 530010141 | $ | 1,006.46 |
| 1157 | 530001303 | $ | 46,345.55 | 3161 | 530005088 | $ | 534.02 | 5165 | 530010142 | $ | 619.36 |
| 1158 | 530001305 | $ | 25,591.67 | 3162 | 530005089 | $ | 621.61 | 5166 | 530010143 | $ | 414.75 |
| 1159 | 530001307 | $ | 23,016.42 | 3163 | 530005094 | $ | 207.53 | 5167 | 530010144 | $ | 188.02 |
| 1160 | 530001309 | $ | 24,663.04 | 3164 | 530005097 | $ | 2,360.31 | 5168 | 530010145 | $ | 309.68 |
| 1161 | 530001311 | $ | 25,620.37 | 3165 | 530005098 | $ | 360.59 | 5169 | 530010146 | $ | 698.65 |
| 1162 | 530001336 | $ | 26,212.41 | 3166 | 530005099 | $ | 1,260.74 | 5170 | 530010147 | $ | 342.86 |
| 1163 | 530001347 | $ | 717.75 | 3167 | 530005100 | $ | 1,062.50 | 5171 | 530010148 | $ | 729.96 |
| 1164 | 530001348 | $ | 673.74 | 3168 | 530005101 | $ | 5,885.34 | 5172 | 530010149 | $ | 1,124.37 |
| 1165 | 530001351 | $ | 2,146.98 | 3169 | 530005102 | $ | 442.05 | 5173 | 530010150 | $ | 1,060.64 |
| 1166 | 530001352 | $ | 16,464.45 | 3170 | 530005104 | $ | 994.29 | 5174 | 530010151 | $ | 309.68 |
| 1167 | 530001353 | $ | 363.45 | 3171 | 530005105 | $ | 7,117.06 | 5175 | 530010152 | $ | 1,566.69 |
| 1168 | 530001356 | $ | 724.02 | 3172 | 530005107 | $ | 967.39 | 5176 | 530010154 | $ | 188.02 |
| 1169 | 530001358 | $ | 479.26 | 3173 | 530005108 | $ | 1,106.00 | 5177 | 530010155 | $ | 293.09 |
| 1170 | 530001360 | $ | 38.71 | 3174 | 530005109 | $ | 40,426.11 | 5178 | 530010156 | $ | 420.28 |
| 1171 | 530001364 | $ | 6,912.97 | 3175 | 530005110 | $ | 2,715.97 | 5179 | 530010157 | $ | 364.98 |
| 1172 | 530001366 | $ | 189.81 | 3176 | 530005111 | $ | 420.28 | 5180 | 530010158 | $ | 291.14 |
| 1173 | 530001368 | $ | 486.64 | 3177 | 530005112 | $ | 837.42 | 5181 | 530010159 | $ | 926.00 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1174 | 530001369 | $ | 271.16 | 3178 | 530005113 | $ | 284.71 | 5182 | 530010160 | $ | 221.20 |
| 1175 | 530001371 | $ | 909.02 | 3179 | 530005114 | $ | 440.62 | 5183 | 530010161 | $ | 3,051.14 |
| 1176 | 530001372 | $ | 574.97 | 3180 | 530005115 | $ | 420.28 | 5184 | 530010162 | $ | 530.88 |
| 1177 | 530001373 | $ | 6,004.09 | 3181 | 530005117 | $ | 3,414.95 | 5185 | 530010163 | $ | 364.98 |
| 1178 | 530001374 | $ | 654.91 | 3182 | 530005118 | $ | 538.03 | 5186 | 530010164 | $ | 525.35 |
| 1179 | 530001375 | $ | 939.98 | 3183 | 530005121 | $ | 487.94 | 5187 | 530010165 | $ | 429.58 |
| 1180 | 530001376 | $ | 865.18 | 3184 | 530005123 | $ | 3,521.10 | 5188 | 530010166 | $ | 453.46 |
| 1181 | 530001377 | $ | 5,518.66 | 3185 | 530005125 | $ | 5,061.52 | 5189 | 530010167 | $ | 270.97 |
| 1182 | 530001378 | $ | 4,437.73 | 3186 | 530005126 | $ | 5,958.51 | 5190 | 530010168 | $ | 376.04 |
| 1183 | 530001379 | $ | 17,152.72 | 3187 | 530005127 | $ | 3,982.53 | 5191 | 530010169 | $ | 729.96 |
| 1184 | 530001381 | $ | 500.97 | 3188 | 530005129 | $ | 553.00 | 5192 | 530010170 | $ | 287.56 |
| 1185 | 530001382 | $ | 2,249.63 | 3189 | 530005131 | $ | 3,021.82 | 5193 | 530010171 | $ | 529.53 |
| 1186 | 530001383 | $ | 744.90 | 3190 | 530005133 | $ | 5,622.05 | 5194 | 530010172 | $ | 171.43 |
| 1187 | 530001384 | $ | 27,703.94 | 3191 | 530005135 | $ | 27.65 | 5195 | 530010173 | $ | 474.88 |
| 1188 | 530001385 | $ | 2,642.44 | 3192 | 530005140 | $ | 436.97 | 5196 | 530010174 | $ | 418.32 |
| 1189 | 530001386 | $ | 27,235.79 | 3193 | 530005141 | $ | 600.52 | 5197 | 530010175 | $ | 530.88 |
| 1190 | 530001387 | $ | 348.15 | 3194 | 530005145 | $ | 20,486.77 | 5198 | 530010176 | $ | 353.92 |
| 1191 | 530001388 | $ | 955.16 | 3195 | 530005146 | $ | 1,327.20 | 5199 | 530010177 | $ | 503.23 |
| 1192 | 530001389 | $ | 1,748.57 | 3196 | 530005147 | $ | 5,784.38 | 5200 | 530010178 | $ | 226.73 |
| 1193 | 530001390 | $ | 466.72 | 3197 | 530005148 | $ | 2,796.40 | 5201 | 530010179 | $ | 1,053.15 |
| 1194 | 530001391 | $ | 1,721.50 | 3198 | 530005149 | $ | 987.70 | 5202 | 530010180 | $ | 724.43 |
| 1195 | 530001392 | $ | 440.37 | 3199 | 530005150 | $ | 282.03 | 5203 | 530010181 | $ | 1,006.46 |
| 1196 | 530001393 | $ | 960.21 | 3200 | 530005151 | $ | 1,626.41 | 5204 | 530010182 | $ | 556.10 |
| 1197 | 530001394 | $ | 1,480.50 | 3201 | 530005152 | $ | 516.23 | 5205 | 530010183 | $ | 906.92 |
| 1198 | 530001395 | $ | 962.56 | 3202 | 530005154 | $ | 241.87 | 5206 | 530010184 | $ | 720.68 |
| 1199 | 530001396 | $ | 636.14 | 3203 | 530005155 | $ | 259.91 | 5207 | 530010185 | $ | 397.72 |
| 1200 | 530001397 | $ | 679.77 | 3204 | 530005158 | $ | 290.00 | 5208 | 530010186 | $ | 280.55 |
| 1201 | 530001398 | $ | 2,411.73 | 3205 | 530005159 | $ | 1,189.51 | 5209 | 530010187 | $ | 1,212.85 |
| 1202 | 530001400 | $ | 1,292.54 | 3206 | 530005162 | $ | 2,514.32 | 5210 | 530010188 | $ | 978.81 |
| 1203 | 530001401 | $ | 8,336.96 | 3207 | 530005163 | $ | 1,975.41 | 5211 | 530010189 | $ | 1.79 |
| 1204 | 530001402 | $ | 3,305.46 | 3208 | 530005165 | $ | 26.48 | 5212 | 530010190 | $ | 984.34 |
| 1205 | 530001403 | $ | 4,540.21 | 3209 | 530005167 | $ | 2,002.12 | 5213 | 530010191 | $ | 1,271.90 |
| 1206 | 530001404 | $ | 3,144.27 | 3210 | 530005169 | $ | 488.42 | 5214 | 530010192 | $ | 619.36 |
| 1207 | 530001405 | $ | 4,663.28 | 3211 | 530005170 | $ | 2,411.08 | 5215 | 530010193 | $ | 1,033.05 |
| 1208 | 530001406 | $ | 1,372.83 | 3212 | 530005172 | $ | 11.06 | 5216 | 530010194 | $ | 208.11 |
| 1209 | 530001407 | $ | 2,274.13 | 3213 | 530005173 | $ | 0.60 | 5217 | 530010195 | $ | 651.57 |
| 1210 | 530001409 | $ | 2,139.77 | 3214 | 530005174 | $ | 221.20 | 5218 | 530010197 | $ | 117.38 |
| 1211 | 530001410 | $ | 4,309.21 | 3215 | 530005184 | $ | 1,515.20 | 5219 | 530010198 | $ | 1,155.77 |
| 1212 | 530001411 | $ | 10,462.61 | 3216 | 530005185 | $ | 491.65 | 5220 | 530010199 | $ | 1,040.30 |
| 1213 | 530001412 | $ | 356.15 | 3217 | 530005186 | $ | 1,345.16 | 5221 | 530010200 | $ | 531.57 |
| 1214 | 530001413 | $ | 348,477.24 | 3218 | 530005187 | $ | 244.37 | 5222 | 530010201 | $ | 298.62 |
| 1215 | 530001414 | $ | 903.80 | 3219 | 530005190 | $ | 1,051.99 | 5223 | 530010202 | $ | 1,134.91 |
| 1216 | 530001415 | $ | 2,232.63 | 3220 | 530005192 | $ | 287.56 | 5224 | 530010203 | $ | 945.47 |
| 1217 | 530001416 | $ | 2,455.44 | 3221 | 530005193 | $ | 435.00 | 5225 | 530010204 | $ | 1,950.24 |
| 1218 | 530001417 | $ | 1,204.68 | 3222 | 530005194 | $ | 1,964.55 | 5226 | 530010205 | $ | 525.35 |
| 1219 | 530001418 | $ | 1,423.53 | 3223 | 530005195 | $ | 1,465.27 | 5227 | 530010206 | $ | 359.08 |
| 1220 | 530001419 | $ | 4,707.53 | 3224 | 530005196 | $ | 635.95 | 5228 | 530010207 | $ | 569.59 |
| 1221 | 530001420 | $ | 1,024.73 | 3225 | 530005197 | $ | 1,598.17 | 5229 | 530010208 | $ | 198.37 |
| 1222 | 530001421 | $ | 3,154.54 | 3226 | 530005198 | $ | 519.30 | 5230 | 530010209 | $ | 248.85 |
| 1223 | 530001422 | $ | 6,299.27 | 3227 | 530005199 | $ | 344.02 | 5231 | 530010210 | $ | 549.25 |
| 1224 | 530001423 | $ | 454.08 | 3228 | 530005206 | $ | 1,345.16 | 5232 | 530010211 | $ | 270.97 |
| 1225 | 530001424 | $ | 366.14 | 3229 | 530005208 | $ | 1,062.85 | 5233 | 530010212 | $ | 262.06 |
| 1226 | 530001425 | $ | 425.21 | 3230 | 530005209 | $ | 1,492.27 | 5234 | 530010213 | $ | 188.02 |
| 1227 | 530001426 | $ | 12,078.31 | 3231 | 530005210 | $ | 16,276.58 | 5235 | 530010214 | $ | 320.74 |
| 1228 | 530001427 | $ | 5,417.33 | 3232 | 530005211 | $ | 4,680.23 | 5236 | 530010215 | $ | 530.88 |
| 1229 | 530001428 | $ | 995.36 | 3233 | 530005212 | $ | 32.20 | 5237 | 530010216 | $ | 293.09 |
| 1230 | 530001429 | $ | 3,129.94 | 3234 | 530005214 | $ | 1,630.96 | 5238 | 530010217 | $ | 684.01 |
| 1231 | 530001430 | $ | 933.56 | 3235 | 530005215 | $ | 418.85 | 5239 | 530010218 | $ | 833.07 |
| 1232 | 530001431 | $ | 937.66 | 3236 | 530005220 | $ | 1,244.68 | 5240 | 530010219 | $ | 221.20 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | 530001433 | $ | 1,279.62 | 3237 | 530005221 | $ | 1,156.58 | 5241 | 530010220 | $ | 211.92 |
| 1234 | 530001434 | $ | 3,350.45 | 3238 | 530005223 | $ | 5.53 | 5242 | 530010221 | $ | 615.61 |
| 1235 | 530001435 | $ | 2,041.94 | 3239 | 530005231 | $ | 1,093.19 | 5243 | 530010222 | $ | 266.04 |
| 1236 | 530001436 | $ | 4,218.76 | 3240 | 530005232 | $ | 239.93 | 5244 | 530010223 | $ | 244.05 |
| 1237 | 530001437 | $ | 3,389.13 | 3241 | 530005233 | $ | 413.22 | 5245 | 530010224 | $ | 320.74 |
| 1238 | 530001438 | $ | 2,308.66 | 3242 | 530005234 | $ | 1,943.84 | 5246 | 530010225 | $ | 425.81 |
| 1239 | 530001441 | $ | 1,475.46 | 3243 | 530005235 | $ | 520.62 | 5247 | 530010226 | $ | 1,255.31 |
| 1240 | 530001442 | $ | 2,759.66 | 3244 | 530005236 | $ | 472.57 | 5248 | 530010227 | $ | 1,023.05 |
| 1241 | 530001444 | $ | 766.02 | 3245 | 530005237 | $ | 484.29 | 5249 | 530010228 | $ | 1,240.50 |
| 1242 | 530001445 | $ | 7,749.07 | 3246 | 530005245 | $ | 1,390.13 | 5250 | 530010229 | $ | 254.38 |
| 1243 | 530001446 | $ | 2,277.50 | 3247 | 530005246 | $ | 1,390.13 | 5251 | 530010230 | $ | 1,436.65 |
| 1244 | 530001447 | $ | 1,401.03 | 3248 | 530005247 | $ | 1,497.56 | 5252 | 530010231 | $ | 569.59 |
| 1245 | 530001448 | $ | 5,639.99 | 3249 | 530005248 | $ | 5,630.37 | 5253 | 530010232 | $ | 691.25 |
| 1246 | 530001449 | $ | 286.70 | 3250 | 530005249 | $ | 1,244.25 | 5254 | 530010233 | $ | 331.80 |
| 1247 | 530001450 | $ | 2,612.49 | 3251 | 530005250 | $ | 1,100.47 | 5255 | 530010234 | $ | 2,489.10 |
| 1248 | 530001451 | $ | 1,493.39 | 3252 | 530005251 | $ | 928.71 | 5256 | 530010235 | $ | 293.09 |
| 1249 | 530001452 | $ | 1,077.25 | 3253 | 530005252 | $ | 1,116.56 | 5257 | 530010236 | $ | 1,166.83 |
| 1250 | 530001453 | $ | 1,090.14 | 3254 | 530005253 | $ | 484.29 | 5258 | 530010237 | $ | 370.51 |
| 1251 | 530001454 | $ | 1,018.70 | 3255 | 530005254 | $ | 960.99 | 5259 | 530010239 | $ | 62.27 |
| 1252 | 530001455 | $ | 2,910.58 | 3256 | 530005255 | $ | 1,325.84 | 5260 | 530010240 | $ | 265.44 |
| 1253 | 530001456 | $ | 526.31 | 3257 | 530005257 | $ | 611.59 | 5261 | 530010241 | $ | 737.27 |
| 1254 | 530001457 | $ | 2,204.56 | 3258 | 530005258 | $ | 1,175.88 | 5262 | 530010242 | $ | 612.21 |
| 1255 | 530001458 | $ | 2,910.20 | 3259 | 530005259 | $ | 698.57 | 5263 | 530010243 | $ | 364.75 |
| 1256 | 530001459 | $ | 3,136.09 | 3260 | 530005262 | $ | 2,023.55 | 5264 | 530010244 | $ | 846.09 |
| 1257 | 530001460 | $ | 654.42 | 3261 | 530005264 | $ | 1,884.12 | 5265 | 530010245 | $ | 174.30 |
| 1258 | 530001461 | $ | 1,119.03 | 3262 | 530005265 | $ | 311.43 | 5266 | 530010246 | $ | 492.65 |
| 1259 | 530001462 | $ | 5,263.65 | 3263 | 530005266 | $ | 3,767.96 | 5267 | 530010247 | $ | 238.52 |
| 1260 | 530001463 | $ | 475.58 | 3264 | 530005267 | $ | 397.43 | 5268 | 530010248 | $ | 188.02 |
| 1261 | 530001464 | $ | 420.28 | 3265 | 530005268 | $ | 881.18 | 5269 | 530010249 | $ | 613.83 |
| 1262 | 530001466 | $ | 3,431.69 | 3266 | 530005271 | $ | 1,352.56 | 5270 | 530010250 | $ | 431.34 |
| 1263 | 530001467 | $ | 2,919.96 | 3267 | 530005276 | $ | 275.51 | 5271 | 530010251 | $ | 1,332.73 |
| 1264 | 530001468 | $ | 1,918.91 | 3268 | 530005277 | $ | 982.66 | 5272 | 530010252 | $ | 1,194.48 |
| 1265 | 530001469 | $ | 790.65 | 3269 | 530005278 | $ | 1,637.27 | 5273 | 530010253 | $ | 1,166.45 |
| 1266 | 530001470 | $ | 1,262.51 | 3270 | 530005284 | $ | 1,364.53 | 5274 | 530010254 | $ | 1,046.69 |
| 1267 | 530001471 | $ | 2,841,227.00 | 3271 | 530005287 | $ | 243.11 | 5275 | 530010255 | $ | 326.82 |
| 1268 | 530001472 | $ | 784,216.73 | 3272 | 530005288 | $ | 785.53 | 5276 | 530010256 | $ | 762.19 |
| 1269 | 530001473 | $ | 13,167.56 | 3273 | 530005292 | $ | 5.53 | 5277 | 530010257 | $ | 603.00 |
| 1270 | 530001474 | $ | 122,200.53 | 3274 | 530005296 | $ | 608.30 | 5278 | 530010258 | $ | 171.43 |
| 1271 | 530001476 | $ | 2,289.26 | 3275 | 530005297 | $ | 1,299.13 | 5279 | 530010259 | $ | 276.50 |
| 1272 | 530001477 | $ | 14,934.38 | 3276 | 530005299 | $ | 616.44 | 5280 | 530010260 | $ | 178.03 |
| 1273 | 530001478 | $ | 3,612.08 | 3277 | 530005300 | $ | 290.00 | 5281 | 530010261 | $ | 962.22 |
| 1274 | 530001479 | $ | 25,855.79 | 3278 | 530005301 | $ | 1,006.46 | 5282 | 530010262 | $ | 1,265.19 |
| 1275 | 530001480 | $ | 3,877.26 | 3279 | 530005303 | $ | 506.95 | 5283 | 530010263 | $ | 862.68 |
| 1276 | 530001481 | $ | 42,067.33 | 3280 | 530005304 | $ | 300.68 | 5284 | 530010264 | $ | 538.19 |
| 1277 | 530001482 | $ | 4,565.20 | 3281 | 530005305 | $ | 179.73 | 5285 | 530010265 | $ | 288.54 |
| 1278 | 530001483 | $ | 37,581.90 | 3282 | 530005306 | $ | 505.54 | 5286 | 530010266 | $ | 1,470.15 |
| 1279 | 530001485 | $ | 657.30 | 3283 | 530005307 | $ | 539.26 | 5287 | 530010267 | $ | 608.30 |
| 1280 | 530001486 | $ | 188,647.75 | 3284 | 530005308 | $ | 6,757.26 | 5288 | 530010268 | $ | 847.54 |
| 1281 | 530001487 | $ | 48,389.09 | 3285 | 530005309 | $ | 287.56 | 5289 | 530010269 | $ | 403.69 |
| 1282 | 530001488 | $ | 3,561.47 | 3286 | 530005310 | $ | 3,215.25 | 5290 | 530010270 | $ | 353.92 |
| 1283 | 530001491 | $ | 39.74 | 3287 | 530005311 | $ | 9.20 | 5291 | 530010271 | $ | 619.36 |
| 1284 | 530001494 | $ | 764.25 | 3288 | 530005313 | $ | 617.28 | 5292 | 530010272 | $ | 558.53 |
| 1285 | 530001496 | $ | 2,335.96 | 3289 | 530005314 | $ | 519.82 | 5293 | 530010273 | $ | 232.26 |
| 1286 | 530001497 | $ | 186.72 | 3290 | 530005317 | $ | 11.25 | 5294 | 530010274 | $ | 1,768.66 |
| 1287 | 530001498 | $ | 1,152.67 | 3291 | 530005318 | $ | 51.50 | 5295 | 530010275 | $ | 210.14 |
| 1288 | 530001499 | $ | 4,624.57 | 3292 | 530005321 | $ | 1,089.56 | 5296 | 530010276 | $ | 282.03 |
| 1289 | 530001500 | $ | 216.86 | 3293 | 530005322 | $ | 1,095.13 | 5297 | 530010277 | $ | 320.74 |
| 1290 | 530001501 | $ | 913.11 | 3294 | 530005323 | $ | 413.28 | 5298 | 530010278 | $ | 215.67 |
| 1291 | 530001502 | $ | 1,538.45 | 3295 | 530005326 | $ | 4,192.10 | 5299 | 530010279 | $ | 188.02 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1292 | 530001503 | $ | 178.07 | 3296 | 530005329 | $ | 2,499.56 | 5300 | 530010280 | $ | 210.14 |
| 1293 | 530001504 | $ | 12.12 | 3297 | 530005332 | $ | 670.99 | 5301 | 530010281 | $ | 293.09 |
| 1294 | 530001505 | $ | 470.91 | 3298 | 530005337 | $ | 27.65 | 5302 | 530010282 | $ | 248.85 |
| 1295 | 530001506 | $ | 244.65 | 3299 | 530005343 | $ | 535.42 | 5303 | 530010283 | $ | 425.81 |
| 1296 | 530001507 | $ | 460.10 | 3300 | 530005344 | $ | 1,122.16 | 5304 | 530010284 | $ | 741.02 |
| 1297 | 530001508 | $ | 205.72 | 3301 | 530005345 | $ | 509.29 | 5305 | 530010285 | $ | 306.66 |
| 1298 | 530001509 | $ | 4,784.56 | 3302 | 530005346 | $ | 1,537.21 | 5306 | 530010286 | $ | 564.06 |
| 1299 | 530001511 | $ | 56.41 | 3303 | 530005347 | $ | 2,022.15 | 5307 | 530010287 | $ | 359.45 |
| 1300 | 530001512 | $ | 2,633.39 | 3304 | 530005348 | $ | 574.87 | 5308 | 530010288 | $ | 204.61 |
| 1301 | 530001513 | $ | 225.81 | 3305 | 530005350 | $ | 55.30 | 5309 | 530010289 | $ | 259.91 |
| 1302 | 530001514 | $ | 7.79 | 3306 | 530005353 | $ | 687.14 | 5310 | 530010290 | $ | 1,128.12 |
| 1303 | 530001515 | $ | 885.08 | 3307 | 530005354 | $ | 923.51 | 5311 | 530010291 | $ | 293.09 |
| 1304 | 530001516 | $ | 1,017.19 | 3308 | 530005355 | $ | 403.69 | 5312 | 530010292 | $ | 414.75 |
| 1305 | 530001518 | $ | 183.41 | 3309 | 530005356 | $ | 2,383.12 | 5313 | 530010293 | $ | 221.20 |
| 1306 | 530001519 | $ | 78.71 | 3310 | 530005357 | $ | 1,229.27 | 5314 | 530010294 | $ | 1,177.89 |
| 1307 | 530001520 | $ | 128.30 | 3311 | 530005358 | $ | 515.42 | 5315 | 530010295 | $ | 1,023.05 |
| 1308 | 530001521 | $ | 923.72 | 3312 | 530005360 | $ | 458.99 | 5316 | 530010296 | $ | 1,817.30 |
| 1309 | 530001522 | $ | 139.30 | 3313 | 530005366 | $ | 1,348.33 | 5317 | 530010297 | $ | 176.96 |
| 1310 | 530001523 | $ | 659.14 | 3314 | 530005370 | $ | 2,081.84 | 5318 | 530010298 | $ | 1,100.82 |
| 1311 | 530001524 | $ | 885.91 | 3315 | 530005371 | $ | 4,285.60 | 5319 | 530010299 | $ | 897.64 |
| 1312 | 530001525 | $ | 294.36 | 3316 | 530005373 | $ | 2,899.98 | 5320 | 530010300 | $ | 541.94 |
| 1313 | 530001526 | $ | 193.81 | 3317 | 530005374 | $ | 563.57 | 5321 | 530010301 | $ | 537.70 |
| 1314 | 530001527 | $ | 3,489.96 | 3318 | 530005378 | $ | 55.30 | 5322 | 530010302 | $ | 193.55 |
| 1315 | 530001528 | $ | 45.30 | 3319 | 530005379 | $ | 2,346.13 | 5323 | 530010303 | $ | 149.31 |
| 1316 | 530001529 | $ | 2,119.10 | 3320 | 530005380 | $ | 3,381.39 | 5324 | 530010304 | $ | 287.56 |
| 1317 | 530001530 | $ | 394.90 | 3321 | 530005381 | $ | 12.60 | 5325 | 530010305 | $ | 453.46 |
| 1318 | 530001531 | $ | 1,399.49 | 3322 | 530005383 | $ | 1.83 | 5326 | 530010306 | $ | 528.99 |
| 1319 | 530001532 | $ | 231.13 | 3323 | 530005385 | $ | 891.13 | 5327 | 530010307 | $ | 282.03 |
| 1320 | 530001533 | $ | 305.00 | 3324 | 530005395 | $ | 696.63 | 5328 | 530010308 | $ | 2,084.81 |
| 1321 | 530001534 | $ | 2.33 | 3325 | 530005396 | $ | 455.60 | 5329 | 530010309 | $ | 762.38 |
| 1322 | 530001535 | $ | 117.41 | 3326 | 530005397 | $ | 193.55 | 5330 | 530010310 | $ | 1,856.34 |
| 1323 | 530001536 | $ | 4.96 | 3327 | 530005398 | $ | 569.14 | 5331 | 530010311 | $ | 879.27 |
| 1324 | 530001537 | $ | 128.30 | 3328 | 530005404 | $ | 606.71 | 5332 | 530010312 | $ | 425.81 |
| 1325 | 530001538 | $ | 500.19 | 3329 | 530005405 | $ | 311.43 | 5333 | 530010313 | $ | 221.20 |
| 1326 | 530001539 | $ | 4,811.56 | 3330 | 530005406 | $ | 944.85 | 5334 | 530010314 | $ | 215.67 |
| 1327 | 530001541 | $ | 92.53 | 3331 | 530005407 | $ | 1,460.11 | 5335 | 530010316 | $ | 842.02 |
| 1328 | 530001542 | $ | 39.82 | 3332 | 530005408 | $ | 1,177.89 | 5336 | 530010317 | $ | 267.09 |
| 1329 | 530001543 | $ | 382.51 | 3333 | 530005409 | $ | 1,991.26 | 5337 | 530010318 | $ | 613.83 |
| 1330 | 530001544 | $ | 1,007.30 | 3334 | 530005410 | $ | 499.28 | 5338 | 530010319 | $ | 193.55 |
| 1331 | 530001545 | $ | 1.11 | 3335 | 530005411 | $ | 468.62 | 5339 | 530010320 | $ | 398.16 |
| 1332 | 530001546 | $ | 472.32 | 3336 | 530005412 | $ | 454.51 | 5340 | 530010321 | $ | 890.33 |
| 1333 | 530001547 | $ | 240.44 | 3337 | 530005413 | $ | 698.57 | 5341 | 530010322 | $ | 160.37 |
| 1334 | 530001548 | $ | 136.95 | 3338 | 530005419 | $ | 652.54 | 5342 | 530010323 | $ | 168.38 |
| 1335 | 530001549 | $ | 1,162.41 | 3339 | 530005421 | $ | 856.19 | 5343 | 530010324 | $ | 2,167.80 |
| 1336 | 530001551 | $ | 1,062.87 | 3340 | 530005422 | $ | 3,370.82 | 5344 | 530010325 | $ | 176.96 |
| 1337 | 530001552 | $ | 570.70 | 3341 | 530005423 | $ | 408.00 | 5345 | 530010326 | $ | 143.78 |
| 1338 | 530001553 | $ | 150.54 | 3342 | 530005424 | $ | 2,088.12 | 5346 | 530010327 | $ | 995.40 |
| 1339 | 530001554 | $ | 78.53 | 3343 | 530005426 | $ | 4,900.37 | 5347 | 530010328 | $ | 193.55 |
| 1340 | 530001555 | $ | 1,932.48 | 3344 | 530005427 | $ | 2,248.98 | 5348 | 530010329 | $ | 709.97 |
| 1341 | 530001556 | $ | 1.05 | 3345 | 530005428 | $ | 10,283.88 | 5349 | 530010330 | $ | 1,128.12 |
| 1342 | 530001557 | $ | 999.11 | 3346 | 530005429 | $ | 3,837.82 | 5350 | 530010331 | $ | 777.39 |
| 1343 | 530001558 | $ | 435.30 | 3347 | 530005438 | $ | 478.16 | 5351 | 530010332 | $ | 923.51 |
| 1344 | 530001559 | $ | 332.91 | 3348 | 530005439 | $ | 263.25 | 5352 | 530010333 | $ | 287.56 |
| 1345 | 530001560 | $ | 117.24 | 3349 | 530005440 | $ | 338.14 | 5353 | 530010335 | $ | 413.55 |
| 1346 | 530001561 | $ | 288.21 | 3350 | 530005442 | $ | 14.20 | 5354 | 530010336 | $ | 1,505.77 |
| 1347 | 530001562 | $ | 603.88 | 3351 | 530005448 | $ | 260.63 | 5355 | 530010337 | $ | 497.70 |
| 1348 | 530001563 | $ | 209.77 | 3352 | 530005449 | $ | 925.87 | 5356 | 530010338 | $ | 193.55 |
| 1349 | 530001564 | $ | 3,371.30 | 3353 | 530005456 | $ | 334.37 | 5357 | 530010339 | $ | 1,675.59 |
| 1350 | 530001565 | $ | 216.95 | 3354 | 530005457 | $ | 1,207.85 | 5358 | 530010340 | $ | 392.63 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1351 | 530001566 | $ | 3.69 | 3355 | 530005458 | $ | 456.43 | 5359 | 530010341 | $ | 193.55 |
| 1352 | 530001567 | $ | 117.24 | 3356 | 530005459 | $ | 18,710.36 | 5360 | 530010342 | $ | 160.37 |
| 1353 | 530001569 | $ | 150.42 | 3357 | 530005460 | $ | 635.95 | 5361 | 530010343 | $ | 652.54 |
| 1354 | 530001570 | $ | 592.82 | 3358 | 530005461 | $ | 647.27 | 5362 | 530010344 | $ | 149.31 |
| 1355 | 530001571 | $ | 2.83 | 3359 | 530005462 | $ | 234.24 | 5363 | 530010345 | $ | 226.73 |
| 1356 | 530001572 | $ | 5,884.98 | 3360 | 530005467 | $ | 1,351.62 | 5364 | 530010346 | $ | 1,405.98 |
| 1357 | 530001573 | $ | 227.92 | 3361 | 530005468 | $ | 1,438.56 | 5365 | 530010347 | $ | 493.95 |
| 1358 | 530001574 | $ | 11,066.95 | 3362 | 530005469 | $ | 418.85 | 5366 | 530010348 | $ | 724.43 |
| 1359 | 530001575 | $ | 709.35 | 3363 | 530005471 | $ | 63.35 | 5367 | 530010349 | $ | 807.38 |
| 1360 | 530001576 | $ | 2.58 | 3364 | 530005472 | $ | 37.60 | 5368 | 530010350 | $ | 68.25 |
| 1361 | 530001577 | $ | 472.98 | 3365 | 530005473 | $ | 9.30 | 5369 | 530010351 | $ | 575.12 |
| 1362 | 530001578 | $ | 3,712.01 | 3366 | 530005475 | $ | 1,465.27 | 5370 | 530010352 | $ | 420.28 |
| 1363 | 530001579 | $ | 316.87 | 3367 | 530005477 | $ | 1,459.98 | 5371 | 530010353 | $ | 525.28 |
| 1364 | 530001580 | $ | 8,990.03 | 3368 | 530005480 | $ | 963.95 | 5372 | 530010354 | $ | 193.55 |
| 1365 | 530001581 | $ | 774.39 | 3369 | 530005481 | $ | 18.50 | 5373 | 530010355 | $ | 1,044.09 |
| 1366 | 530001582 | $ | 7,672.27 | 3370 | 530005483 | $ | 4,293.47 | 5374 | 530010356 | $ | 812.91 |
| 1367 | 530001583 | $ | 2.43 | 3371 | 530005484 | $ | 1,258.70 | 5375 | 530010357 | $ | 3,085.74 |
| 1368 | 530001584 | $ | 471.16 | 3372 | 530005485 | $ | 439.89 | 5376 | 530010358 | $ | 739.07 |
| 1369 | 530001585 | $ | 269.69 | 3373 | 530005486 | $ | 364.93 | 5377 | 530010359 | $ | 774.20 |
| 1370 | 530001586 | $ | 70.69 | 3374 | 530005487 | $ | 27.65 | 5378 | 530010360 | $ | 553.00 |
| 1371 | 530001587 | $ | 39.74 | 3375 | 530005488 | $ | 221.20 | 5379 | 530010361 | $ | 442.40 |
| 1372 | 530001588 | $ | 186.11 | 3376 | 530005489 | $ | 531.57 | 5380 | 530010362 | $ | 127.19 |
| 1373 | 530001589 | $ | 67.46 | 3377 | 530005493 | $ | 2,604.63 | 5381 | 530010363 | $ | 295.42 |
| 1374 | 530001590 | $ | 742.94 | 3378 | 530005494 | $ | 846.09 | 5382 | 530010364 | $ | 270.97 |
| 1375 | 530001591 | $ | 50.88 | 3379 | 530005496 | $ | 2,495.83 | 5383 | 530010365 | $ | 1,144.03 |
| 1376 | 530001592 | $ | 1,798.53 | 3380 | 530005499 | $ | 552.71 | 5384 | 530010366 | $ | 283.50 |
| 1377 | 530001593 | $ | 885.91 | 3381 | 530005500 | $ | 492.17 | 5385 | 530010367 | $ | 514.29 |
| 1378 | 530001594 | $ | 66.65 | 3382 | 530005501 | $ | 1,508.41 | 5386 | 530010368 | $ | 248.85 |
| 1379 | 530001595 | $ | 188.97 | 3383 | 530005502 | $ | 2,887.68 | 5387 | 530010369 | $ | 232.26 |
| 1380 | 530001596 | $ | 117.24 | 3384 | 530005504 | $ | 230.72 | 5388 | 530010370 | $ | 204.61 |
| 1381 | 530001597 | $ | 1,106.00 | 3385 | 530005506 | $ | 2,603.26 | 5389 | 530010371 | $ | 503.23 |
| 1382 | 530001598 | $ | 2,765.00 | 3386 | 530005507 | $ | 11.60 | 5390 | 530010372 | $ | 425.81 |
| 1383 | 530001599 | $ | 8,295.00 | 3387 | 530005509 | $ | 20.20 | 5391 | 530010376 | $ | 188.02 |
| 1384 | 530001600 | $ | 1,866.50 | 3388 | 530005516 | $ | 739.65 | 5392 | 530010377 | $ | 320.74 |
| 1385 | 530001601 | $ | 9,332.50 | 3389 | 530005520 | $ | 188.02 | 5393 | 530010378 | $ | 435.89 |
| 1386 | 530001602 | $ | 1,106.00 | 3390 | 530005522 | $ | 6,004.44 | 5394 | 530010379 | $ | 388.64 |
| 1387 | 530001603 | $ | 5,530.00 | 3391 | 530005523 | $ | 1,459.92 | 5395 | 530010380 | $ | 989.87 |
| 1388 | 530001604 | $ | 22,120.00 | 3392 | 530005524 | $ | 1,084.55 | 5396 | 530010381 | $ | 326.27 |
| 1389 | 530001605 | $ | 8,295.00 | 3393 | 530005525 | $ | 1,915.75 | 5397 | 530010382 | $ | 282.03 |
| 1390 | 530001606 | $ | 7,777.50 | 3394 | 530005526 | $ | 1,050.93 | 5398 | 530010383 | $ | 226.73 |
| 1391 | 530001607 | $ | 1,659.00 | 3395 | 530005527 | $ | 1,309.70 | 5399 | 530010384 | $ | 350.17 |
| 1392 | 530001608 | $ | 1,106.00 | 3396 | 530005529 | $ | 4,694.97 | 5400 | 530010385 | $ | 1,476.51 |
| 1393 | 530001609 | $ | 8,295.00 | 3397 | 530005530 | $ | 5,566.08 | 5401 | 530010386 | $ | 920.11 |
| 1394 | 530001610 | $ | 1,106.00 | 3398 | 530005531 | $ | 2,764.40 | 5402 | 530010387 | $ | 1,150.24 |
| 1395 | 530001611 | $ | 7,950.00 | 3399 | 530005532 | $ | 1,272.13 | 5403 | 530010388 | $ | 337.33 |
| 1396 | 530001612 | $ | 7,950.00 | 3400 | 530005533 | $ | 3,096.97 | 5404 | 530010389 | $ | 320.74 |
| 1397 | 530001613 | $ | 1,659.00 | 3401 | 530005534 | $ | 676.28 | 5405 | 530010390 | $ | 1,371.44 |
| 1398 | 530001614 | $ | 2,074.00 | 3402 | 530005535 | $ | 1,921.69 | 5406 | 530010391 | $ | 193.55 |
| 1399 | 530001615 | $ | 1,106.00 | 3403 | 530005536 | $ | 1,921.69 | 5407 | 530010392 | $ | 221.20 |
| 1400 | 530001616 | $ | 10,370.00 | 3404 | 530005541 | $ | 367.76 | 5408 | 530010393 | $ | 265.44 |
| 1401 | 530001617 | $ | 3,981.60 | 3405 | 530005544 | $ | 1,111.28 | 5409 | 530010394 | $ | 239.57 |
| 1402 | 530001618 | $ | 10,370.00 | 3406 | 530005545 | $ | 431.74 | 5410 | 530010396 | $ | 221.20 |
| 1403 | 530001619 | $ | 1,106.00 | 3407 | 530005546 | $ | 969.78 | 5411 | 530010397 | $ | 176.96 |
| 1404 | 530001620 | $ | 15,900.00 | 3408 | 530005547 | $ | 353.82 | 5412 | 530010398 | $ | 188.02 |
| 1405 | 530001621 | $ | 7,950.00 | 3409 | 530005548 | $ | 676.28 | 5413 | 530010399 | $ | 326.27 |
| 1406 | 530001622 | $ | 15,900.00 | 3410 | 530005549 | $ | 359.86 | 5414 | 530010400 | $ | 1,410.15 |
| 1407 | 530001623 | $ | 1,659.00 | 3411 | 530005551 | $ | 2.40 | 5415 | 530010401 | $ | 615.61 |
| 1408 | 530001624 | $ | 1,106.00 | 3412 | 530005552 | $ | 282.03 | 5416 | 530010402 | $ | 199.08 |
| 1409 | 530001625 | $ | 5,530.00 | 3413 | 530005553 | $ | 860.00 | 5417 | 530010403 | $ | 154.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410 | 530001626 | $ | 1,271.90 | 3414 | 530005554 | $ | 317.69 | 5418 | 530010404 | $ | 2,173.29 |
| 1411 | 530001627 | $ | 1,659.00 | 3415 | 530005555 | $ | 788.80 | 5419 | 530010405 | $ | 298.62 |
| 1412 | 530001628 | $ | 1,659.00 | 3416 | 530005556 | $ | 26,310.27 | 5420 | 530010406 | $ | 160.37 |
| 1413 | 530001629 | $ | 1,106.00 | 3417 | 530005561 | $ | 1,717.12 | 5421 | 530010407 | $ | 99.54 |
| 1414 | 530001630 | $ | 11,060.00 | 3418 | 530005562 | $ | 1,433.27 | 5422 | 530010408 | $ | 259.91 |
| 1415 | 530001631 | $ | 1,106.00 | 3419 | 530005564 | $ | 794.56 | 5423 | 530010409 | $ | 464.52 |
| 1416 | 530001632 | $ | 1,106.00 | 3420 | 530005565 | $ | 19.80 | 5424 | 530010410 | $ | 173.21 |
| 1417 | 530001633 | $ | 10,370.00 | 3421 | 530005567 | $ | 2,372.55 | 5425 | 530010411 | $ | 1,587.42 |
| 1418 | 530001634 | $ | 1,659.00 | 3422 | 530005570 | $ | 931.64 | 5426 | 530010412 | $ | 2,023.98 |
| 1419 | 530001635 | $ | 1,493.10 | 3423 | 530005574 | $ | 837.09 | 5427 | 530010413 | $ | 326.27 |
| 1420 | 530001636 | $ | 1,659.00 | 3424 | 530005575 | $ | 273.86 | 5428 | 530010414 | $ | 1,266.65 |
| 1421 | 530001637 | $ | 884.80 | 3425 | 530005576 | $ | 270.01 | 5429 | 530010415 | $ | 160.37 |
| 1422 | 530001638 | $ | 5,530.00 | 3426 | 530005577 | $ | 702.31 | 5430 | 530010416 | $ | 470.05 |
| 1423 | 530001639 | $ | 5,530.00 | 3427 | 530005578 | $ | 349.00 | 5431 | 530010417 | $ | 1,725.36 |
| 1424 | 530001640 | $ | 1,106.00 | 3428 | 530005579 | $ | 788.80 | 5432 | 530010419 | $ | 1,050.70 |
| 1425 | 530001641 | $ | 5,530.00 | 3429 | 530005582 | $ | 660.42 | 5433 | 530010420 | $ | 475.58 |
| 1426 | 530001642 | $ | 1,382.50 | 3430 | 530005583 | $ | 82.95 | 5434 | 530010421 | $ | 1,813.84 |
| 1427 | 530001643 | $ | 1,106.00 | 3431 | 530005589 | $ | 359.93 | 5435 | 530010422 | $ | 1,681.12 |
| 1428 | 530001644 | $ | 1,382.50 | 3432 | 530005590 | $ | 2,134.23 | 5436 | 530010423 | $ | 1,740.16 |
| 1429 | 530001645 | $ | 1,106.00 | 3433 | 530005595 | $ | 956.34 | 5437 | 530010424 | $ | 243.32 |
| 1430 | 530001646 | $ | 2,074.00 | 3434 | 530005596 | $ | 3,129.25 | 5438 | 530010425 | $ | 248.85 |
| 1431 | 530001647 | $ | 9,970.00 | 3435 | 530005599 | $ | 668.45 | 5439 | 530010427 | $ | 99.54 |
| 1432 | 530001648 | $ | 5,530.00 | 3436 | 530005601 | $ | 1,781.98 | 5440 | 530010428 | $ | 857.15 |
| 1433 | 530001649 | $ | 1,659.00 | 3437 | 530005602 | $ | 2,776.05 | 5441 | 530010429 | $ | 674.66 |
| 1434 | 530001650 | $ | 5,530.00 | 3438 | 530005603 | $ | 1,044.52 | 5442 | 530010430 | $ | 9,850.00 |
| 1435 | 530001651 | $ | 15,900.00 | 3439 | 530005604 | $ | 426.75 | 5443 | 530010431 | $ | 1,255.31 |
| 1436 | 530001652 | $ | 1,659.00 | 3440 | 530005605 | $ | 746.88 | 5444 | 530010432 | $ | 680.19 |
| 1437 | 530001653 | $ | 15,900.00 | 3441 | 530005606 | $ | 1,577.60 | 5445 | 530010433 | $ | 265.20 |
| 1438 | 530001654 | $ | 1,659.00 | 3442 | 530005607 | $ | 692.42 | 5446 | 530010434 | $ | 436.87 |
| 1439 | 530001655 | $ | 10,542.50 | 3443 | 530005608 | $ | 3,354.68 | 5447 | 530010435 | $ | 447.93 |
| 1440 | 530001657 | $ | 52,822.20 | 3444 | 530005611 | $ | 44.60 | 5448 | 530010436 | $ | 436.87 |
| 1441 | 530001660 | $ | 381.75 | 3445 | 530005613 | $ | 104.40 | 5449 | 530010437 | $ | 475.59 |
| 1442 | 530001663 | $ | 14,593.20 | 3446 | 530005619 | $ | 78.45 | 5450 | 530010438 | $ | 381.57 |
| 1443 | 530001664 | $ | 10,234.30 | 3447 | 530005625 | $ | 247.99 | 5451 | 530010439 | $ | 409.22 |
| 1444 | 530001671 | $ | 21,548.54 | 3448 | 530005626 | $ | 1,987.13 | 5452 | 530010440 | $ | 934.57 |
| 1445 | 530001673 | $ | 29,009.72 | 3449 | 530005627 | $ | 859.33 | 5453 | 530010441 | $ | 577.56 |
| 1446 | 530001674 | $ | 22,164.63 | 3450 | 530005628 | $ | 1,252.93 | 5454 | 530010442 | $ | 4,794.51 |
| 1447 | 530001675 | $ | 281,206.03 | 3451 | 530005635 | $ | 1,148.85 | 5455 | 530010444 | $ | 530.88 |
| 1448 | 530001676 | $ | 6,083.00 | 3452 | 530005639 | $ | 229.62 | 5456 | 530010445 | $ | 640.36 |
| 1449 | 530001683 | $ | 48,483.25 | 3453 | 530005640 | $ | 505.26 | 5457 | 530010446 | $ | 634.77 |
| 1450 | 530001685 | $ | 18,935.99 | 3454 | 530005641 | $ | 791.04 | 5458 | 530010448 | $ | 60.74 |
| 1451 | 530001688 | $ | 197,315.93 | 3455 | 530005642 | $ | 5,391.75 | 5459 | 530010449 | $ | 486.64 |
| 1452 | 530001699 | $ | 5,936.71 | 3456 | 530005643 | $ | 279.14 | 5460 | 530010453 | $ | 836.13 |
| 1453 | 530001703 | $ | 8,645.80 | 3457 | 530005644 | $ | 295.28 | 5461 | 530010454 | $ | 1,576.05 |
| 1454 | 530001704 | $ | 171.43 | 3458 | 530005645 | $ | 219.96 | 5462 | 530010460 | $ | 550.02 |
| 1455 | 530001706 | $ | 111,877.30 | 3459 | 530005646 | $ | 202.11 | 5463 | 530010461 | $ | 671.12 |
| 1456 | 530001707 | $ | 4,424.00 | 3460 | 530005647 | $ | 496.77 | 5464 | 530010462 | $ | 2,660.74 |
| 1457 | 530001708 | $ | 2,765.00 | 3461 | 530005651 | $ | 2,415.77 | 5465 | 530010463 | $ | 3,560.23 |
| 1458 | 530001710 | $ | 1,659.00 | 3462 | 530005654 | $ | 4,530.77 | 5466 | 530010464 | $ | 698.69 |
| 1459 | 530001712 | $ | 2,765.00 | 3463 | 530005655 | $ | 229.62 | 5467 | 530010465 | $ | 1,421.21 |
| 1460 | 530001715 | $ | 1,188.95 | 3464 | 530005658 | $ | 370.43 | 5468 | 530010466 | $ | 652.54 |
| 1461 | 530001716 | $ | 1,918.91 | 3465 | 530005659 | $ | 1,355.29 | 5469 | 530010467 | $ | 674.66 |
| 1462 | 530001718 | $ | 116.13 | 3466 | 530005660 | $ | 1,576.86 | 5470 | 530010469 | $ | 232.26 |
| 1463 | 530001719 | $ | 376.04 | 3467 | 530005662 | $ | 435.00 | 5471 | 530010471 | $ | 4,696.21 |
| 1464 | 530001721 | $ | 2,953.02 | 3468 | 530005663 | $ | 3,129.25 | 5472 | 530010473 | $ | 10,025.53 |
| 1465 | 530001722 | $ | 348.39 | 3469 | 530005665 | $ | 660.42 | 5473 | 530010474 | $ | 5,134.14 |
| 1466 | 530001724 | $ | 309.68 | 3470 | 530005668 | $ | 1,333.93 | 5474 | 530010475 | $ | 2,048.72 |
| 1467 | 530001725 | $ | 6,459.04 | 3471 | 530005669 | $ | 2,238.41 | 5475 | 530010476 | $ | 8,251.44 |
| 1468 | 530001726 | $ | 149.31 | 3472 | 530005670 | $ | 2,834.63 | 5476 | 530010478 | $ | 6,417.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1469 | 530001727 | $ | 232.26 | 3473 | 530005671 | $ | 239.71 | 5477 | 530010479 | $ | 4,810.71 |
| 1470 | 530001731 | $ | 1,858.08 | 3474 | 530005676 | $ | 4,974.01 | 5478 | 530010480 | $ | 447.14 |
| 1471 | 530001733 | $ | 326.27 | 3475 | 530005677 | $ | 1,769.60 | 5479 | 530010481 | $ | 1,126.41 |
| 1472 | 530001735 | $ | 829.50 | 3476 | 530005679 | $ | 2,004.86 | 5480 | 530010482 | $ | 3,327.39 |
| 1473 | 530001737 | $ | 2,228.59 | 3477 | 530005680 | $ | 1,942.58 | 5481 | 530010483 | $ | 2,036.25 |
| 1474 | 530001741 | $ | 105.07 | 3478 | 530005681 | $ | 1,765.84 | 5482 | 530010484 | $ | 1,359.69 |
| 1475 | 530001742 | $ | 1,410.15 | 3479 | 530005682 | $ | 687.14 | 5483 | 530010485 | $ | 901.81 |
| 1476 | 530001743 | $ | 1,365.91 | 3480 | 530005683 | $ | 3,013.85 | 5484 | 530010486 | $ | 684.08 |
| 1477 | 530001744 | $ | 82.95 | 3481 | 530005684 | $ | 3,408.39 | 5485 | 530010487 | $ | 767.81 |
| 1478 | 530001747 | $ | 88.48 | 3482 | 530005685 | $ | 1,133.65 | 5486 | 530010488 | $ | 976.77 |
| 1479 | 530001748 | $ | 66.36 | 3483 | 530005686 | $ | 547.47 | 5487 | 530010489 | $ | 3,409.99 |
| 1480 | 530001753 | $ | 591.71 | 3484 | 530005687 | $ | 857.15 | 5488 | 530010490 | $ | 692.99 |
| 1481 | 530001754 | $ | 647.01 | 3485 | 530005688 | $ | 477.85 | 5489 | 530010491 | $ | 953.74 |
| 1482 | 530001758 | $ | 1,249.78 | 3486 | 530005689 | $ | 391.85 | 5490 | 530010492 | $ | 1,029.01 |
| 1483 | 530001762 | $ | 1,692.18 | 3487 | 530005693 | $ | 746.82 | 5491 | 530010493 | $ | 3,871.63 |
| 1484 | 530001764 | $ | 121.66 | 3488 | 530005694 | $ | 1,844.20 | 5492 | 530010495 | $ | 1,690.97 |
| 1485 | 530001766 | $ | 60.83 | 3489 | 530005698 | $ | 775.78 | 5493 | 530010498 | $ | 11,755.74 |
| 1486 | 530001771 | $ | 331.80 | 3490 | 530005699 | $ | 215.60 | 5494 | 530010499 | $ | 30,670.47 |
| 1487 | 530001773 | $ | 88.48 | 3491 | 530005701 | $ | 282.03 | 5495 | 530010500 | $ | 1,458.26 |
| 1488 | 530001774 | $ | 248.85 | 3492 | 530005702 | $ | 263.78 | 5496 | 530010501 | $ | 746.93 |
| 1489 | 530001776 | $ | 121.66 | 3493 | 530005707 | $ | 1,009.13 | 5497 | 530010502 | $ | 1,247.28 |
| 1490 | 530001778 | $ | 658.07 | 3494 | 530005708 | $ | 1,964.55 | 5498 | 530010503 | $ | 586.69 |
| 1491 | 530001780 | $ | 55.30 | 3495 | 530005713 | $ | 300.57 | 5499 | 530010504 | $ | 3,910.38 |
| 1492 | 530001781 | $ | 3,417.54 | 3496 | 530005715 | $ | 311.43 | 5500 | 530010505 | $ | 1,728.78 |
| 1493 | 530001782 | $ | 2,123.52 | 3497 | 530005716 | $ | 804.27 | 5501 | 530010506 | $ | 1,463.79 |
| 1494 | 530001783 | $ | 370.51 | 3498 | 530005717 | $ | 589.99 | 5502 | 530010507 | $ | 2,144.25 |
| 1495 | 530001785 | $ | 1,172.36 | 3499 | 530005718 | $ | 773.68 | 5503 | 530010508 | $ | 698.91 |
| 1496 | 530001792 | $ | 15,865.57 | 3500 | 530005719 | $ | 333.57 | 5504 | 530010509 | $ | 1,025.24 |
| 1497 | 530001798 | $ | 3,660.86 | 3501 | 530005720 | $ | 212.81 | 5505 | 530010510 | $ | 9,491.51 |
| 1498 | 530001799 | $ | 470.05 | 3502 | 530005723 | $ | 65,807.00 | 5506 | 530010511 | $ | 900.20 |
| 1499 | 530001800 | $ | 221.20 | 3503 | 530005724 | $ | 1,481.41 | 5507 | 530010512 | $ | 595.60 |
| 1500 | 530001801 | $ | 3,279.29 | 3504 | 530005725 | $ | 606.71 | 5508 | 530010513 | $ | 3,237.14 |
| 1501 | 530001802 | $ | 1,000.93 | 3505 | 530005726 | $ | 1,518.98 | 5509 | 530010514 | $ | 2,764.94 |
| 1502 | 530001808 | $ | 331.80 | 3506 | 530005729 | $ | 198.72 | 5510 | 530010515 | $ | 1,229.33 |
| 1503 | 530001811 | $ | 10,025.89 | 3507 | 530005735 | $ | 313.69 | 5511 | 530010516 | $ | 560.21 |
| 1504 | 530001812 | $ | 2,245.18 | 3508 | 530005736 | $ | 328.44 | 5512 | 530010517 | $ | 472.82 |
| 1505 | 530001813 | $ | 1,050.70 | 3509 | 530005737 | $ | 1,342.08 | 5513 | 530010518 | $ | 493.57 |
| 1506 | 530001815 | $ | 44.24 | 3510 | 530005739 | $ | 499.28 | 5514 | 530010519 | $ | 6,153.45 |
| 1507 | 530001816 | $ | 99.54 | 3511 | 530005740 | $ | 633.42 | 5515 | 530010520 | $ | 2,538.41 |
| 1508 | 530001817 | $ | 370.51 | 3512 | 530005741 | $ | 637.76 | 5516 | 530010521 | $ | 1,552.33 |
| 1509 | 530001825 | $ | 608.30 | 3513 | 530005742 | $ | 5,868.70 | 5517 | 530010522 | $ | 548.37 |
| 1510 | 530001828 | $ | 470.05 | 3514 | 530005743 | $ | 619.36 | 5518 | 530010523 | $ | 1,008.65 |
| 1511 | 530001829 | $ | 12,774.30 | 3515 | 530005746 | $ | 1,250.70 | 5519 | 530010524 | $ | 2,352.03 |
| 1512 | 530001830 | $ | 1,371.44 | 3516 | 530005747 | $ | 30.90 | 5520 | 530010525 | $ | 2,505.17 |
| 1513 | 530001831 | $ | 2,084.81 | 3517 | 530005749 | $ | 4,658.80 | 5521 | 530010526 | $ | 2,808.89 |
| 1514 | 530001834 | $ | 447.93 | 3518 | 530005751 | $ | 644.16 | 5522 | 530010527 | $ | 994.18 |
| 1515 | 530001835 | $ | 8,184.40 | 3519 | 530005752 | $ | 0.24 | 5523 | 530010528 | $ | 5,026.09 |
| 1516 | 530001836 | $ | 38.71 | 3520 | 530005754 | $ | 239.93 | 5524 | 530010529 | $ | 996.23 |
| 1517 | 530001840 | $ | 293.09 | 3521 | 530005755 | $ | 497.08 | 5525 | 530010530 | $ | 1,089.84 |
| 1518 | 530001841 | $ | 409.22 | 3522 | 530005756 | $ | 4,899.73 | 5526 | 530010531 | $ | 748.29 |
| 1519 | 530001844 | $ | 265.44 | 3523 | 530005759 | $ | 1,164.70 | 5527 | 530010532 | $ | 1,347.92 |
| 1520 | 530001845 | $ | 138.25 | 3524 | 530005760 | $ | 306.14 | 5528 | 530010533 | $ | 1,568.66 |
| 1521 | 530001846 | $ | 320.74 | 3525 | 530005761 | $ | 5,549.94 | 5529 | 530010534 | $ | 1,215.86 |
| 1522 | 530001848 | $ | 221.20 | 3526 | 530005762 | $ | 8,437.33 | 5530 | 530010535 | $ | 14,144.22 |
| 1523 | 530001849 | $ | 71.89 | 3527 | 530005764 | $ | 55.20 | 5531 | 530010536 | $ | 770.41 |
| 1524 | 530001850 | $ | 105.07 | 3528 | 530005766 | $ | 628.14 | 5532 | 530010537 | $ | 884.44 |
| 1525 | 530001857 | $ | 1,371.44 | 3529 | 530005768 | $ | 2,942.86 | 5533 | 530010538 | $ | 1,182.08 |
| 1526 | 530001861 | $ | 1,376.97 | 3530 | 530005773 | $ | 370.43 | 5534 | 530010539 | $ | 2,228.67 |
| 1527 | 530001862 | $ | 304.15 | 3531 | 530005774 | $ | 428.56 | 5535 | 530010540 | $ | 1,276.76 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1528 | 530001867 | $ | 293.09 | 3532 | 530005775 | $ | 2,041.99 | 5536 | 530010541 | $ | 1,528.81 |
| 1529 | 530001875 | $ | 82.95 | 3533 | 530005776 | $ | 332.85 | 5537 | 530010542 | $ | 1,038.11 |
| 1530 | 530001876 | $ | 121.66 | 3534 | 530005777 | $ | 1,828.69 | 5538 | 530010543 | $ | 3,215.20 |
| 1531 | 530001877 | $ | 66.36 | 3535 | 530005778 | $ | 668.50 | 5539 | 530010544 | $ | 1,484.68 |
| 1532 | 530001878 | $ | 82.95 | 3536 | 530005779 | $ | 4,116.96 | 5540 | 530010545 | $ | 1,524.26 |
| 1533 | 530001879 | $ | 99.54 | 3537 | 530005782 | $ | 1,143.27 | 5541 | 530010546 | $ | 2,927.81 |
| 1534 | 530001881 | $ | 2,388.96 | 3538 | 530005783 | $ | 5,447.80 | 5542 | 530011039 | $ | 2,081,272.82 |
| 1535 | 530001885 | $ | 99.54 | 3539 | 530005785 | $ | 744.02 | 5543 | 530011060 | $ | 83,619.13 |
| 1536 | 530001886 | $ | 44.24 | 3540 | 530005786 | $ | 1,643.56 | 5544 | 530011084 | $ | 20,018.60 |
| 1537 | 530001888 | $ | 11,192.72 | 3541 | 530005787 | $ | 626.24 | 5545 | 530019880 | $ | 1,659.00 |
| 1538 | 530001890 | $ | 188.02 | 3542 | 530005789 | $ | 891.13 | 5546 | 530019884 | $ | 376.23 |
| 1539 | 530001892 | $ | 564.06 | 3543 | 530005790 | $ | 2,651.69 | 5547 | 530019889 | $ | 1,360.38 |
| 1540 | 530001902 | $ | 165.90 | 3544 | 530005791 | $ | 539.00 | 5548 | 530019893 | $ | 6,636.00 |
| 1541 | 530001903 | $ | 66.36 | 3545 | 530005796 | $ | 4,844.28 | 5549 | 530019895 | $ | 27,650.00 |
| 1542 | 530001904 | $ | 88.48 | 3546 | 530005798 | $ | 537.11 | 5550 | 530019898 | $ | 553.00 |
| 1543 | 530001907 | $ | 49.77 | 3547 | 530005800 | $ | 399.63 | 5551 | 530019903 | $ | 1,327.20 |
| 1544 | 530001908 | $ | 49.77 | 3548 | 530005803 | $ | 611.36 | 5552 | 530019906 | $ | 8,295.00 |
| 1545 | 530001909 | $ | 49.77 | 3549 | 530005804 | $ | 859.32 | 5553 | 530019907 | $ | 304.15 |
| 1546 | 530001910 | $ | 27.65 | 3550 | 530005805 | $ | 5,936.22 | 5554 | 530019909 | $ | 1,659.00 |
| 1547 | 530001913 | $ | 4,706.03 | 3551 | 530005810 | $ | 551.76 | 5555 | 530019916 | $ | 2,488.50 |
| 1548 | 530001916 | $ | 3,826.76 | 3552 | 530005811 | $ | 47.05 | 5556 | 530019921 | $ | 553.00 |
| 1549 | 530001917 | $ | 1,487.57 | 3553 | 530005814 | $ | 1,106.33 | 5557 | 530019924 | $ | 4,147.50 |
| 1550 | 530001918 | $ | 635.95 | 3554 | 530005816 | $ | 391.92 | 5558 | 530019925 | $ | 663.60 |
| 1551 | 530001919 | $ | 232.26 | 3555 | 530005817 | $ | 391.92 | 5559 | 530019927 | $ | 1,194.90 |
| 1552 | 530001923 | $ | 326.27 | 3556 | 530005821 | $ | 2,899.98 | 5560 | 530019931 | $ | 2,765.00 |
| 1553 | 530001925 | $ | 309.68 | 3557 | 530005822 | $ | 693.20 | 5561 | 530019934 | $ | 1,106.00 |
| 1554 | 530001926 | $ | 265.44 | 3558 | 530005823 | $ | 3,343.29 | 5562 | 530019938 | $ | 5,530.00 |
| 1555 | 530001928 | $ | 1,924.44 | 3559 | 530005826 | $ | 923.42 | 5563 | 530019940 | $ | 2,765.00 |
| 1556 | 530001929 | $ | 442.40 | 3560 | 530005828 | $ | 391.92 | 5564 | 530019943 | $ | 4,147.50 |
| 1557 | 530001930 | $ | 1,183.42 | 3561 | 530005833 | $ | 1,634.59 | 5565 | 530019947 | $ | 2,997.26 |
| 1558 | 530001932 | $ | 265.44 | 3562 | 530005835 | $ | 386.57 | 5566 | 530019950 | $ | 2,678.90 |
| 1559 | 530001934 | $ | 143.78 | 3563 | 530005836 | $ | 1,455.16 | 5567 | 530019951 | $ | 1,659.00 |
| 1560 | 530001938 | $ | 298.62 | 3564 | 530005837 | $ | 952.07 | 5568 | 530019953 | $ | 1,155.77 |
| 1561 | 530001939 | $ | 713.37 | 3565 | 530005843 | $ | 1,081.31 | 5569 | 530019961 | $ | 8,295.00 |
| 1562 | 530001943 | $ | 387.10 | 3566 | 530005845 | $ | 3,526.39 | 5570 | 530019968 | $ | 829.50 |
| 1563 | 530001956 | $ | 105.07 | 3567 | 530005847 | $ | 4,895.09 | 5571 | 530019972 | $ | 1,659.00 |
| 1564 | 530001959 | $ | 110.60 | 3568 | 530005848 | $ | 1,548.40 | 5572 | 530019973 | $ | 1,659.00 |
| 1565 | 530001960 | $ | 1,200.01 | 3569 | 530005849 | $ | 4,229.67 | 5573 | 530019974 | $ | 8,295.00 |
| 1566 | 530001963 | $ | 1,083.88 | 3570 | 530005855 | $ | 649.57 | 5574 | 530019975 | $ | 2,765.00 |
| 1567 | 530001966 | $ | 2,394.49 | 3571 | 530005856 | $ | 318.32 | 5575 | 530019977 | $ | 553.00 |
| 1568 | 530001968 | $ | 392.63 | 3572 | 530005860 | $ | 1,894.37 | 5576 | 530019987 | $ | 608.30 |
| 1569 | 530001973 | $ | 193.55 | 3573 | 530005861 | $ | 279.14 | 5577 | 530019989 | $ | 691.25 |
| 1570 | 530001976 | $ | 326.27 | 3574 | 530005862 | $ | 11,308.87 | 5578 | 530019990 | $ | 1,106.00 |
| 1571 | 530001978 | $ | 193.55 | 3575 | 530005863 | $ | 638.71 | 5579 | 530019991 | $ | 851.62 |
| 1572 | 530001979 | $ | 4,180.68 | 3576 | 530005864 | $ | 794.25 | 5580 | 530019994 | $ | 2,765.00 |
| 1573 | 530001986 | $ | 558.53 | 3577 | 530005868 | $ | 3,553.39 | 5581 | 530020000 | $ | 1,659.00 |
| 1574 | 530001987 | $ | 3,417.54 | 3578 | 530005869 | $ | 4,685.81 | 5582 | 530020003 | $ | 3,871.00 |
| 1575 | 530001991 | $ | 1,034.11 | 3579 | 530005870 | $ | 3,601.53 | 5583 | 530020005 | $ | 829.50 |
| 1576 | 530001992 | $ | 1,515.22 | 3580 | 530005871 | $ | 1,835.96 | 5584 | 530020006 | $ | 2,143.94 |
| 1577 | 530001993 | $ | 630.42 | 3581 | 530005872 | $ | 27.65 | 5585 | 530020007 | $ | 1,106.00 |
| 1578 | 530001994 | $ | 4,412.94 | 3582 | 530005873 | $ | 27.65 | 5586 | 530020008 | $ | 1,106.00 |
| 1579 | 530001997 | $ | 66.36 | 3583 | 530005876 | $ | 47.60 | 5587 | 530020009 | $ | 3,230.82 |
| 1580 | 530001998 | $ | 49.77 | 3584 | 530005878 | $ | 659.27 | 5588 | 530020011 | $ | 4,805.90 |
| 1581 | 530002001 | $ | 652.54 | 3585 | 530005879 | $ | 328.99 | 5589 | 530020014 | $ | 829.50 |
| 1582 | 530002003 | $ | 154.84 | 3586 | 530005880 | $ | 1,595.52 | 5590 | 530020015 | $ | 5,320.25 |
| 1583 | 530002004 | $ | 138.25 | 3587 | 530005881 | $ | 1,674.84 | 5591 | 530020020 | $ | 2,709.70 |
| 1584 | 530002005 | $ | 7,189.00 | 3588 | 530005882 | $ | 313.54 | 5592 | 530020029 | $ | 829.50 |
| 1585 | 530002007 | $ | 553.00 | 3589 | 530005885 | $ | 810.71 | 5593 | 530020033 | $ | 553.00 |
| 1586 | 530002009 | $ | 265.44 | 3590 | 530005887 | $ | 314.24 | 5594 | 530020034 | $ | 829.50 |

Zuora Securities Litigation
Timely Eligible Claims

| # | Claim | Amount | # | Claim | Amount | # | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 1587 | 530002012 | $ 15,495.06 | 3591 | 530005889 | $ 944.01 | 5595 | 530020038 | $ 967.75 |
| 1588 | 530002018 | $ 1,294.02 | 3592 | 530005890 | $ 284.71 | 5596 | 530020040 | $ 5,530.00 |
| 1589 | 530002019 | $ 287.56 | 3593 | 530005891 | $ 3,193.54 | 5597 | 530020041 | $ 1,659.00 |
| 1590 | 530002021 | $ 1,631.35 | 3594 | 530005892 | $ 21,298.25 | 5598 | 530020044 | $ 1,869.14 |
| 1591 | 530002022 | $ 840.56 | 3595 | 530005897 | $ 733.02 | 5599 | 530020048 | $ 2,212.00 |
| 1592 | 530002024 | $ 1,636.88 | 3596 | 530005898 | $ 2,844.00 | 5600 | 530020050 | $ 829.50 |
| 1593 | 530002025 | $ 132.72 | 3597 | 530005899 | $ 1,025.98 | 5601 | 530020051 | $ 829.50 |
| 1594 | 530002026 | $ 752.08 | 3598 | 530005902 | $ 815.99 | 5602 | 530020052 | $ 553.00 |
| 1595 | 530002028 | $ 165.90 | 3599 | 530005904 | $ 5,592.79 | 5603 | 530020053 | $ 2,212.00 |
| 1596 | 530002029 | $ 2,582.51 | 3600 | 530005908 | $ 1,608.48 | 5604 | 530020054 | $ 2,009.94 |
| 1597 | 530002030 | $ 785.26 | 3601 | 530005910 | $ 2.03 | 5605 | 530020056 | $ 1,106.00 |
| 1598 | 530002033 | $ 591.71 | 3602 | 530005913 | $ 372.37 | 5606 | 530020062 | $ 11,060.00 |
| 1599 | 530002034 | $ 674.66 | 3603 | 530005914 | $ 2,583.54 | 5607 | 530020064 | $ 1,659.00 |
| 1600 | 530002038 | $ 4,617.55 | 3604 | 530005915 | $ 245.70 | 5608 | 530020065 | $ 5,530.00 |
| 1601 | 530002040 | $ 691.25 | 3605 | 530005916 | $ 1,570.52 | 5609 | 530020066 | $ 304.15 |
| 1602 | 530002041 | $ 22.12 | 3606 | 530005921 | $ 708.56 | 5610 | 530020068 | $ 211.50 |
| 1603 | 530002043 | $ 99.54 | 3607 | 530005922 | $ 2,565.69 | 5611 | 530020069 | $ 1,106.00 |
| 1604 | 530002045 | $ 458.99 | 3608 | 530005925 | $ 410.99 | 5612 | 530020070 | $ 1,106.00 |
| 1605 | 530002046 | $ 7,775.18 | 3609 | 530005926 | $ 199.04 | 5613 | 530020071 | $ 4,147.50 |
| 1606 | 530002047 | $ 132.72 | 3610 | 530005929 | $ 396.16 | 5614 | 530020072 | $ 5,530.00 |
| 1607 | 530002057 | $ 259.91 | 3611 | 530005931 | $ 7,653.91 | 5615 | 530020077 | $ 707.84 |
| 1608 | 530002063 | $ 7,227.71 | 3612 | 530005932 | $ 959.75 | 5616 | 530020081 | $ 2,765.00 |
| 1609 | 530002064 | $ 298.62 | 3613 | 530005933 | $ 265.44 | 5617 | 530020084 | $ 988.94 |
| 1610 | 530002066 | $ 370.51 | 3614 | 530005935 | $ 1,735.07 | 5618 | 530020086 | $ 1,061.76 |
| 1611 | 530002067 | $ 470.05 | 3615 | 530005936 | $ 633.42 | 5619 | 530020092 | $ 6,083.00 |
| 1612 | 530002070 | $ 1,360.38 | 3616 | 530005937 | $ 864.13 | 5620 | 530020093 | $ 2,212.00 |
| 1613 | 530002072 | $ 580.65 | 3617 | 530005941 | $ 846.09 | 5621 | 530020099 | $ 608.30 |
| 1614 | 530002076 | $ 525.35 | 3618 | 530005942 | $ 812.91 | 5622 | 530020105 | $ 4,977.00 |
| 1615 | 530002085 | $ 182.49 | 3619 | 530005943 | $ 5,640.60 | 5623 | 530020107 | $ 110.60 |
| 1616 | 530002086 | $ 1,294.02 | 3620 | 530005944 | $ 2,163.26 | 5624 | 530020108 | $ 38.71 |
| 1617 | 530002087 | $ 978.81 | 3621 | 530005945 | $ 1,822.68 | 5625 | 530020109 | $ 38.71 |
| 1618 | 530002091 | $ 337.33 | 3622 | 530005948 | $ 698.57 | 5626 | 530020112 | $ 7,108.86 |
| 1619 | 530002094 | $ 60.83 | 3623 | 530005949 | $ 1,513.70 | 5627 | 530020113 | $ 1,106.00 |
| 1620 | 530002095 | $ 2,919.84 | 3624 | 530005954 | $ 18.50 | 5628 | 530020120 | $ 1,255.31 |
| 1621 | 530002097 | $ 1,233.19 | 3625 | 530005957 | $ 363.66 | 5629 | 530020123 | $ 1,106.00 |
| 1622 | 530002098 | $ 94.01 | 3626 | 530005960 | $ 298.62 | 5630 | 530020131 | $ 1,106.00 |
| 1623 | 530002099 | $ 160.37 | 3627 | 530005961 | $ 949.63 | 5631 | 530020133 | $ 2,212.00 |
| 1624 | 530002100 | $ 237.79 | 3628 | 530005968 | $ 408.00 | 5632 | 530020135 | $ 536.41 |
| 1625 | 530002106 | $ 143.78 | 3629 | 530005969 | $ 601.14 | 5633 | 530020137 | $ 1,106.00 |
| 1626 | 530002107 | $ 1,592.64 | 3630 | 530005971 | $ 1,036.13 | 5634 | 530020143 | $ 4,098.56 |
| 1627 | 530002112 | $ 49.77 | 3631 | 530005972 | $ 3,534.30 | 5635 | 530020145 | $ 2,564.95 |
| 1628 | 530002113 | $ 309.68 | 3632 | 530005974 | $ 28.95 | 5636 | 530020146 | $ 6,818.49 |
| 1629 | 530002114 | $ 99.54 | 3633 | 530005977 | $ 369.77 | 5637 | 530020147 | $ 4,105.69 |
| 1630 | 530002116 | $ 558.53 | 3634 | 530005978 | $ 295.57 | 5638 | 530020154 | $ 2,151.17 |
| 1631 | 530002117 | $ 171.43 | 3635 | 530005980 | $ 756.99 | 5639 | 530020155 | $ 2,594.05 |
| 1632 | 530002120 | $ 1,686.65 | 3636 | 530005981 | $ 12.60 | 5640 | 530020156 | $ 4,424.00 |
| 1633 | 530002124 | $ 647.01 | 3637 | 530005984 | $ 311.08 | 5641 | 530020157 | $ 1,659.00 |
| 1634 | 530002125 | $ 215.67 | 3638 | 530005989 | $ 1,490.93 | 5642 | 530020159 | $ 9,969.90 |
| 1635 | 530002129 | $ 431.34 | 3639 | 530005990 | $ 810.27 | 5643 | 530020160 | $ 2,549.50 |
| 1636 | 530002130 | $ 530.88 | 3640 | 530005993 | $ 290.00 | 5644 | 530020161 | $ 4,449.00 |
| 1637 | 530002132 | $ 221.20 | 3641 | 530005994 | $ 300.57 | 5645 | 530020162 | $ 2,574.95 |
| 1638 | 530002134 | $ 182.49 | 3642 | 530005995 | $ 352.06 | 5646 | 530020163 | $ 2,765.00 |
| 1639 | 530002135 | $ 331.80 | 3643 | 530005996 | $ 191.20 | 5647 | 530020164 | $ 4,449.00 |
| 1640 | 530002138 | $ 9,423.12 | 3644 | 530005997 | $ 423.47 | 5648 | 530020165 | $ 4,449.00 |
| 1641 | 530002140 | $ 3,854.41 | 3645 | 530005999 | $ 27.65 | 5649 | 530020172 | $ 5,530.00 |
| 1642 | 530002145 | $ 49.77 | 3646 | 530006004 | $ 12,487.32 | 5650 | 530020173 | $ 741.02 |
| 1643 | 530002148 | $ 1,244.25 | 3647 | 530006005 | $ 13,455.92 | 5651 | 530020177 | $ 2,765.00 |
| 1644 | 530002151 | $ 1,061.76 | 3648 | 530006006 | $ 27.65 | 5652 | 530020184 | $ 2,765.00 |
| 1645 | 530002152 | $ 370.51 | 3649 | 530006007 | $ 44.80 | 5653 | 530020186 | $ 221.20 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1646 | 530002156 | $ | 143.78 | 3650 | 530006010 | $ | 1,907.85 | 5654 | 530020187 | $ | 829.50 |
| 1647 | 530002160 | $ | 149.31 | 3651 | 530006011 | $ | 1,476.13 | 5655 | 530020189 | $ | 4,551.19 |
| 1648 | 530002163 | $ | 232.26 | 3652 | 530006012 | $ | 5,447.80 | 5656 | 530020193 | $ | 9,762.00 |
| 1649 | 530002165 | $ | 232.26 | 3653 | 530006013 | $ | 343.71 | 5657 | 530020194 | $ | 1,659.00 |
| 1650 | 530002166 | $ | 232.26 | 3654 | 530006014 | $ | 232.70 | 5658 | 530020201 | $ | 2,212.00 |
| 1651 | 530002167 | $ | 232.26 | 3655 | 530006016 | $ | 514.29 | 5659 | 530020202 | $ | 1,437.80 |
| 1652 | 530002168 | $ | 232.26 | 3656 | 530006025 | $ | 259.27 | 5660 | 530020203 | $ | 2,765.00 |
| 1653 | 530002169 | $ | 259.91 | 3657 | 530006026 | $ | 345.90 | 5661 | 530020204 | $ | 370.51 |
| 1654 | 530002170 | $ | 259.91 | 3658 | 530006027 | $ | 332.85 | 5662 | 530020206 | $ | 829.50 |
| 1655 | 530002171 | $ | 259.91 | 3659 | 530006028 | $ | 611.99 | 5663 | 530020213 | $ | 5,530.00 |
| 1656 | 530002175 | $ | 66.36 | 3660 | 530006032 | $ | 884.80 | 5664 | 530020218 | $ | 1,085.05 |
| 1657 | 530002177 | $ | 44.24 | 3661 | 530006033 | $ | 472.57 | 5665 | 530020219 | $ | 2,528.60 |
| 1658 | 530002178 | $ | 6,044.29 | 3662 | 530006034 | $ | 1,340.97 | 5666 | 530020221 | $ | 27,650.00 |
| 1659 | 530002179 | $ | 105.07 | 3663 | 530006041 | $ | 735.57 | 5667 | 530020222 | $ | 149.31 |
| 1660 | 530002180 | $ | 243.32 | 3664 | 530006042 | $ | 1,159.42 | 5668 | 530020224 | $ | 5,530.00 |
| 1661 | 530002182 | $ | 1,454.39 | 3665 | 530006043 | $ | 901.70 | 5669 | 530020225 | $ | 2,564.95 |
| 1662 | 530002184 | $ | 342.86 | 3666 | 530006047 | $ | 134.75 | 5670 | 530020234 | $ | 5,530.00 |
| 1663 | 530002185 | $ | 575.12 | 3667 | 530006049 | $ | 5,100.47 | 5671 | 530020244 | $ | 1,553.93 |
| 1664 | 530002186 | $ | 840.56 | 3668 | 530006051 | $ | 1,541.70 | 5672 | 530020246 | $ | 682.93 |
| 1665 | 530002194 | $ | 4,678.38 | 3669 | 530006052 | $ | 1,369.49 | 5673 | 530020250 | $ | 553.00 |
| 1666 | 530002195 | $ | 713.37 | 3670 | 530006055 | $ | 740.85 | 5674 | 530020252 | $ | 4,424.00 |
| 1667 | 530002196 | $ | 370.51 | 3671 | 530006056 | $ | 282.03 | 5675 | 530020258 | $ | 2,212.00 |
| 1668 | 530002197 | $ | 370.51 | 3672 | 530006057 | $ | 4,528.21 | 5676 | 530020260 | $ | 3,318.00 |
| 1669 | 530002198 | $ | 669.13 | 3673 | 530006058 | $ | 1,352.56 | 5677 | 530020261 | $ | 5,530.00 |
| 1670 | 530002199 | $ | 2,090.34 | 3674 | 530006059 | $ | 956.69 | 5678 | 530020262 | $ | 8,295.00 |
| 1671 | 530002200 | $ | 348.39 | 3675 | 530006063 | $ | 1,894.69 | 5679 | 530020264 | $ | 1,106.00 |
| 1672 | 530002203 | $ | 503.23 | 3676 | 530006067 | $ | 869.84 | 5680 | 530020265 | $ | 1,659.00 |
| 1673 | 530002204 | $ | 442.40 | 3677 | 530006068 | $ | 1,045.40 | 5681 | 530020268 | $ | 8,295.00 |
| 1674 | 530002207 | $ | 309.68 | 3678 | 530006071 | $ | 11.30 | 5682 | 530020269 | $ | 2,212.00 |
| 1675 | 530002209 | $ | 1,216.60 | 3679 | 530006073 | $ | 915.80 | 5683 | 530020270 | $ | 6,083.00 |
| 1676 | 530002211 | $ | 486.64 | 3680 | 530006074 | $ | 860.00 | 5684 | 530020273 | $ | 6,636.00 |
| 1677 | 530002213 | $ | 1,576.05 | 3681 | 530006075 | $ | 1,535.62 | 5685 | 530020277 | $ | 387.10 |
| 1678 | 530002214 | $ | 547.47 | 3682 | 530006078 | $ | 707.84 | 5686 | 530020279 | $ | 553.00 |
| 1679 | 530002216 | $ | 835.03 | 3683 | 530006080 | $ | 25.45 | 5687 | 530020282 | $ | 520.00 |
| 1680 | 530002218 | $ | 3,981.60 | 3684 | 530006081 | $ | 5.30 | 5688 | 530020286 | $ | 1,354.85 |
| 1681 | 530002219 | $ | 2,964.08 | 3685 | 530006085 | $ | 5.53 | 5689 | 530020289 | $ | 8,295.00 |
| 1682 | 530002222 | $ | 663.60 | 3686 | 530006086 | $ | 40.25 | 5690 | 530020291 | $ | 3,871.00 |
| 1683 | 530002224 | $ | 1,233.19 | 3687 | 530006087 | $ | 24.33 | 5691 | 530020293 | $ | 1,106.00 |
| 1684 | 530002225 | $ | 4,075.61 | 3688 | 530006089 | $ | 3,868.52 | 5692 | 530020294 | $ | 1,659.00 |
| 1685 | 530002227 | $ | 171.43 | 3689 | 530006090 | $ | 745.32 | 5693 | 530020298 | $ | 4,546.70 |
| 1686 | 530002228 | $ | 13,111.63 | 3690 | 530006093 | $ | 681.85 | 5694 | 530020300 | $ | 1,659.00 |
| 1687 | 530002241 | $ | 14,084.91 | 3691 | 530006094 | $ | 801.85 | 5695 | 530020302 | $ | 3,871.00 |
| 1688 | 530002244 | $ | 116.13 | 3692 | 530006095 | $ | 771.35 | 5696 | 530020303 | $ | 1,659.00 |
| 1689 | 530002245 | $ | 199.08 | 3693 | 530006096 | $ | 1,193.38 | 5697 | 530020306 | $ | 1,382.50 |
| 1690 | 530002246 | $ | 464.52 | 3694 | 530006097 | $ | 333.17 | 5698 | 530020307 | $ | 5,530.00 |
| 1691 | 530002247 | $ | 1,388.03 | 3695 | 530006099 | $ | 1,496.84 | 5699 | 530020309 | $ | 16,590.00 |
| 1692 | 530002258 | $ | 984.34 | 3696 | 530006104 | $ | 1,509.88 | 5700 | 530020311 | $ | 940.10 |
| 1693 | 530002259 | $ | 951.16 | 3697 | 530006106 | $ | 1,299.13 | 5701 | 530020312 | $ | 2,212.00 |
| 1694 | 530002263 | $ | 5,198.20 | 3698 | 530006107 | $ | 619.36 | 5702 | 530020313 | $ | 2,212.00 |
| 1695 | 530002264 | $ | 121.66 | 3699 | 530006108 | $ | 391.85 | 5703 | 530020314 | $ | 3,318.00 |
| 1696 | 530002265 | $ | 82.95 | 3700 | 530006109 | $ | 979.58 | 5704 | 530020316 | $ | 1,106.00 |
| 1697 | 530002267 | $ | 9,262.75 | 3701 | 530006113 | $ | 1,669.27 | 5705 | 530020317 | $ | 3,318.00 |
| 1698 | 530002268 | $ | 14,483.07 | 3702 | 530006115 | $ | 13.40 | 5706 | 530020318 | $ | 8,295.00 |
| 1699 | 530002269 | $ | 9,251.69 | 3703 | 530006118 | $ | 1,050.63 | 5707 | 530020319 | $ | 8,184.40 |
| 1700 | 530002270 | $ | 591.71 | 3704 | 530006119 | $ | 873.74 | 5708 | 530020320 | $ | 5,530.00 |
| 1701 | 530002271 | $ | 481.11 | 3705 | 530006120 | $ | 558.53 | 5709 | 530020321 | $ | 6,636.00 |
| 1702 | 530002272 | $ | 1,266.37 | 3706 | 530006121 | $ | 206.83 | 5710 | 530020323 | $ | 2,650.00 |
| 1703 | 530002273 | $ | 145,577.25 | 3707 | 530006124 | $ | 13,958.50 | 5711 | 530020326 | $ | 746.55 |
| 1704 | 530002274 | $ | 3,815.70 | 3708 | 530006126 | $ | 1,640.52 | 5712 | 530020329 | $ | 2,765.00 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1705 | 530002275 | $ | 1,631.35 | 3709 | 530006127 | $ | 1,176.70 | 5713 | 530020337 | $ | 15,605.68 |
| 1706 | 530002278 | $ | 94.01 | 3710 | 530006128 | $ | 1,106.00 | 5714 | 530020339 | $ | 553.00 |
| 1707 | 530002279 | $ | 49.77 | 3711 | 530006131 | $ | 286.44 | 5715 | 530020345 | $ | 1,659.00 |
| 1708 | 530002281 | $ | 66.36 | 3712 | 530006135 | $ | 999,250.26 | 5716 | 530020352 | $ | 2,212.00 |
| 1709 | 530002282 | $ | 840.56 | 3713 | 530006136 | $ | 175,895.30 | 5717 | 530020354 | $ | 1,301.94 |
| 1710 | 530002283 | $ | 71.89 | 3714 | 530006137 | $ | 43,272.25 | 5718 | 530020355 | $ | 112,812.00 |
| 1711 | 530002284 | $ | 4,097.73 | 3715 | 530006138 | $ | 638,731.59 | 5719 | 530020356 | $ | 16,037.00 |
| 1712 | 530002289 | $ | 729.96 | 3716 | 530006139 | $ | 1,659.00 | 5720 | 530020358 | $ | 1,601.46 |
| 1713 | 530002294 | $ | 1,316.14 | 3717 | 530006140 | $ | 82.95 | 5721 | 530020359 | $ | 753.38 |
| 1714 | 530002295 | $ | 331.80 | 3718 | 530006141 | $ | 553.00 | 5722 | 530020360 | $ | 684.87 |
| 1715 | 530002304 | $ | 226.73 | 3719 | 530006142 | $ | 2,765.00 | 5723 | 530020361 | $ | 911.44 |
| 1716 | 530002305 | $ | 171.43 | 3720 | 530006144 | $ | 11,342.03 | 5724 | 530020362 | $ | 428.21 |
| 1717 | 530002306 | $ | 1,188.95 | 3721 | 530006146 | $ | 18,464.67 | 5725 | 530020363 | $ | 660.86 |
| 1718 | 530002307 | $ | 10,103.31 | 3722 | 530006149 | $ | 1,106.00 | 5726 | 530020365 | $ | 1,158.62 |
| 1719 | 530002314 | $ | 160.37 | 3723 | 530006150 | $ | 5.53 | 5727 | 530020366 | $ | 268.12 |
| 1720 | 530002315 | $ | 232.26 | 3724 | 530006153 | $ | 553.00 | 5728 | 530020367 | $ | 1,166.83 |
| 1721 | 530002318 | $ | 1,415.68 | 3725 | 530006159 | $ | 1,106.00 | 5729 | 530020368 | $ | 265.44 |
| 1722 | 530002319 | $ | 4,479.30 | 3726 | 530006161 | $ | 1,744.75 | 5730 | 530020369 | $ | 583.31 |
| 1723 | 530002325 | $ | 5,673.78 | 3727 | 530006167 | $ | 2,654.40 | 5731 | 530020371 | $ | 710.62 |
| 1724 | 530002330 | $ | 729.96 | 3728 | 530006168 | $ | 718.90 | 5732 | 530020372 | $ | 710.62 |
| 1725 | 530002331 | $ | 4,401.88 | 3729 | 530006169 | $ | 535.00 | 5733 | 530020373 | $ | 710.62 |
| 1726 | 530002334 | $ | 2,859.01 | 3730 | 530006174 | $ | 41,119.80 | 5734 | 530020374 | $ | 720.92 |
| 1727 | 530002336 | $ | 276.50 | 3731 | 530006175 | $ | 423.18 | 5735 | 530020376 | $ | 901.15 |
| 1728 | 530002337 | $ | 370.51 | 3732 | 530006176 | $ | 328.16 | 5736 | 530020377 | $ | 674.57 |
| 1729 | 530002338 | $ | 1,211.07 | 3733 | 530006177 | $ | 437.83 | 5737 | 530020378 | $ | 969.98 |
| 1730 | 530002340 | $ | 1,061.76 | 3734 | 530006178 | $ | 863.90 | 5738 | 530020379 | $ | 356.19 |
| 1731 | 530002342 | $ | 658.07 | 3735 | 530006179 | $ | 655.80 | 5739 | 530020380 | $ | 1,004.13 |
| 1732 | 530002343 | $ | 663.60 | 3736 | 530006180 | $ | 613.83 | 5740 | 530020381 | $ | 1,211.98 |
| 1733 | 530002344 | $ | 2,765.00 | 3737 | 530006181 | $ | 837.45 | 5741 | 530020396 | $ | 11,223.14 |
| 1734 | 530002346 | $ | 287.56 | 3738 | 530006182 | $ | 613.83 | 5742 | 530020406 | $ | 12,215.77 |
| 1735 | 530002349 | $ | 541.94 | 3739 | 530006184 | $ | 4,895.00 | 5743 | 530020424 | $ | 32,687.03 |
| 1736 | 530002352 | $ | 895.86 | 3740 | 530006185 | $ | 9,505.00 | 5744 | 530020425 | $ | 139,922.61 |
| 1737 | 530002353 | $ | 99.54 | 3741 | 530006186 | $ | 553.00 | 5745 | 530020426 | $ | 12,182.23 |
| 1738 | 530002354 | $ | 464.52 | 3742 | 530006187 | $ | 5,181.00 | 5746 | 530020428 | $ | 50,588.44 |
| 1739 | 530002355 | $ | 431.34 | 3743 | 530006190 | $ | 691.25 | 5747 | 530020433 | $ | 37,228.91 |
| 1740 | 530002363 | $ | 376.04 | 3744 | 530006191 | $ | 515.19 | 5748 | 530020441 | $ | 7,957.67 |
| 1741 | 530002364 | $ | 348.39 | 3745 | 530006192 | $ | 125.37 | 5749 | 530020444 | $ | 774.20 |
| 1742 | 530002365 | $ | 658.07 | 3746 | 530006193 | $ | 1,271.90 | 5750 | 530020447 | $ | 38,275.84 |
| 1743 | 530002366 | $ | 879.27 | 3747 | 530006194 | $ | 11,530.05 | 5751 | 530020451 | $ | 173,226.06 |
| 1744 | 530002369 | $ | 1,078.35 | 3748 | 530006195 | $ | 1,106.00 | 5752 | 530020452 | $ | 2,659.93 |
| 1745 | 530002374 | $ | 978.81 | 3749 | 530006197 | $ | 2,439.26 | 5753 | 530020454 | $ | 282,883.29 |
| 1746 | 530002375 | $ | 1,802.78 | 3750 | 530006198 | $ | 790.78 | 5754 | 530020455 | $ | 192,018.75 |
| 1747 | 530002378 | $ | 364.98 | 3751 | 530006202 | $ | 57.60 | 5755 | 530020458 | $ | 3,645.78 |
| 1748 | 530002381 | $ | 71.89 | 3752 | 530006203 | $ | 88.48 | 5756 | 530020459 | $ | 51,770.09 |
| 1749 | 530002383 | $ | 470.05 | 3753 | 530006204 | $ | 2,559.95 | 5757 | 530020460 | $ | 1,086.52 |
| 1750 | 530002385 | $ | 3,815.70 | 3754 | 530006205 | $ | 924.00 | 5758 | 530020461 | $ | 4,649.91 |
| 1751 | 530002391 | $ | 77.42 | 3755 | 530006206 | $ | 276.50 | 5759 | 530020463 | $ | 11,610.92 |
| 1752 | 530002392 | $ | 121.66 | 3756 | 530006207 | $ | 5,530.00 | 5760 | 530020464 | $ | 9,113.45 |
| 1753 | 530002393 | $ | 387.10 | 3757 | 530006210 | $ | 613.83 | 5761 | 530020465 | $ | 60,115.50 |
| 1754 | 530002395 | $ | 265.44 | 3758 | 530006211 | $ | 979.42 | 5762 | 530020466 | $ | 2,932.02 |
| 1755 | 530002396 | $ | 23,474.85 | 3759 | 530006212 | $ | 2,183.80 | 5763 | 530020467 | $ | 2,900.94 |
| 1756 | 530002397 | $ | 4,164.09 | 3760 | 530006213 | $ | 506.86 | 5764 | 530020469 | $ | 2,276.49 |
| 1757 | 530002406 | $ | 1,620.29 | 3761 | 530006214 | $ | 1,335.00 | 5765 | 530020472 | $ | 32,677.15 |
| 1758 | 530002408 | $ | 176.96 | 3762 | 530006216 | $ | 2,500.00 | 5766 | 530020476 | $ | 29,130.16 |
| 1759 | 530002409 | $ | 171.43 | 3763 | 530006217 | $ | 4,700.00 | 5767 | 530020477 | $ | 777.56 |
| 1760 | 530002413 | $ | 7,996.38 | 3764 | 530006219 | $ | 5,530.00 | 5768 | 530020483 | $ | 3,389.89 |
| 1761 | 530002415 | $ | 154.84 | 3765 | 530006220 | $ | 5,530.00 | 5769 | 530020484 | $ | 14,289.52 |
| 1762 | 530002419 | $ | 1,200.01 | 3766 | 530006227 | $ | 477.00 | 5770 | 530020488 | $ | 1,625,914.46 |
| 1763 | 530002420 | $ | 929.04 | 3767 | 530006228 | $ | 3,871.00 | 5771 | 530020490 | $ | 4,470.21 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1764 | 530002421 | $ | 929.04 | 3768 | 530006229 | $ | 4,741.85 | 5772 | 530020491 | $ | 232.11 |
| 1765 | 530002423 | $ | 403.69 | 3769 | 530006230 | $ | 4,741.85 | 5773 | 530020492 | $ | 1,472.73 |
| 1766 | 530002424 | $ | 989.87 | 3770 | 530006233 | $ | 3,174.00 | 5774 | 530020493 | $ | 1,504.16 |
| 1767 | 530002426 | $ | 6,685.77 | 3771 | 530006235 | $ | 470.05 | 5775 | 530020494 | $ | 422.68 |
| 1768 | 530002427 | $ | 4,634.14 | 3772 | 530006236 | $ | 475.58 | 5776 | 530020497 | $ | 1,625.82 |
| 1769 | 530002429 | $ | 3,771.46 | 3773 | 530006239 | $ | 276.50 | 5777 | 530020498 | $ | 309.66 |
| 1770 | 530002430 | $ | 188.02 | 3774 | 530006240 | $ | 27.65 | 5778 | 530020499 | $ | 762.11 |
| 1771 | 530002440 | $ | 337.33 | 3775 | 530006242 | $ | 1,126.01 | 5779 | 530020501 | $ | 1,241.01 |
| 1772 | 530002443 | $ | 713.37 | 3776 | 530006246 | $ | 595.99 | 5780 | 530020502 | $ | 489.19 |
| 1773 | 530002445 | $ | 1,349.32 | 3777 | 530006247 | $ | 5,530.00 | 5781 | 530020505 | $ | 772.41 |
| 1774 | 530002449 | $ | 608.30 | 3778 | 530006251 | $ | 466.74 | 5782 | 530020506 | $ | 464.22 |
| 1775 | 530002450 | $ | 1,786.19 | 3779 | 530006253 | $ | 126.57 | 5783 | 530020507 | $ | 365.61 |
| 1776 | 530002451 | $ | 6,304.20 | 3780 | 530006256 | $ | 691.25 | 5784 | 530020508 | $ | 193.55 |
| 1777 | 530002453 | $ | 33.18 | 3781 | 530006257 | $ | 2,765.00 | 5785 | 530020509 | $ | 8,439.87 |
| 1778 | 530002455 | $ | 188.02 | 3782 | 530006258 | $ | 531.50 | 5786 | 530020510 | $ | 849.65 |
| 1779 | 530002456 | $ | 82.95 | 3783 | 530006259 | $ | 1,106.00 | 5787 | 530020511 | $ | 854.80 |
| 1780 | 530002457 | $ | 630.42 | 3784 | 530006260 | $ | 27,650.00 | 5788 | 530020512 | $ | 854.80 |
| 1781 | 530002458 | $ | 326.27 | 3785 | 530006268 | $ | 5,530.00 | 5789 | 530020515 | $ | 813.61 |
| 1782 | 530002459 | $ | 1,443.33 | 3786 | 530006276 | $ | 276.50 | 5790 | 530020516 | $ | 228.94 |
| 1783 | 530002460 | $ | 1,587.11 | 3787 | 530006277 | $ | 276.50 | 5791 | 530020517 | $ | 376.04 |
| 1784 | 530002463 | $ | 1,741.95 | 3788 | 530006279 | $ | 764.20 | 5792 | 530020518 | $ | 962.94 |
| 1785 | 530002465 | $ | 2,488.50 | 3789 | 530006284 | $ | 5,350.00 | 5793 | 530020519 | $ | 1,719.90 |
| 1786 | 530002467 | $ | 188.02 | 3790 | 530006286 | $ | 193.55 | 5794 | 530020520 | $ | 777.56 |
| 1787 | 530002468 | $ | 5,806.50 | 3791 | 530006287 | $ | 3,318.00 | 5795 | 530020521 | $ | 11,985.70 |
| 1788 | 530002474 | $ | 193.55 | 3792 | 530006289 | $ | 11,060.00 | 5796 | 530020522 | $ | 2,023.71 |
| 1789 | 530002477 | $ | 160.37 | 3793 | 530006290 | $ | 11,060.00 | 5797 | 530020523 | $ | 767.26 |
| 1790 | 530002480 | $ | 149.31 | 3794 | 530006291 | $ | 16,590.00 | 5798 | 530020524 | $ | 612.78 |
| 1791 | 530002482 | $ | 608.30 | 3795 | 530006299 | $ | 714.72 | 5799 | 530020525 | $ | 2,729.18 |
| 1792 | 530002489 | $ | 16,971.57 | 3796 | 530006300 | $ | 714.72 | 5800 | 530020526 | $ | 13,651.06 |
| 1793 | 530002490 | $ | 1,824.90 | 3797 | 530006301 | $ | 746.14 | 5801 | 530020527 | $ | 1,024.73 |
| 1794 | 530002491 | $ | 2,079.28 | 3798 | 530006302 | $ | 714.72 | 5802 | 530020529 | $ | 2,543.80 |
| 1795 | 530002492 | $ | 7,111.58 | 3799 | 530006303 | $ | 658.74 | 5803 | 530020533 | $ | 159.55 |
| 1796 | 530002494 | $ | 1,775.13 | 3800 | 530006304 | $ | 966.04 | 5804 | 530020540 | $ | 180.59 |
| 1797 | 530002495 | $ | 901.39 | 3801 | 530006305 | $ | 28,330.19 | 5805 | 530020541 | $ | 232.11 |
| 1798 | 530002496 | $ | 315.21 | 3802 | 530006312 | $ | 5,530.00 | 5806 | 530020542 | $ | 258.14 |
| 1799 | 530002500 | $ | 4,750.27 | 3803 | 530006314 | $ | 1,106.00 | 5807 | 530020543 | $ | 588.30 |
| 1800 | 530002501 | $ | 2,068.22 | 3804 | 530006316 | $ | 620.32 | 5808 | 530020544 | $ | 237.64 |
| 1801 | 530002502 | $ | 1,249.78 | 3805 | 530006319 | $ | 1,106.00 | 5809 | 530020545 | $ | 376.04 |
| 1802 | 530002503 | $ | 2,156.70 | 3806 | 530006320 | $ | 2,765.00 | 5810 | 530020546 | $ | 254.38 |
| 1803 | 530002504 | $ | 2,289.42 | 3807 | 530006321 | $ | 1,106.00 | 5811 | 530020547 | $ | 2,116.40 |
| 1804 | 530002505 | $ | 2,637.81 | 3808 | 530006322 | $ | 711.41 | 5812 | 530020548 | $ | 629.30 |
| 1805 | 530002506 | $ | 790.79 | 3809 | 530006323 | $ | 5,530.00 | 5813 | 530020549 | $ | 798.16 |
| 1806 | 530002508 | $ | 5,104.19 | 3810 | 530006327 | $ | 4,147.50 | 5814 | 530020550 | $ | 3,348.31 |
| 1807 | 530002509 | $ | 1,797.25 | 3811 | 530006328 | $ | 1,795.00 | 5815 | 530020551 | $ | 438.73 |
| 1808 | 530002510 | $ | 420.28 | 3812 | 530006330 | $ | 5,530.00 | 5816 | 530020552 | $ | 509.79 |
| 1809 | 530002517 | $ | 381.57 | 3813 | 530006331 | $ | 2,765.00 | 5817 | 530020554 | $ | 257.60 |
| 1810 | 530002528 | $ | 5,933.69 | 3814 | 530006332 | $ | 17,425.00 | 5818 | 530020555 | $ | 1,395.49 |
| 1811 | 530002535 | $ | 171.43 | 3815 | 530006333 | $ | 3,318.00 | 5819 | 530020556 | $ | 1,678.70 |
| 1812 | 530002536 | $ | 4,114.32 | 3816 | 530006334 | $ | 1,055.29 | 5820 | 530020557 | $ | 937.19 |
| 1813 | 530002537 | $ | 2,787.12 | 3817 | 530006335 | $ | 465.62 | 5821 | 530020558 | $ | 1,663.26 |
| 1814 | 530002539 | $ | 2,411.08 | 3818 | 530006336 | $ | 465.62 | 5822 | 530020559 | $ | 1,076.22 |
| 1815 | 530002540 | $ | 77.42 | 3819 | 530006337 | $ | 384.87 | 5823 | 530020560 | $ | 2,234.84 |
| 1816 | 530002543 | $ | 154.84 | 3820 | 530006338 | $ | 986.94 | 5824 | 530020561 | $ | 1,364.59 |
| 1817 | 530002544 | $ | 116.13 | 3821 | 530006339 | $ | 645.99 | 5825 | 530020562 | $ | 237.64 |
| 1818 | 530002546 | $ | 99.54 | 3822 | 530006340 | $ | 1,122.59 | 5826 | 530020563 | $ | 1,380.04 |
| 1819 | 530002547 | $ | 171.43 | 3823 | 530006341 | $ | 2,765.00 | 5827 | 530020564 | $ | 2,790.97 |
| 1820 | 530002548 | $ | 132.72 | 3824 | 530006342 | $ | 55.30 | 5828 | 530020565 | $ | 237.79 |
| 1821 | 530002554 | $ | 387.10 | 3825 | 530006343 | $ | 11,060.00 | 5829 | 530020566 | $ | 242.63 |
| 1822 | 530002555 | $ | 3,456.25 | 3826 | 530006344 | $ | 165.90 | 5830 | 530020575 | $ | 4,230.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1823 | 530002556 | $ | 31,272.15 | 3827 | 530006347 | $ | 4,977.00 | 5831 | 530020576 | $ | 4,954.88 |
| 1824 | 530002557 | $ | 33.18 | 3828 | 530006348 | $ | 3,318.00 | 5832 | 530020582 | $ | 1,497,322.79 |
| 1825 | 530002558 | $ | 1,045.17 | 3829 | 530006349 | $ | 445.72 | 5833 | 530020584 | $ | 66,572.63 |
| 1826 | 530002560 | $ | 94.01 | 3830 | 530006350 | $ | 2,765.00 | 5834 | 530020585 | $ | 4,338.78 |
| 1827 | 530002561 | $ | 1,260.84 | 3831 | 530006352 | $ | 2,207.00 | 5835 | 530020586 | $ | 1,998.30 |
| 1828 | 530002562 | $ | 1,946.56 | 3832 | 530006353 | $ | 8,848.00 | 5836 | 530020592 | $ | 10,947.36 |
| 1829 | 530002563 | $ | 829.50 | 3833 | 530006354 | $ | 2,212.00 | 5837 | 530020593 | $ | 10,953.51 |
| 1830 | 530002564 | $ | 1,647.94 | 3834 | 530006355 | $ | 1,244.25 | 5838 | 530020594 | $ | 9,279.12 |
| 1831 | 530002567 | $ | 387.10 | 3835 | 530006356 | $ | 13,825.00 | 5839 | 530020597 | $ | 628,230.12 |
| 1832 | 530002568 | $ | 1,139.18 | 3836 | 530006357 | $ | 1,106.00 | 5840 | 530020598 | $ | 315,945.49 |
| 1833 | 530002569 | $ | 1,570.52 | 3837 | 530006359 | $ | 1,328.55 | 5841 | 530020605 | $ | 865.10 |
| 1834 | 530002571 | $ | 1,703.24 | 3838 | 530006360 | $ | 829.50 | 5842 | 530020606 | $ | 803.31 |
| 1835 | 530002574 | $ | 94.01 | 3839 | 530006368 | $ | 2,765.00 | 5843 | 530020610 | $ | 331,477.11 |
| 1836 | 530002576 | $ | 1,028.58 | 3840 | 530006371 | $ | 1,106.00 | 5844 | 530020613 | $ | 67,069.97 |
| 1837 | 530002577 | $ | 3,301.41 | 3841 | 530006372 | $ | 1,659.00 | 5845 | 530020614 | $ | 11,397.33 |
| 1838 | 530002578 | $ | 4,075.61 | 3842 | 530006373 | $ | 3,596.09 | 5846 | 530020615 | $ | 619.36 |
| 1839 | 530002579 | $ | 35,065.73 | 3843 | 530006374 | $ | 980.62 | 5847 | 530020616 | $ | 31,802.98 |
| 1840 | 530002584 | $ | 2,300.48 | 3844 | 530006375 | $ | 423.58 | 5848 | 530020617 | $ | 1,380.04 |
| 1841 | 530002586 | $ | 49.77 | 3845 | 530006382 | $ | 5,530.00 | 5849 | 530020618 | $ | 11,790.74 |
| 1842 | 530002587 | $ | 293.09 | 3846 | 530006383 | $ | 276.50 | 5850 | 530020621 | $ | 926.89 |
| 1843 | 530002590 | $ | 635.95 | 3847 | 530006384 | $ | 5.53 | 5851 | 530020623 | $ | 17,403.05 |
| 1844 | 530002594 | $ | 82.95 | 3848 | 530006386 | $ | 55.30 | 5852 | 530020625 | $ | 43,067.64 |
| 1845 | 530002595 | $ | 796.32 | 3849 | 530006388 | $ | 553.00 | 5853 | 530020626 | $ | 1,040.18 |
| 1846 | 530002596 | $ | 934.57 | 3850 | 530006392 | $ | 580.65 | 5854 | 530020629 | $ | 41,459.86 |
| 1847 | 530002601 | $ | 353.92 | 3851 | 530006394 | $ | 414.75 | 5855 | 530020640 | $ | 7,991.40 |
| 1848 | 530002602 | $ | 13,946.66 | 3852 | 530006396 | $ | 205.00 | 5856 | 530020641 | $ | 896.00 |
| 1849 | 530002603 | $ | 1,233.19 | 3853 | 530006397 | $ | 232.26 | 5857 | 530020642 | $ | 44,013.18 |
| 1850 | 530002604 | $ | 3,572.38 | 3854 | 530006398 | $ | 2,097.00 | 5858 | 530020644 | $ | 227,691.63 |
| 1851 | 530002608 | $ | 1,205.54 | 3855 | 530006399 | $ | 5,530.00 | 5859 | 530020647 | $ | 17,495.61 |
| 1852 | 530002609 | $ | 1,924.44 | 3856 | 530006400 | $ | 3,257.40 | 5860 | 530020648 | $ | 6,685.77 |
| 1853 | 530002612 | $ | 1,736.42 | 3857 | 530006403 | $ | 4,424.00 | 5861 | 530020650 | $ | 193,157.32 |
| 1854 | 530002613 | $ | 132.72 | 3858 | 530006406 | $ | 11,060.00 | 5862 | 530020651 | $ | 86,170.16 |
| 1855 | 530002616 | $ | 7,349.37 | 3859 | 530006430 | $ | 35,868.34 | 5863 | 530020652 | $ | 6,199.94 |
| 1856 | 530002617 | $ | 1,011.99 | 3860 | 530006435 | $ | 22,722.77 | 5864 | 530020657 | $ | 117,547.60 |
| 1857 | 530002618 | $ | 1,011.99 | 3861 | 530006452 | $ | 38.71 | 5865 | 530020659 | $ | 50,297.26 |
| 1858 | 530002619 | $ | 569.59 | 3862 | 530006457 | $ | 3,035.97 | 5866 | 530020660 | $ | 27,650.00 |
| 1859 | 530002620 | $ | 3,212.93 | 3863 | 530006459 | $ | 230,383.05 | 5867 | 530020662 | $ | 105,606.37 |
| 1860 | 530002621 | $ | 1,332.73 | 3864 | 530006462 | $ | 5.53 | 5868 | 530020665 | $ | 65,552.62 |
| 1861 | 530002622 | $ | 3,566.85 | 3865 | 530006463 | $ | 35,603.46 | 5869 | 530020667 | $ | 11,308.24 |
| 1862 | 530002623 | $ | 823.97 | 3866 | 530006468 | $ | 51,931.13 | 5870 | 530020668 | $ | 1,689.00 |
| 1863 | 530002624 | $ | 1,421.21 | 3867 | 530006471 | $ | 1,106.00 | 5871 | 530020669 | $ | 5,154.55 |
| 1864 | 530002625 | $ | 2,206.47 | 3868 | 530006476 | $ | 2,986.20 | 5872 | 530020670 | $ | 1,972.22 |
| 1865 | 530002626 | $ | 10,650.78 | 3869 | 530006481 | $ | 4,965.94 | 5873 | 530020671 | $ | 1,555.12 |
| 1866 | 530002627 | $ | 2,200.94 | 3870 | 530006497 | $ | 287.56 | 5874 | 530020672 | $ | 1,462.43 |
| 1867 | 530002628 | $ | 1,664.53 | 3871 | 530006504 | $ | 162,521.17 | 5875 | 530020674 | $ | 2,286.33 |
| 1868 | 530002633 | $ | 6,442.45 | 3872 | 530006506 | $ | 31,841.74 | 5876 | 530020675 | $ | 1,354.29 |
| 1869 | 530002634 | $ | 663.60 | 3873 | 530006513 | $ | 528.69 | 5877 | 530020676 | $ | 1,070.23 |
| 1870 | 530002636 | $ | 1,144.71 | 3874 | 530006516 | $ | 9,829.19 | 5878 | 530020677 | $ | 942.34 |
| 1871 | 530002640 | $ | 1,360.38 | 3875 | 530006523 | $ | 54,345.47 | 5879 | 530020678 | $ | 710.62 |
| 1872 | 530002645 | $ | 1,470.98 | 3876 | 530006533 | $ | 355,058.18 | 5880 | 530020679 | $ | 710.62 |
| 1873 | 530002649 | $ | 188.02 | 3877 | 530006534 | $ | 11,461.80 | 5881 | 530020680 | $ | 1,024.73 |
| 1874 | 530002650 | $ | 188.02 | 3878 | 530006536 | $ | 330,650.50 | 5882 | 530020681 | $ | 793.01 |
| 1875 | 530002651 | $ | 94.01 | 3879 | 530006537 | $ | 801.85 | 5883 | 530020682 | $ | 1,673.56 |
| 1876 | 530002652 | $ | 1,205.54 | 3880 | 530006538 | $ | 248.85 | 5884 | 530020683 | $ | 519.82 |
| 1877 | 530002655 | $ | 182.49 | 3881 | 530006540 | $ | 47,467.38 | 5885 | 530020684 | $ | 1,138.02 |
| 1878 | 530002656 | $ | 746.55 | 3882 | 530006580 | $ | 1,986,247.34 | 5886 | 530020685 | $ | 885.70 |
| 1879 | 530002658 | $ | 1,858.08 | 3883 | 530006581 | $ | 59,609.00 | 5887 | 530020686 | $ | 1,117.42 |
| 1880 | 530002660 | $ | 3,329.06 | 3884 | 530006587 | $ | 4,536.27 | 5888 | 530020687 | $ | 973.24 |
| 1881 | 530002661 | $ | 702.31 | 3885 | 530006588 | $ | 98,084.26 | 5889 | 530020688 | $ | 669.42 |

| # | Claim | Amount | # | Claim | Amount | # | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 1882 | 530002662 | $ 1,659.00 | 3886 | 530006590 | $ 874,846.00 | 5890 | 530020689 | $ 726.07 |
| 1883 | 530002665 | $ 376.04 | 3887 | 530006594 | $ 13,841.59 | 5891 | 530020690 | $ 648.82 |
| 1884 | 530002666 | $ 309.68 | 3888 | 530006595 | $ 3,273.76 | 5892 | 530020691 | $ 690.02 |
| 1885 | 530002667 | $ 353.92 | 3889 | 530006596 | $ 25,532.01 | 5893 | 530020692 | $ 633.38 |
| 1886 | 530002670 | $ 2,073.75 | 3890 | 530006597 | $ 465,647.77 | 5894 | 530020693 | $ 643.68 |
| 1887 | 530002673 | $ 2,355.78 | 3891 | 530006598 | $ 5,943.44 | 5895 | 530020694 | $ 1,925.88 |
| 1888 | 530002676 | $ 403.69 | 3892 | 530006603 | $ 3,429.36 | 5896 | 530020695 | $ 1,307.95 |
| 1889 | 530002677 | $ 580.65 | 3893 | 530006608 | $ 16,144.13 | 5897 | 530020696 | $ 705.47 |
| 1890 | 530002679 | $ 248.85 | 3894 | 530006610 | $ 5,530.00 | 5898 | 530020697 | $ 623.08 |
| 1891 | 530002680 | $ 10,529.12 | 3895 | 530006614 | $ 199,010.79 | 5899 | 530020698 | $ 5,983.60 |
| 1892 | 530002681 | $ 3,384.36 | 3896 | 530006616 | $ 105,340.42 | 5900 | 530020699 | $ 865.10 |
| 1893 | 530002685 | $ 586.18 | 3897 | 530006632 | $ 90,692.00 | 5901 | 530020700 | $ 612.78 |
| 1894 | 530002688 | $ 1,078.35 | 3898 | 530006633 | $ 633,505.74 | 5902 | 530020701 | $ 1,311.17 |
| 1895 | 530002689 | $ 475.58 | 3899 | 530006634 | $ 270,804.10 | 5903 | 530020702 | $ 1,194.66 |
| 1896 | 530002696 | $ 160.37 | 3900 | 530006636 | $ 1,316.14 | 5904 | 530020703 | $ 1,472.73 |
| 1897 | 530002698 | $ 25,415.88 | 3901 | 530006646 | $ 1,356,569.83 | 5905 | 530020705 | $ 870.25 |
| 1898 | 530002700 | $ 652.54 | 3902 | 530006647 | $ 2,522,751.15 | 5906 | 530020706 | $ 695.17 |
| 1899 | 530002701 | $ 1,437.80 | 3903 | 530006648 | $ 148,001.00 | 5907 | 530020708 | $ 679.72 |
| 1900 | 530002703 | $ 1,553.93 | 3904 | 530006649 | $ 94,047.30 | 5908 | 530020709 | $ 669.42 |
| 1901 | 530002704 | $ 276.50 | 3905 | 530006665 | $ 6,327.84 | 5909 | 530020710 | $ 695.17 |
| 1902 | 530002706 | $ 35,734.86 | 3906 | 530006682 | $ 1,886.59 | 5910 | 530020711 | $ 736.36 |
| 1903 | 530002707 | $ 746.55 | 3907 | 530006683 | $ 17,669.38 | 5911 | 530020712 | $ 592.18 |
| 1904 | 530002710 | $ 15,461.88 | 3908 | 530006684 | $ 5,091.29 | 5912 | 530020713 | $ 638.53 |
| 1905 | 530002713 | $ 2,576.98 | 3909 | 530006687 | $ 294,737.93 | 5913 | 530020714 | $ 2,379.02 |
| 1906 | 530002714 | $ 248.85 | 3910 | 530006692 | $ 1,625,383.06 | 5914 | 530020716 | $ 1,426.27 |
| 1907 | 530002715 | $ 4,258.10 | 3911 | 530006693 | $ 52,625.59 | 5915 | 530020717 | $ 1,426.27 |
| 1908 | 530002717 | $ 4,744.74 | 3912 | 530006696 | $ 57,512.00 | 5916 | 530020718 | $ 1,426.27 |
| 1909 | 530002718 | $ 2,023.98 | 3913 | 530006697 | $ 227,186.41 | 5917 | 530020719 | $ 1,323.40 |
| 1910 | 530002719 | $ 4,119.85 | 3914 | 530006704 | $ 28,298.71 | 5918 | 530020720 | $ 1,235.11 |
| 1911 | 530002722 | $ 12,956.79 | 3915 | 530006705 | $ 76,793.78 | 5919 | 530020721 | $ 674.57 |
| 1912 | 530002723 | $ 807.38 | 3916 | 530006706 | $ 42,541.18 | 5920 | 530020722 | $ 2,670.93 |
| 1913 | 530002724 | $ 3,074.68 | 3917 | 530006707 | $ 3,513.34 | 5921 | 530020723 | $ 1,115.14 |
| 1914 | 530002726 | $ 541.94 | 3918 | 530006708 | $ 35,306.11 | 5922 | 530020724 | $ 695.82 |
| 1915 | 530002727 | $ 210.14 | 3919 | 530006709 | $ 183,648.80 | 5923 | 530020725 | $ 695.82 |
| 1916 | 530002730 | $ 46,053.84 | 3920 | 530006710 | $ 143,218.85 | 5924 | 530020726 | $ 695.82 |
| 1917 | 530002731 | $ 37,084.18 | 3921 | 530006711 | $ 16,794.92 | 5925 | 530020727 | $ 888.70 |
| 1918 | 530002735 | $ 17,380.79 | 3922 | 530006712 | $ 21,988.60 | 5926 | 530020728 | $ 695.82 |
| 1919 | 530002736 | $ 53,502.75 | 3923 | 530006713 | $ 5,656.26 | 5927 | 530020729 | $ 1,081.37 |
| 1920 | 530002738 | $ 28,490.56 | 3924 | 530006714 | $ 25,333.02 | 5928 | 530020730 | $ 680.26 |
| 1921 | 530002740 | $ 276.50 | 3925 | 530006715 | $ 150,194.80 | 5929 | 530020731 | $ 2,726.58 |
| 1922 | 530002743 | $ 464.52 | 3926 | 530006716 | $ 13,825.00 | 5930 | 530020732 | $ 3,539.20 |
| 1923 | 530002744 | $ 199.08 | 3927 | 530006719 | $ 115,066.52 | 5931 | 530020733 | $ 774.20 |
| 1924 | 530002748 | $ 829.50 | 3928 | 530006721 | $ 28,397.11 | 5932 | 530020734 | $ 696.78 |
| 1925 | 530002749 | $ 1,520.75 | 3929 | 530006724 | $ 5,530.00 | 5933 | 530020735 | $ 2,576.98 |
| 1926 | 530002753 | $ 1,310.61 | 3930 | 530006728 | $ 20,002.01 | 5934 | 530020736 | $ 2,892.19 |
| 1927 | 530002754 | $ 906.92 | 3931 | 530006729 | $ 18,503.38 | 5935 | 530020737 | $ 823.97 |
| 1928 | 530002757 | $ 906.92 | 3932 | 530006730 | $ 31,891.72 | 5936 | 530020738 | $ 696.78 |
| 1929 | 530002766 | $ 265.44 | 3933 | 530006731 | $ 50,876.00 | 5937 | 530020741 | $ 724.43 |
| 1930 | 530002767 | $ 2,422.14 | 3934 | 530006735 | $ 1,106.00 | 5938 | 530020742 | $ 718.90 |
| 1931 | 530002768 | $ 608.30 | 3935 | 530006742 | $ 7,033.81 | 5939 | 530020745 | $ 1,315.36 |
| 1932 | 530002769 | $ 66.36 | 3936 | 530006756 | $ 3,745,120.69 | 5940 | 530020746 | $ 1,416.09 |
| 1933 | 530002770 | $ 409.22 | 3937 | 530006758 | $ 23,196.25 | 5941 | 530020747 | $ 740.11 |
| 1934 | 530002771 | $ 204.61 | 3938 | 530006768 | $ 105,651.55 | 5942 | 530020748 | $ 8,805.47 |
| 1935 | 530002772 | $ 320.74 | 3939 | 530006784 | $ 19,355.00 | 5943 | 530020749 | $ 962.94 |
| 1936 | 530002773 | $ 602.77 | 3940 | 530006785 | $ 8,295.00 | 5944 | 530020750 | $ 1,972.22 |
| 1937 | 530002776 | $ 2,361.31 | 3941 | 530006786 | $ 2,488.50 | 5945 | 530020752 | $ 643.68 |
| 1938 | 530002777 | $ 1,736.42 | 3942 | 530006788 | $ 3,318.00 | 5946 | 530020753 | $ 447.93 |
| 1939 | 530002778 | $ 132.72 | 3943 | 530006790 | $ 1,659.00 | 5947 | 530020754 | $ 326.27 |
| 1940 | 530002779 | $ 331.80 | 3944 | 530006791 | $ 8,295.00 | 5948 | 530020755 | $ 695.17 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1941 | 530002780 | $ | 1,636.88 | 3945 | 530006792 | $ | 2,765.00 | 5949 | 530020756 | $ | 2,131.85 |
| 1942 | 530002781 | $ | 1,271.90 | 3946 | 530006793 | $ | 2,765.00 | 5950 | 530020757 | $ | 2,785.83 |
| 1943 | 530002782 | $ | 99.54 | 3947 | 530006794 | $ | 1,659.00 | 5951 | 530020758 | $ | 1,709.60 |
| 1944 | 530002783 | $ | 160,740.51 | 3948 | 530006795 | $ | 3,318.00 | 5952 | 530020759 | $ | 818.44 |
| 1945 | 530002784 | $ | 580.65 | 3949 | 530006796 | $ | 3,318.00 | 5953 | 530020760 | $ | 282.11 |
| 1946 | 530002786 | $ | 2,831.36 | 3950 | 530006797 | $ | 1,659.00 | 5954 | 530020761 | $ | 453.46 |
| 1947 | 530002788 | $ | 785.26 | 3951 | 530006798 | $ | 11,060.00 | 5955 | 530020762 | $ | 282.03 |
| 1948 | 530002789 | $ | 4,247.04 | 3952 | 530006799 | $ | 11,060.00 | 5956 | 530020763 | $ | 282.03 |
| 1949 | 530002790 | $ | 149.31 | 3953 | 530006800 | $ | 24,885.00 | 5957 | 530020765 | $ | 988.68 |
| 1950 | 530002791 | $ | 143.78 | 3954 | 530006801 | $ | 16,590.00 | 5958 | 530020766 | $ | 15,515.14 |
| 1951 | 530002792 | $ | 729.96 | 3955 | 530006802 | $ | 2,765.00 | 5959 | 530020767 | $ | 7,147.37 |
| 1952 | 530002793 | $ | 5,679.31 | 3956 | 530006803 | $ | 6,636.00 | 5960 | 530020768 | $ | 326.27 |
| 1953 | 530002795 | $ | 1,233.19 | 3957 | 530006804 | $ | 3,318.00 | 5961 | 530020769 | $ | 5,648.89 |
| 1954 | 530002796 | $ | 1,399.09 | 3958 | 530006805 | $ | 1,659.00 | 5962 | 530020770 | $ | 839.35 |
| 1955 | 530002797 | $ | 33.18 | 3959 | 530006806 | $ | 13,825.00 | 5963 | 530020771 | $ | 221.20 |
| 1956 | 530002798 | $ | 33.18 | 3960 | 530006807 | $ | 1,106.00 | 5964 | 530020772 | $ | 937.19 |
| 1957 | 530002799 | $ | 33.18 | 3961 | 530006808 | $ | 3,318.00 | 5965 | 530020773 | $ | 1,261.60 |
| 1958 | 530002800 | $ | 945.63 | 3962 | 530006809 | $ | 3,318.00 | 5966 | 530020774 | $ | 6,797.21 |
| 1959 | 530002801 | $ | 14,814.87 | 3963 | 530006810 | $ | 11,060.00 | 5967 | 530020775 | $ | 4,093.77 |
| 1960 | 530002802 | $ | 718.90 | 3964 | 530006811 | $ | 829.50 | 5968 | 530020776 | $ | 707.84 |
| 1961 | 530002804 | $ | 917.98 | 3965 | 530006812 | $ | 2,765.00 | 5969 | 530020777 | $ | 1,318.25 |
| 1962 | 530002806 | $ | 2,787.12 | 3966 | 530006814 | $ | 5,530.00 | 5970 | 530020778 | $ | 1,704.45 |
| 1963 | 530002810 | $ | 1,426.74 | 3967 | 530006828 | $ | 26,903.00 | 5971 | 530020779 | $ | 3,728.17 |
| 1964 | 530002814 | $ | 1,697.71 | 3968 | 530006836 | $ | 461,714.52 | 5972 | 530020781 | $ | 15,551.19 |
| 1965 | 530002815 | $ | 895.86 | 3969 | 530006837 | $ | 2,352,016.38 | 5973 | 530020783 | $ | 3,970.19 |
| 1966 | 530002817 | $ | 1,963.15 | 3970 | 530006838 | $ | 4,058,988.76 | 5974 | 530020784 | $ | 215.67 |
| 1967 | 530002821 | $ | 116.13 | 3971 | 530006840 | $ | 141,492.86 | 5975 | 530020785 | $ | 332,289.01 |
| 1968 | 530002822 | $ | 17,170.65 | 3972 | 530006843 | $ | 1,007,781.97 | 5976 | 530020787 | $ | 26,247.83 |
| 1969 | 530002823 | $ | 210.14 | 3973 | 530006845 | $ | 106,644.08 | 5977 | 530020791 | $ | 4,298.31 |
| 1970 | 530002827 | $ | 3,965.01 | 3974 | 530006846 | $ | 367,190.97 | 5978 | 530020798 | $ | 22,484.01 |
| 1971 | 530002829 | $ | 2,654.40 | 3975 | 530006848 | $ | 560,843.57 | 5979 | 530020800 | $ | 61,833.09 |
| 1972 | 530002833 | $ | 82.95 | 3976 | 530006849 | $ | 510,610.29 | 5980 | 530020803 | $ | 114,369.22 |
| 1973 | 530002835 | $ | 785.26 | 3977 | 530006850 | $ | 47,519.29 | 5981 | 530020808 | $ | 13,635.61 |
| 1974 | 530002838 | $ | 199.08 | 3978 | 530006853 | $ | 1,813,131.86 | 5982 | 530020809 | $ | 870.25 |
| 1975 | 530002839 | $ | 7,459.97 | 3979 | 530006859 | $ | 363,319.24 | 5983 | 530020810 | $ | 29,413.37 |
| 1976 | 530002840 | $ | 3,904.18 | 3980 | 530006865 | $ | 140,788.27 | 5984 | 530020813 | $ | 1,544.82 |
| 1977 | 530002841 | $ | 31,139.43 | 3981 | 530006866 | $ | 52,404.56 | 5985 | 530020814 | $ | 31,216.85 |
| 1978 | 530002843 | $ | 4,717.09 | 3982 | 530006867 | $ | 248,892.45 | 5986 | 530020817 | $ | 1,359.44 |
| 1979 | 530002845 | $ | 1,039.64 | 3983 | 530006868 | $ | 921.31 | 5987 | 530020818 | $ | 25,396.84 |
| 1980 | 530002846 | $ | 149.31 | 3984 | 530006873 | $ | 32,293.54 | 5988 | 530020819 | $ | 677.24 |
| 1981 | 530002847 | $ | 77.42 | 3985 | 530006875 | $ | 385,576.20 | 5989 | 530020822 | $ | 1,076.22 |
| 1982 | 530002849 | $ | 36,442.70 | 3986 | 530006876 | $ | 562.48 | 5990 | 530020823 | $ | 41,956.11 |
| 1983 | 530002850 | $ | 14,859.11 | 3987 | 530006877 | $ | 122.08 | 5991 | 530020824 | $ | 757.61 |
| 1984 | 530002851 | $ | 1,349.32 | 3988 | 530006878 | $ | 780,558.21 | 5992 | 530020830 | $ | 404.00 |
| 1985 | 530002852 | $ | 1,459.92 | 3989 | 530006879 | $ | 6,818.49 | 5993 | 530020831 | $ | 25,261.04 |
| 1986 | 530002853 | $ | 8,438.78 | 3990 | 530006880 | $ | 6,209.40 | 5994 | 530020832 | $ | 81,191.46 |
| 1987 | 530002854 | $ | 9,655.38 | 3991 | 530006884 | $ | 95,563.93 | 5995 | 530020833 | $ | 46,606.84 |
| 1988 | 530002856 | $ | 226.73 | 3992 | 530006885 | $ | 10,636.93 | 5996 | 530020835 | $ | 7,482.09 |
| 1989 | 530002858 | $ | 503.23 | 3993 | 530006909 | $ | 266.63 | 5997 | 530020836 | $ | 10,175.20 |
| 1990 | 530002860 | $ | 105.07 | 3994 | 530006910 | $ | 209.04 | 5998 | 530020837 | $ | 75,661.72 |
| 1991 | 530002861 | $ | 99.54 | 3995 | 530006911 | $ | 700.56 | 5999 | 530020838 | $ | 53,405.90 |
| 1992 | 530002862 | $ | 71.89 | 3996 | 530006912 | $ | 209.04 | 6000 | 530020877 | $ | 13,113.88 |
| 1993 | 530002864 | $ | 304.15 | 3997 | 530006913 | $ | 1,438.22 | 6001 | 530020880 | $ | 248.85 |
| 1994 | 530002866 | $ | 60.83 | 3998 | 530006914 | $ | 247.31 | 6002 | 530020891 | $ | 553.00 |
| 1995 | 530002870 | $ | 66.36 | 3999 | 530006915 | $ | 263.72 | 6003 | 530020892 | $ | 553.00 |
| 1996 | 530002871 | $ | 564.06 | 4000 | 530006917 | $ | 209.04 | 6004 | 530020893 | $ | 553.00 |
| 1997 | 530002872 | $ | 226.73 | 4001 | 530006918 | $ | 987.05 | 6005 | 530020894 | $ | 553.00 |
| 1998 | 530002873 | $ | 342.86 | 4002 | 530006919 | $ | 446.22 | 6006 | 530020897 | $ | 41,768.09 |
| 1999 | 530002874 | $ | 5.53 | 4003 | 530006921 | $ | 69,678.00 | 6007 | 530020903 | $ | 16,324.56 |

Zuora Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 530002876 | $ | 199.08 | 4004 | 530006922 | $ | 796.05 | 6008 | 530020906 | $ | 1,342.68 |
| 2001 | 530002877 | $ | 364.98 | 4005 | 530006923 | $ | 314.73 | 6009 | 530020909 | $ | 55,758.99 |
| 2002 | 530002878 | $ | 669.13 | 4006 | 530006924 | $ | 206.32 | 6010 | 530020912 | $ | 2,167,325.36 |
| 2003 | 530002881 | $ | 8,726.34 | 4007 | 530006925 | $ | 713.37 | 6011 | 530020913 | $ | 12,899,349.89 |
| 2004 | 530002892 | $ | 2,129.05 | 4008 | 530006926 | $ | 613.83 | 6012 | 530020914 | $ | 1,013,318.85 |

# *EXHIBIT E*-2

# LATE BUT OTHERWISE ELIGIBLE CLAIMS

Zuora Securities Litigation
Late But Otherwise Eligible Claims

Number of Claims: 4,242
Total Recognized Claim: $19,483,447.89

| | Column I (Claim Range 1400 - 530024446) | | | Column II (Claim Range 530024448 - 530028204) | | | Column III (Claim Range 530028206 - 530031471) | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Recognized Loss | | Claim Number | Recognized Loss | | Claim Number | Recognized Loss |
| 1 | 1400 | $ 553.00 | 1415 | 530024448 | $ 553.00 | 2829 | 530028206 | $ 624.89 |
| 2 | 2036 | $ 11,060.00 | 1416 | 530024449 | $ 171.43 | 2830 | 530028207 | $ 458.99 |
| 3 | 2037 | $ 2,587.40 | 1417 | 530024450 | $ 848.97 | 2831 | 530028208 | $ 973.28 |
| 4 | 2041 | $ 14,054.91 | 1418 | 530024451 | $ 2,303.16 | 2832 | 530028209 | $ 624.89 |
| 5 | 2042 | $ 553.00 | 1419 | 530024452 | $ 4,977.00 | 2833 | 530028210 | $ 7,410.20 |
| 6 | 2048 | $ 5,719.90 | 1420 | 530024453 | $ 22.12 | 2834 | 530028211 | $ 309.68 |
| 7 | 2050 | $ 2,789.50 | 1421 | 530024455 | $ 11.06 | 2835 | 530028212 | $ 387.10 |
| 8 | 2051 | $ 0.00 | 1422 | 530024456 | $ 165.90 | 2836 | 530028213 | $ 110.60 |
| 9 | 2052 | $ 1,106.00 | 1423 | 530024457 | $ 3,819.00 | 2837 | 530028214 | $ 364.98 |
| 10 | 2055 | $ 2,765.00 | 1424 | 530024461 | $ 734.12 | 2838 | 530028215 | $ 414.75 |
| 11 | 2061 | $ 3,056.35 | 1425 | 530024465 | $ 1,472.52 | 2839 | 530028217 | $ 199.08 |
| 12 | 2068 | $ 579.60 | 1426 | 530024470 | $ 188.02 | 2840 | 530028218 | $ 348.39 |
| 13 | 2070 | $ 10,694.00 | 1427 | 530024471 | $ 864.30 | 2841 | 530028219 | $ 742.71 |
| 14 | 2077 | $ 8,438.78 | 1428 | 530024475 | $ 1,244.25 | 2842 | 530028220 | $ 259.91 |
| 15 | 2080 | $ 18,249.00 | 1429 | 530024476 | $ 110.60 | 2843 | 530028221 | $ 1,100.47 |
| 16 | 2081 | $ 1,968.68 | 1430 | 530024477 | $ 774.20 | 2844 | 530028222 | $ 44.24 |
| 17 | 2086 | $ 780.76 | 1431 | 530024478 | $ 552.55 | 2845 | 530028223 | $ 77.42 |
| 18 | 2088 | $ 2,363.62 | 1432 | 530024482 | $ 22.46 | 2846 | 530028224 | $ 188.02 |
| 19 | 2089 | $ 55.30 | 1433 | 530024485 | $ 57.38 | 2847 | 530028225 | $ 143.78 |
| 20 | 2090 | $ 26,320.00 | 1434 | 530024486 | $ 414.75 | 2848 | 530028226 | $ 315.21 |
| 21 | 2127 | $ 3,300.27 | 1435 | 530024488 | $ 387.10 | 2849 | 530028227 | $ 88.48 |
| 22 | 2152 | $ 553.00 | 1436 | 530024489 | $ 248.50 | 2850 | 530028228 | $ 132.72 |
| 23 | 2171 | $ 10,455.29 | 1437 | 530024490 | $ 746.55 | 2851 | 530028229 | $ 5.53 |
| 24 | 2181 | $ 412.57 | 1438 | 530024491 | $ 553.00 | 2852 | 530028230 | $ 1,564.99 |
| 25 | 2183 | $ 11.91 | 1439 | 530024495 | $ 438.40 | 2853 | 530028231 | $ 171.43 |
| 26 | 2188 | $ 4,069.48 | 1440 | 530024496 | $ 1,088.70 | 2854 | 530028232 | $ 3,036.44 |
| 27 | 2189 | $ 1,478.23 | 1441 | 530024499 | $ 713.37 | 2855 | 530028233 | $ 293.09 |
| 28 | 2215 | $ 154.84 | 1442 | 530024503 | $ 22.12 | 2856 | 530028234 | $ 232.26 |
| 29 | 2219 | $ 188.02 | 1443 | 530024504 | $ 1,203.70 | 2857 | 530028235 | $ 702.31 |
| 30 | 2225 | $ 6,083.00 | 1444 | 530024506 | $ 691.25 | 2858 | 530028236 | $ 662.60 |
| 31 | 2228 | $ 2,765.00 | 1445 | 530024507 | $ 221.20 | 2859 | 530028237 | $ 635.95 |
| 32 | 530010456 | $ 19,269.23 | 1446 | 530024514 | $ 33.18 | 2860 | 530028238 | $ 237.75 |
| 33 | 530010457 | $ 46,733.25 | 1447 | 530024517 | $ 84.49 | 2861 | 530028239 | $ 38.71 |
| 34 | 530020931 | $ 33,077.18 | 1448 | 530024518 | $ 469.78 | 2862 | 530028240 | $ 132.72 |
| 35 | 530020941 | $ 710,295.32 | 1449 | 530024528 | $ 752.22 | 2863 | 530028241 | $ 44.24 |
| 36 | 530020945 | $ 17,790.01 | 1450 | 530024530 | $ 1,983.46 | 2864 | 530028242 | $ 956.69 |
| 37 | 530020946 | $ 7,266.42 | 1451 | 530024531 | $ 136.85 | 2865 | 530028243 | $ 1,216.60 |
| 38 | 530020947 | $ 1,305.08 | 1452 | 530024536 | $ 387.10 | 2866 | 530028244 | $ 309.68 |
| 39 | 530020955 | $ 696.78 | 1453 | 530024537 | $ 1,106.00 | 2867 | 530028245 | $ 1,918.91 |
| 40 | 530020957 | $ 148,392.02 | 1454 | 530024539 | $ 168.83 | 2868 | 530028246 | $ 116.13 |
| 41 | 530020958 | $ 69,423.83 | 1455 | 530024554 | $ 553.00 | 2869 | 530028247 | $ 1,808.31 |
| 42 | 530020965 | $ 14,953.12 | 1456 | 530024555 | $ 5,277.61 | 2870 | 530028248 | $ 226.73 |
| 43 | 530020970 | $ 141,402.10 | 1457 | 530024561 | $ 1,056.23 | 2871 | 530028249 | $ 154.84 |
| 44 | 530020974 | $ 127.68 | 1458 | 530024564 | $ 71.90 | 2872 | 530028250 | $ 5,098.66 |
| 45 | 530020975 | $ 238,160.09 | 1459 | 530024568 | $ 62.47 | 2873 | 530028251 | $ 160.37 |
| 46 | 530020978 | $ 267,867.77 | 1460 | 530024569 | $ 82.95 | 2874 | 530028252 | $ 27.65 |
| 47 | 530020980 | $ 13,611.12 | 1461 | 530024572 | $ 464.50 | 2875 | 530028254 | $ 244.22 |
| 48 | 530020981 | $ 43,293.90 | 1462 | 530024575 | $ 1,155.77 | 2876 | 530028255 | $ 553.00 |
| 49 | 530020983 | $ 112,427.75 | 1463 | 530024579 | $ 829.50 | 2877 | 530028256 | $ 1,935.50 |
| 50 | 530020985 | $ 233,171.92 | 1464 | 530024588 | $ 4,773.00 | 2878 | 530028258 | $ 1,238.35 |
| 51 | 530020986 | $ 207,120.62 | 1465 | 530024591 | $ 2,151.17 | 2879 | 530028259 | $ 608.30 |
| 52 | 530020992 | $ 59,681.41 | 1466 | 530024593 | $ 34.83 | 2880 | 530028260 | $ 116.13 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 530020994 | $ | 61,309.72 | 1467 | 530024594 | $ | 18.35 | 2881 | 530028261 | $ | 44.24 |
| 54 | 530021007 | $ | 2,212.00 | 1468 | 530024597 | $ | 110.60 | 2882 | 530028265 | $ | 531.09 |
| 55 | 530021009 | $ | 8,532.79 | 1469 | 530024598 | $ | 557.30 | 2883 | 530028266 | $ | 138.25 |
| 56 | 530021011 | $ | 1,494.18 | 1470 | 530024599 | $ | 70.32 | 2884 | 530028271 | $ | 7,020.02 |
| 57 | 530021013 | $ | 12,464.62 | 1471 | 530024600 | $ | 21.06 | 2885 | 530028285 | $ | 631.50 |
| 58 | 530021015 | $ | 3,295,750.58 | 1472 | 530024603 | $ | 188.02 | 2886 | 530028289 | $ | 553.00 |
| 59 | 530021034 | $ | 969.50 | 1473 | 530024608 | $ | 1,106.00 | 2887 | 530028292 | $ | 1,028.80 |
| 60 | 530021036 | $ | 5,059.40 | 1474 | 530024609 | $ | 5,530.00 | 2888 | 530028295 | $ | 553.00 |
| 61 | 530021037 | $ | 431.34 | 1475 | 530024610 | $ | 2,713.80 | 2889 | 530028298 | $ | 553.00 |
| 62 | 530021046 | $ | 1,106.00 | 1476 | 530024611 | $ | 6,822.78 | 2890 | 530028300 | $ | 22.33 |
| 63 | 530021048 | $ | 270,477.83 | 1477 | 530024616 | $ | 9.25 | 2891 | 530028301 | $ | 3,193.99 |
| 64 | 530021059 | $ | 796.94 | 1478 | 530024617 | $ | 4,125.00 | 2892 | 530028304 | $ | 1,659.00 |
| 65 | 530021061 | $ | 77.42 | 1479 | 530024619 | $ | 2,765.00 | 2893 | 530028305 | $ | 43,500.00 |
| 66 | 530021062 | $ | 248.85 | 1480 | 530024621 | $ | 553.00 | 2894 | 530028306 | $ | 45,650.00 |
| 67 | 530021064 | $ | 126.90 | 1481 | 530024647 | $ | 100,275.49 | 2895 | 530028309 | $ | 1,020.00 |
| 68 | 530021065 | $ | 44.24 | 1482 | 530024655 | $ | 331.80 | 2896 | 530028311 | $ | 2,377.90 |
| 69 | 530021066 | $ | 4,032.98 | 1483 | 530024700 | $ | 2,212.00 | 2897 | 530028314 | $ | 1,935.50 |
| 70 | 530021068 | $ | 99.54 | 1484 | 530024725 | $ | 9.87 | 2898 | 530028319 | $ | 746.55 |
| 71 | 530021069 | $ | 34.02 | 1485 | 530024733 | $ | 446.66 | 2899 | 530028321 | $ | 1,590.00 |
| 72 | 530021070 | $ | 52,181.08 | 1486 | 530024737 | $ | 2,600.00 | 2900 | 530028322 | $ | 7,189.00 |
| 73 | 530021407 | $ | 71.89 | 1487 | 530024778 | $ | 553.00 | 2901 | 530028323 | $ | 514.29 |
| 74 | 530021409 | $ | 3,871.00 | 1488 | 530024781 | $ | 6,470.10 | 2902 | 530028324 | $ | 553.00 |
| 75 | 530021417 | $ | 49.77 | 1489 | 530024789 | $ | 370.51 | 2903 | 530028325 | $ | 859.87 |
| 76 | 530021418 | $ | 44.24 | 1490 | 530024795 | $ | 5,530.00 | 2904 | 530028327 | $ | 386.87 |
| 77 | 530021419 | $ | 1,367.94 | 1491 | 530024797 | $ | 1,244.25 | 2905 | 530028328 | $ | 2,212.00 |
| 78 | 530021420 | $ | 403.69 | 1492 | 530024798 | $ | 8,848.00 | 2906 | 530028331 | $ | 553.00 |
| 79 | 530021424 | $ | 55.30 | 1493 | 530024807 | $ | 154.84 | 2907 | 530028332 | $ | 4,424.00 |
| 80 | 530021426 | $ | 17,249.90 | 1494 | 530024815 | $ | 138.25 | 2908 | 530028333 | $ | 276.50 |
| 81 | 530021428 | $ | 829.50 | 1495 | 530024816 | $ | 193.55 | 2909 | 530028336 | $ | 3,733.83 |
| 82 | 530021429 | $ | 4,147.50 | 1496 | 530024817 | $ | 1,208.01 | 2910 | 530028337 | $ | 4,424.00 |
| 83 | 530021431 | $ | 2,488.50 | 1497 | 530024826 | $ | 60.83 | 2911 | 530028338 | $ | 417.58 |
| 84 | 530021432 | $ | 1,155.77 | 1498 | 530024845 | $ | 385.25 | 2912 | 530028339 | $ | 1,476.46 |
| 85 | 530021434 | $ | 414.75 | 1499 | 530024847 | $ | 40.30 | 2913 | 530028340 | $ | 8,323.90 |
| 86 | 530021435 | $ | 1,177.89 | 1500 | 530024863 | $ | 276.50 | 2914 | 530028341 | $ | 501.48 |
| 87 | 530021439 | $ | 507.50 | 1501 | 530024866 | $ | 55.30 | 2915 | 530028342 | $ | 250.00 |
| 88 | 530021440 | $ | 55.30 | 1502 | 530024871 | $ | 3,318.00 | 2916 | 530028346 | $ | 2,853.51 |
| 89 | 530021441 | $ | 792.90 | 1503 | 530024876 | $ | 38.71 | 2917 | 530028347 | $ | 248.85 |
| 90 | 530021442 | $ | 4,147.50 | 1504 | 530024896 | $ | 2,460.85 | 2918 | 530028350 | $ | 5,457.87 |
| 91 | 530021444 | $ | 5,530.00 | 1505 | 530024908 | $ | 82.00 | 2919 | 530028351 | $ | 14,372.80 |
| 92 | 530021446 | $ | 44.24 | 1506 | 530024915 | $ | 16.59 | 2920 | 530028352 | $ | 276.50 |
| 93 | 530021447 | $ | 2,212.00 | 1507 | 530024916 | $ | 1,659.00 | 2921 | 530028353 | $ | 220.00 |
| 94 | 530021449 | $ | 812.35 | 1508 | 530024926 | $ | 1,382.50 | 2922 | 530028354 | $ | 132.72 |
| 95 | 530021454 | $ | 1,935.50 | 1509 | 530024931 | $ | 1,515.22 | 2923 | 530028355 | $ | 1,106.00 |
| 96 | 530021455 | $ | 2,765.00 | 1510 | 530024937 | $ | 193.55 | 2924 | 530028357 | $ | 4,743.30 |
| 97 | 530021463 | $ | 94.01 | 1511 | 530024951 | $ | 1,106.00 | 2925 | 530028358 | $ | 138.25 |
| 98 | 530021466 | $ | 34.37 | 1512 | 530024988 | $ | 8,295.00 | 2926 | 530028359 | $ | 55.30 |
| 99 | 530021479 | $ | 1,228.71 | 1513 | 530024991 | $ | 2,765.00 | 2927 | 530028360 | $ | 2,212.00 |
| 100 | 530021482 | $ | 55.30 | 1514 | 530024993 | $ | 868.21 | 2928 | 530028361 | $ | 1,106.00 |
| 101 | 530021487 | $ | 301.00 | 1515 | 530025002 | $ | 5.53 | 2929 | 530028364 | $ | 4,390.00 |
| 102 | 530021489 | $ | 635.95 | 1516 | 530025009 | $ | 2,152.80 | 2930 | 530028366 | $ | 138.25 |
| 103 | 530021490 | $ | 1,150.24 | 1517 | 530025021 | $ | 5,530.00 | 2931 | 530028373 | $ | 165.90 |
| 104 | 530021491 | $ | 553.00 | 1518 | 530025027 | $ | 16.59 | 2932 | 530028375 | $ | 2,585.50 |
| 105 | 530021493 | $ | 49.77 | 1519 | 530025031 | $ | 11.06 | 2933 | 530028376 | $ | 829.50 |
| 106 | 530021495 | $ | 110.60 | 1520 | 530025039 | $ | 774.20 | 2934 | 530028379 | $ | 600.00 |
| 107 | 530021496 | $ | 67.35 | 1521 | 530025044 | $ | 2,903.25 | 2935 | 530028380 | $ | 436.87 |
| 108 | 530021497 | $ | 414.75 | 1522 | 530025053 | $ | 190.19 | 2936 | 530028382 | $ | 117.19 |
| 109 | 530021498 | $ | 55.30 | 1523 | 530025056 | $ | 387.10 | 2937 | 530028383 | $ | 553.00 |
| 110 | 530021502 | $ | 49.77 | 1524 | 530025065 | $ | 718.90 | 2938 | 530028386 | $ | 502.26 |
| 111 | 530021503 | $ | 1,067.29 | 1525 | 530025070 | $ | 276.50 | 2939 | 530028388 | $ | 2,765.00 |

Zuora Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 530021505 | $ | 1,856.25 | 1526 | 530025076 | $ | 553.00 | 2940 | 530028391 | $ | 1,106.00 |
| 113 | 530021508 | $ | 49.77 | 1527 | 530025078 | $ | 553.00 | 2941 | 530028392 | $ | 171.43 |
| 114 | 530021512 | $ | 10,016.50 | 1528 | 530025088 | $ | 11.06 | 2942 | 530028394 | $ | 808.99 |
| 115 | 530021514 | $ | 88.48 | 1529 | 530025098 | $ | 9.29 | 2943 | 530028398 | $ | 367.43 |
| 116 | 530021520 | $ | 47.55 | 1530 | 530025099 | $ | 276.50 | 2944 | 530028402 | $ | 138.25 |
| 117 | 530021528 | $ | 525.00 | 1531 | 530025101 | $ | 243.32 | 2945 | 530028403 | $ | 553.00 |
| 118 | 530021529 | $ | 553.00 | 1532 | 530025102 | $ | 1,690.00 | 2946 | 530028404 | $ | 3,674.10 |
| 119 | 530021532 | $ | 1,410.15 | 1533 | 530025106 | $ | 829.50 | 2947 | 530028405 | $ | 154.70 |
| 120 | 530021534 | $ | 929.04 | 1534 | 530025116 | $ | 77.42 | 2948 | 530028409 | $ | 46,226.72 |
| 121 | 530021536 | $ | 1,106.00 | 1535 | 530025117 | $ | 538.83 | 2949 | 530028410 | $ | 503.17 |
| 122 | 530021538 | $ | 49.77 | 1536 | 530025126 | $ | 553.00 | 2950 | 530028411 | $ | 276.50 |
| 123 | 530021544 | $ | 2,212.00 | 1537 | 530025130 | $ | 1,266.37 | 2951 | 530028412 | $ | 409.45 |
| 124 | 530021551 | $ | 5,424.93 | 1538 | 530025135 | $ | 1,106.00 | 2952 | 530028413 | $ | 1,961.70 |
| 125 | 530021556 | $ | 989.87 | 1539 | 530025138 | $ | 199.08 | 2953 | 530028415 | $ | 6,636.00 |
| 126 | 530021559 | $ | 60.83 | 1540 | 530025146 | $ | 5,911.57 | 2954 | 530028416 | $ | 897.32 |
| 127 | 530021562 | $ | 44.24 | 1541 | 530025154 | $ | 68.03 | 2955 | 530028420 | $ | 2,732.00 |
| 128 | 530021563 | $ | 2,765.00 | 1542 | 530025156 | $ | 110.60 | 2956 | 530028421 | $ | 55,300.00 |
| 129 | 530021564 | $ | 1,106.00 | 1543 | 530025157 | $ | 9.00 | 2957 | 530028422 | $ | 577.98 |
| 130 | 530021565 | $ | 49.77 | 1544 | 530025160 | $ | 525.00 | 2958 | 530028424 | $ | 11.06 |
| 131 | 530021569 | $ | 44.24 | 1545 | 530025165 | $ | 3,852.50 | 2959 | 530028426 | $ | 553.00 |
| 132 | 530021580 | $ | 2,765.00 | 1546 | 530025166 | $ | 1,520.75 | 2960 | 530028432 | $ | 5,530.00 |
| 133 | 530021582 | $ | 553.00 | 1547 | 530025167 | $ | 1,382.50 | 2961 | 530028439 | $ | 619.98 |
| 134 | 530021583 | $ | 128,738.40 | 1548 | 530025169 | $ | 55.30 | 2962 | 530028442 | $ | 1,611.00 |
| 135 | 530021584 | $ | 408.99 | 1549 | 530025170 | $ | 55.30 | 2963 | 530028446 | $ | 11,819.90 |
| 136 | 530021586 | $ | 49.77 | 1550 | 530025173 | $ | 1,925.75 | 2964 | 530028450 | $ | 1,091.04 |
| 137 | 530021589 | $ | 55.06 | 1551 | 530025179 | $ | 1,000.93 | 2965 | 530028451 | $ | 2,212.00 |
| 138 | 530021594 | $ | 2,875.60 | 1552 | 530025180 | $ | 331.80 | 2966 | 530028463 | $ | 1,493.10 |
| 139 | 530021597 | $ | 553.00 | 1553 | 530025183 | $ | 1,712.40 | 2967 | 530028469 | $ | 4,424.00 |
| 140 | 530021598 | $ | 105.07 | 1554 | 530025184 | $ | 1,548.40 | 2968 | 530028471 | $ | 829.50 |
| 141 | 530021599 | $ | 453.46 | 1555 | 530025187 | $ | 199.21 | 2969 | 530028473 | $ | 2,698.04 |
| 142 | 530021605 | $ | 49.77 | 1556 | 530025189 | $ | 1,935.50 | 2970 | 530028474 | $ | 221.20 |
| 143 | 530021608 | $ | 88.48 | 1557 | 530025196 | $ | 15.85 | 2971 | 530028475 | $ | 414.75 |
| 144 | 530021609 | $ | 5,530.00 | 1558 | 530025197 | $ | 19.12 | 2972 | 530028476 | $ | 2,212.00 |
| 145 | 530021613 | $ | 4,147.50 | 1559 | 530025198 | $ | 127.50 | 2973 | 530028477 | $ | 7,930.02 |
| 146 | 530021614 | $ | 3,871.00 | 1560 | 530025204 | $ | 182.49 | 2974 | 530028480 | $ | 553.00 |
| 147 | 530021615 | $ | 1,935.50 | 1561 | 530025205 | $ | 1,327.20 | 2975 | 530028483 | $ | 551.40 |
| 148 | 530021620 | $ | 1,935.50 | 1562 | 530025206 | $ | 12,358.48 | 2976 | 530028486 | $ | 95.60 |
| 149 | 530021621 | $ | 1,249.78 | 1563 | 530025213 | $ | 55.30 | 2977 | 530028490 | $ | 1,659.00 |
| 150 | 530021622 | $ | 2,765.00 | 1564 | 530025216 | $ | 35.00 | 2978 | 530028492 | $ | 19,078.50 |
| 151 | 530021625 | $ | 60.83 | 1565 | 530025222 | $ | 1,382.50 | 2979 | 530028493 | $ | 387.10 |
| 152 | 530021626 | $ | 1,935.50 | 1566 | 530025223 | $ | 3,318.00 | 2980 | 530028494 | $ | 553.00 |
| 153 | 530021628 | $ | 1,526.28 | 1567 | 530025227 | $ | 58.82 | 2981 | 530028495 | $ | 51.00 |
| 154 | 530021635 | $ | 49.77 | 1568 | 530025233 | $ | 1,316.83 | 2982 | 530028496 | $ | 276.50 |
| 155 | 530021644 | $ | 3,318.00 | 1569 | 530025234 | $ | 47.31 | 2983 | 530028498 | $ | 3,300.00 |
| 156 | 530021646 | $ | 5,239.90 | 1570 | 530025235 | $ | 48.00 | 2984 | 530028501 | $ | 169.61 |
| 157 | 530021647 | $ | 49.77 | 1571 | 530025246 | $ | 524.99 | 2985 | 530028503 | $ | 1,106.00 |
| 158 | 530021652 | $ | 2,958.55 | 1572 | 530025248 | $ | 1,138.48 | 2986 | 530028505 | $ | 5,530.00 |
| 159 | 530021653 | $ | 82.95 | 1573 | 530025251 | $ | 829.50 | 2987 | 530028506 | $ | 322.00 |
| 160 | 530021659 | $ | 493.47 | 1574 | 530025255 | $ | 1,520.75 | 2988 | 530028508 | $ | 5,530.00 |
| 161 | 530021660 | $ | 553.00 | 1575 | 530025256 | $ | 1,479.38 | 2989 | 530028511 | $ | 1,106.00 |
| 162 | 530021662 | $ | 1,006.46 | 1576 | 530025258 | $ | 2,573.28 | 2990 | 530028512 | $ | 27,423.27 |
| 163 | 530021663 | $ | 60.83 | 1577 | 530025267 | $ | 11.06 | 2991 | 530028513 | $ | 301.12 |
| 164 | 530021665 | $ | 82.95 | 1578 | 530025270 | $ | 114.08 | 2992 | 530028514 | $ | 2,212.00 |
| 165 | 530021669 | $ | 1,216.60 | 1579 | 530025273 | $ | 503.23 | 2993 | 530028515 | $ | 2,765.00 |
| 166 | 530021672 | $ | 1,382.50 | 1580 | 530025309 | $ | 1,753.01 | 2994 | 530028517 | $ | 11,060.00 |
| 167 | 530021677 | $ | 2,388.96 | 1581 | 530025316 | $ | 2,212.00 | 2995 | 530028518 | $ | 553.00 |
| 168 | 530021678 | $ | 5,530.00 | 1582 | 530025319 | $ | 674.66 | 2996 | 530028535 | $ | 2,488.50 |
| 169 | 530021683 | $ | 2,765.00 | 1583 | 530025320 | $ | 3,318.00 | 2997 | 530028539 | $ | 2,765.00 |
| 170 | 530021684 | $ | 829.50 | 1584 | 530025324 | $ | 967.75 | 2998 | 530028540 | $ | 17.14 |

Zuora Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 530021691 | $ | 34.86 | 1585 | 530025342 | $ | 331.80 | 2999 | 530028541 | $ | 8,295.00 |
| 172 | 530021695 | $ | 641.99 | 1586 | 530025344 | $ | 3,611.09 | 3000 | 530028547 | $ | 5,530.00 |
| 173 | 530021698 | $ | 1,100.47 | 1587 | 530025345 | $ | 16,590.00 | 3001 | 530028552 | $ | 48,929.25 |
| 174 | 530021701 | $ | 18,620.00 | 1588 | 530025351 | $ | 2,415.00 | 3002 | 530028554 | $ | 276.50 |
| 175 | 530021704 | $ | 49.77 | 1589 | 530025360 | $ | 829.50 | 3003 | 530028556 | $ | 553.00 |
| 176 | 530021705 | $ | 851.62 | 1590 | 530025366 | $ | 41.41 | 3004 | 530028558 | $ | 138.25 |
| 177 | 530021708 | $ | 5,379.50 | 1591 | 530025369 | $ | 1,935.50 | 3005 | 530028560 | $ | 8,295.00 |
| 178 | 530021711 | $ | 55.30 | 1592 | 530025378 | $ | 22.12 | 3006 | 530028561 | $ | 237.79 |
| 179 | 530021712 | $ | 1,382.50 | 1593 | 530025395 | $ | 2,473.50 | 3007 | 530028562 | $ | 23,450.00 |
| 180 | 530021715 | $ | 210.14 | 1594 | 530025398 | $ | 3,532.00 | 3008 | 530028564 | $ | 276.50 |
| 181 | 530021716 | $ | 10,822.85 | 1595 | 530025403 | $ | 718.90 | 3009 | 530028567 | $ | 553.00 |
| 182 | 530021720 | $ | 950.00 | 1596 | 530025405 | $ | 276.50 | 3010 | 530028569 | $ | 110.60 |
| 183 | 530021721 | $ | 39.28 | 1597 | 530025411 | $ | 2,212.00 | 3011 | 530028570 | $ | 553.00 |
| 184 | 530021722 | $ | 414.75 | 1598 | 530025419 | $ | 553.00 | 3012 | 530028574 | $ | 304.15 |
| 185 | 530021725 | $ | 99.54 | 1599 | 530025422 | $ | 1,106.00 | 3013 | 530028580 | $ | 1,797.25 |
| 186 | 530021726 | $ | 82.95 | 1600 | 530025436 | $ | 377.50 | 3014 | 530028581 | $ | 9,371.08 |
| 187 | 530021729 | $ | 60.83 | 1601 | 530025454 | $ | 1,106.00 | 3015 | 530028582 | $ | 553.00 |
| 188 | 530021733 | $ | 149.31 | 1602 | 530025455 | $ | 35.49 | 3016 | 530028583 | $ | 497.70 |
| 189 | 530021745 | $ | 82.95 | 1603 | 530025463 | $ | 553.00 | 3017 | 530028584 | $ | 553.00 |
| 190 | 530021747 | $ | 5,530.00 | 1604 | 530025466 | $ | 315.40 | 3018 | 530028586 | $ | 5.53 |
| 191 | 530021748 | $ | 560.23 | 1605 | 530025470 | $ | 1,271.90 | 3019 | 530028591 | $ | 2,212.00 |
| 192 | 530021757 | $ | 27.65 | 1606 | 530025475 | $ | 22.12 | 3020 | 530028593 | $ | 3,428.60 |
| 193 | 530021758 | $ | 49.77 | 1607 | 530025488 | $ | 27.65 | 3021 | 530028594 | $ | 1,106.00 |
| 194 | 530021759 | $ | 55.30 | 1608 | 530025489 | $ | 183.48 | 3022 | 530028595 | $ | 1,106.00 |
| 195 | 530021761 | $ | 1,106.00 | 1609 | 530025491 | $ | 4,744.74 | 3023 | 530028596 | $ | 906.92 |
| 196 | 530021763 | $ | 71.89 | 1610 | 530025493 | $ | 43.30 | 3024 | 530028598 | $ | 691.25 |
| 197 | 530021764 | $ | 1,935.50 | 1611 | 530025494 | $ | 186.88 | 3025 | 530028602 | $ | 840.00 |
| 198 | 530021770 | $ | 1,955.87 | 1612 | 530025496 | $ | 611.25 | 3026 | 530028606 | $ | 48,430.00 |
| 199 | 530021771 | $ | 94.01 | 1613 | 530025498 | $ | 2,147.05 | 3027 | 530028610 | $ | 1,584.00 |
| 200 | 530021772 | $ | 331.80 | 1614 | 530025500 | $ | 84.42 | 3028 | 530028612 | $ | 1,935.50 |
| 201 | 530021775 | $ | 304.15 | 1615 | 530025508 | $ | 1,382.50 | 3029 | 530028613 | $ | 553.00 |
| 202 | 530021782 | $ | 55.30 | 1616 | 530025520 | $ | 829.50 | 3030 | 530028615 | $ | 2,765.00 |
| 203 | 530021788 | $ | 66.36 | 1617 | 530025521 | $ | 154.84 | 3031 | 530028618 | $ | 5,530.00 |
| 204 | 530021789 | $ | 44.24 | 1618 | 530025524 | $ | 1,393.61 | 3032 | 530028619 | $ | 481.80 |
| 205 | 530021790 | $ | 44.24 | 1619 | 530025525 | $ | 525.76 | 3033 | 530028620 | $ | 2,119.00 |
| 206 | 530021792 | $ | 3,318.00 | 1620 | 530025528 | $ | 16,590.00 | 3034 | 530028622 | $ | 1,155.77 |
| 207 | 530021795 | $ | 276.50 | 1621 | 530025533 | $ | 553.00 | 3035 | 530028624 | $ | 16.00 |
| 208 | 530021797 | $ | 71.89 | 1622 | 530025534 | $ | 2,488.50 | 3036 | 530028625 | $ | 33.18 |
| 209 | 530021799 | $ | 2,765.00 | 1623 | 530025542 | $ | 490.85 | 3037 | 530028627 | $ | 3,800.00 |
| 210 | 530021800 | $ | 55.30 | 1624 | 530025567 | $ | 471.50 | 3038 | 530028628 | $ | 7,435.40 |
| 211 | 530021801 | $ | 232.26 | 1625 | 530025568 | $ | 110.60 | 3039 | 530028631 | $ | 77.60 |
| 212 | 530021805 | $ | 3,857.00 | 1626 | 530025569 | $ | 553.00 | 3040 | 530028632 | $ | 204.61 |
| 213 | 530021806 | $ | 2,765.00 | 1627 | 530025570 | $ | 2,765.00 | 3041 | 530028633 | $ | 31.62 |
| 214 | 530021807 | $ | 2,140.11 | 1628 | 530025572 | $ | 1,950.88 | 3042 | 530028634 | $ | 4,147.50 |
| 215 | 530021810 | $ | 553.00 | 1629 | 530025596 | $ | 276.50 | 3043 | 530028635 | $ | 1,106.00 |
| 216 | 530021813 | $ | 29.54 | 1630 | 530025599 | $ | 5,530.00 | 3044 | 530028638 | $ | 438.19 |
| 217 | 530021821 | $ | 99.54 | 1631 | 530025600 | $ | 553.00 | 3045 | 530028639 | $ | 553.00 |
| 218 | 530021825 | $ | 1,454.39 | 1632 | 530025601 | $ | 2,509.18 | 3046 | 530028640 | $ | 7,798.21 |
| 219 | 530021828 | $ | 1,316.14 | 1633 | 530025602 | $ | 1,659.00 | 3047 | 530028642 | $ | 508.76 |
| 220 | 530021833 | $ | 121.66 | 1634 | 530025605 | $ | 1,935.50 | 3048 | 530028644 | $ | 2,212.00 |
| 221 | 530021835 | $ | 44.24 | 1635 | 530025608 | $ | 4,078.20 | 3049 | 530028647 | $ | 204.61 |
| 222 | 530021836 | $ | 2,765.00 | 1636 | 530025609 | $ | 2,612.38 | 3050 | 530028648 | $ | 1,659.00 |
| 223 | 530021837 | $ | 2,114.00 | 1637 | 530025612 | $ | 2,212.00 | 3051 | 530028652 | $ | 613.95 |
| 224 | 530021839 | $ | 60.83 | 1638 | 530025613 | $ | 243.84 | 3052 | 530028653 | $ | 2,765.00 |
| 225 | 530021844 | $ | 60.83 | 1639 | 530025615 | $ | 5.53 | 3053 | 530028655 | $ | 110.60 |
| 226 | 530021852 | $ | 19,520.90 | 1640 | 530025617 | $ | 449.50 | 3054 | 530028657 | $ | 1,733.45 |
| 227 | 530021858 | $ | 1,106.00 | 1641 | 530025621 | $ | 282.03 | 3055 | 530028658 | $ | 1,747.48 |
| 228 | 530021860 | $ | 553.00 | 1642 | 530025622 | $ | 341.35 | 3056 | 530028659 | $ | 5,530.00 |
| 229 | 530021863 | $ | 421.04 | 1643 | 530025627 | $ | 3,318.00 | 3057 | 530028660 | $ | 1,416.00 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 530021867 | $ | 66.36 | 1644 | 530025630 | $ | 138.25 | 3058 | 530028661 | $ | 995.40 |
| 231 | 530021880 | $ | 553.00 | 1645 | 530025643 | $ | 5,530.00 | 3059 | 530028666 | $ | 829.50 |
| 232 | 530021890 | $ | 829.50 | 1646 | 530025644 | $ | 829.50 | 3060 | 530028668 | $ | 1,106.00 |
| 233 | 530021891 | $ | 414.75 | 1647 | 530025645 | $ | 1,078.35 | 3061 | 530028669 | $ | 10,174.82 |
| 234 | 530021894 | $ | 308.75 | 1648 | 530025646 | $ | 1,227.66 | 3062 | 530028672 | $ | 1,124.06 |
| 235 | 530021895 | $ | 553.00 | 1649 | 530025648 | $ | 3,594.50 | 3063 | 530028673 | $ | 4,550.00 |
| 236 | 530021896 | $ | 3,489.43 | 1650 | 530025649 | $ | 2,212.00 | 3064 | 530028676 | $ | 442.40 |
| 237 | 530021897 | $ | 44.19 | 1651 | 530025650 | $ | 7,153.00 | 3065 | 530028678 | $ | 2,765.00 |
| 238 | 530021899 | $ | 60.83 | 1652 | 530025651 | $ | 359.45 | 3066 | 530028681 | $ | 1,769.60 |
| 239 | 530021904 | $ | 2,603.35 | 1653 | 530025652 | $ | 774.20 | 3067 | 530028684 | $ | 288.08 |
| 240 | 530021906 | $ | 6,764.10 | 1654 | 530025653 | $ | 128.13 | 3068 | 530028685 | $ | 387.10 |
| 241 | 530021908 | $ | 49.77 | 1655 | 530025654 | $ | 60.83 | 3069 | 530028698 | $ | 11,060.00 |
| 242 | 530021918 | $ | 2,765.00 | 1656 | 530025655 | $ | 5.53 | 3070 | 530028712 | $ | 2,098.01 |
| 243 | 530021919 | $ | 5,530.00 | 1657 | 530025656 | $ | 88.48 | 3071 | 530028713 | $ | 3,954.30 |
| 244 | 530021923 | $ | 691.25 | 1658 | 530025657 | $ | 746.55 | 3072 | 530028726 | $ | 1,106.00 |
| 245 | 530021924 | $ | 82.95 | 1659 | 530025658 | $ | 635.95 | 3073 | 530028727 | $ | 829.50 |
| 246 | 530021926 | $ | 55.30 | 1660 | 530025659 | $ | 414.75 | 3074 | 530028729 | $ | 1,078.35 |
| 247 | 530021931 | $ | 2,765.00 | 1661 | 530025660 | $ | 259.91 | 3075 | 530028732 | $ | 221.20 |
| 248 | 530021932 | $ | 1,659.00 | 1662 | 530025661 | $ | 1,211.07 | 3076 | 530028733 | $ | 3,871.00 |
| 249 | 530021936 | $ | 188.02 | 1663 | 530025662 | $ | 2,035.04 | 3077 | 530028734 | $ | 829.50 |
| 250 | 530021937 | $ | 1,260.84 | 1664 | 530025663 | $ | 49.77 | 3078 | 530028735 | $ | 967.75 |
| 251 | 530021942 | $ | 259.91 | 1665 | 530025664 | $ | 49.77 | 3079 | 530028736 | $ | 1,815.00 |
| 252 | 530021943 | $ | 60.83 | 1666 | 530025665 | $ | 88.48 | 3080 | 530028739 | $ | 4,814.03 |
| 253 | 530021946 | $ | 1,659.00 | 1667 | 530025666 | $ | 116.13 | 3081 | 530028741 | $ | 1,769.60 |
| 254 | 530021947 | $ | 60.83 | 1668 | 530025667 | $ | 193.55 | 3082 | 530028742 | $ | 1,078.28 |
| 255 | 530021950 | $ | 1,935.50 | 1669 | 530025668 | $ | 33.18 | 3083 | 530028743 | $ | 45.26 |
| 256 | 530021953 | $ | 1,659.00 | 1670 | 530025669 | $ | 160.37 | 3084 | 530028745 | $ | 387.10 |
| 257 | 530021956 | $ | 49.10 | 1671 | 530025670 | $ | 182.49 | 3085 | 530028748 | $ | 1,211.07 |
| 258 | 530021957 | $ | 640.82 | 1672 | 530025671 | $ | 243.32 | 3086 | 530028751 | $ | 3,318.00 |
| 259 | 530021968 | $ | 99.54 | 1673 | 530025672 | $ | 60.83 | 3087 | 530028752 | $ | 385.68 |
| 260 | 530021973 | $ | 55.30 | 1674 | 530025673 | $ | 82.95 | 3088 | 530028753 | $ | 2,853.60 |
| 261 | 530021987 | $ | 738.00 | 1675 | 530025674 | $ | 11.06 | 3089 | 530028754 | $ | 443.29 |
| 262 | 530021988 | $ | 49.22 | 1676 | 530025675 | $ | 38.71 | 3090 | 530028755 | $ | 1,659.00 |
| 263 | 530021995 | $ | 55.30 | 1677 | 530025676 | $ | 16.59 | 3091 | 530028756 | $ | 1,915.00 |
| 264 | 530021998 | $ | 44.24 | 1678 | 530025677 | $ | 27.65 | 3092 | 530028757 | $ | 510.00 |
| 265 | 530022004 | $ | 22.12 | 1679 | 530025678 | $ | 348.39 | 3093 | 530028758 | $ | 496.50 |
| 266 | 530022005 | $ | 55.30 | 1680 | 530025679 | $ | 171.43 | 3094 | 530028761 | $ | 2,212.00 |
| 267 | 530022006 | $ | 2,212.00 | 1681 | 530025680 | $ | 6,083.00 | 3095 | 530028763 | $ | 1,520.75 |
| 268 | 530022008 | $ | 901.39 | 1682 | 530025686 | $ | 1,075.00 | 3096 | 530028765 | $ | 221.20 |
| 269 | 530022011 | $ | 2,119.14 | 1683 | 530025689 | $ | 276.50 | 3097 | 530028766 | $ | 3,108.30 |
| 270 | 530022017 | $ | 553.00 | 1684 | 530025695 | $ | 46.07 | 3098 | 530028767 | $ | 295.05 |
| 271 | 530022029 | $ | 1,382.50 | 1685 | 530025698 | $ | 674.82 | 3099 | 530028770 | $ | 1,106.00 |
| 272 | 530022038 | $ | 55.30 | 1686 | 530025699 | $ | 829.50 | 3100 | 530028772 | $ | 553.00 |
| 273 | 530022039 | $ | 49.77 | 1687 | 530025700 | $ | 470.05 | 3101 | 530028774 | $ | 331.80 |
| 274 | 530022041 | $ | 5,076.54 | 1688 | 530025701 | $ | 553.00 | 3102 | 530028775 | $ | 9,307.74 |
| 275 | 530022042 | $ | 1,072.82 | 1689 | 530025702 | $ | 276.50 | 3103 | 530028782 | $ | 13,825.00 |
| 276 | 530022047 | $ | 741.02 | 1690 | 530025703 | $ | 2,765.00 | 3104 | 530028783 | $ | 1,094.94 |
| 277 | 530022049 | $ | 890.33 | 1691 | 530025708 | $ | 1,198.28 | 3105 | 530028784 | $ | 967.75 |
| 278 | 530022053 | $ | 60.83 | 1692 | 530025710 | $ | 3,509.24 | 3106 | 530028786 | $ | 27,650.00 |
| 279 | 530022054 | $ | 49.77 | 1693 | 530025711 | $ | 57.88 | 3107 | 530028788 | $ | 2,293.79 |
| 280 | 530022056 | $ | 37.98 | 1694 | 530025715 | $ | 33.18 | 3108 | 530028790 | $ | 2,826.56 |
| 281 | 530022057 | $ | 71.89 | 1695 | 530025716 | $ | 829.50 | 3109 | 530028791 | $ | 1,627.59 |
| 282 | 530022059 | $ | 1,527.98 | 1696 | 530025719 | $ | 511.00 | 3110 | 530028792 | $ | 1,106.00 |
| 283 | 530022062 | $ | 270.33 | 1697 | 530025720 | $ | 4,424.00 | 3111 | 530028793 | $ | 48.50 |
| 284 | 530022066 | $ | 49.77 | 1698 | 530025727 | $ | 256.82 | 3112 | 530028794 | $ | 2,212.00 |
| 285 | 530022067 | $ | 77.42 | 1699 | 530025728 | $ | 2,212.00 | 3113 | 530028799 | $ | 276.50 |
| 286 | 530022072 | $ | 2,880.17 | 1700 | 530025731 | $ | 5,190.00 | 3114 | 530028801 | $ | 465.00 |
| 287 | 530022073 | $ | 11.06 | 1701 | 530025735 | $ | 530.88 | 3115 | 530028802 | $ | 243.87 |
| 288 | 530022079 | $ | 44.24 | 1702 | 530025736 | $ | 90.85 | 3116 | 530028804 | $ | 553.00 |

Zuora Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 530022083 | $ | 49.77 | 1703 | 530025739 | $ | 1,088.59 | 3117 | 530028806 | $ | 2,792.65 |
| 290 | 530022085 | $ | 44.24 | 1704 | 530025741 | $ | 829.50 | 3118 | 530028808 | $ | 2,067.48 |
| 291 | 530022088 | $ | 49.77 | 1705 | 530025744 | $ | 7,487.62 | 3119 | 530028809 | $ | 221.20 |
| 292 | 530022091 | $ | 82.95 | 1706 | 530025751 | $ | 1,659.00 | 3120 | 530028810 | $ | 608.30 |
| 293 | 530022093 | $ | 55.30 | 1707 | 530025754 | $ | 38.50 | 3121 | 530028813 | $ | 553.00 |
| 294 | 530022097 | $ | 553.00 | 1708 | 530025756 | $ | 16.59 | 3122 | 530028815 | $ | 553.00 |
| 295 | 530022102 | $ | 49.77 | 1709 | 530025758 | $ | 105.30 | 3123 | 530028818 | $ | 553.00 |
| 296 | 530022103 | $ | 55.30 | 1710 | 530025759 | $ | 553.00 | 3124 | 530028819 | $ | 829.50 |
| 297 | 530022108 | $ | 945.63 | 1711 | 530025762 | $ | 97.20 | 3125 | 530028822 | $ | 1,050.70 |
| 298 | 530022110 | $ | 49.77 | 1712 | 530025764 | $ | 55.30 | 3126 | 530028824 | $ | 586.18 |
| 299 | 530022111 | $ | 110.60 | 1713 | 530025766 | $ | 276.50 | 3127 | 530028826 | $ | 1,106.00 |
| 300 | 530022112 | $ | 1,659.00 | 1714 | 530025771 | $ | 1,059.50 | 3128 | 530028829 | $ | 2,540.00 |
| 301 | 530022113 | $ | 2,765.00 | 1715 | 530025773 | $ | 553.00 | 3129 | 530028830 | $ | 2,933.55 |
| 302 | 530022116 | $ | 5,530.00 | 1716 | 530025774 | $ | 165.90 | 3130 | 530028833 | $ | 11,865.00 |
| 303 | 530022120 | $ | 55.30 | 1717 | 530025776 | $ | 205.10 | 3131 | 530028835 | $ | 5,203.79 |
| 304 | 530022122 | $ | 66.36 | 1718 | 530025777 | $ | 2,697.99 | 3132 | 530028838 | $ | 553.00 |
| 305 | 530022123 | $ | 60.83 | 1719 | 530025780 | $ | 320.74 | 3133 | 530028848 | $ | 553.00 |
| 306 | 530022127 | $ | 49.77 | 1720 | 530025782 | $ | 296.80 | 3134 | 530028850 | $ | 276.50 |
| 307 | 530022128 | $ | 619.36 | 1721 | 530025783 | $ | 221.20 | 3135 | 530028851 | $ | 201.21 |
| 308 | 530022130 | $ | 5,530.00 | 1722 | 530025784 | $ | 3,594.50 | 3136 | 530028854 | $ | 553.00 |
| 309 | 530022131 | $ | 1,511.54 | 1723 | 530025785 | $ | 276.50 | 3137 | 530028855 | $ | 924.89 |
| 310 | 530022134 | $ | 1,337.55 | 1724 | 530025786 | $ | 138.25 | 3138 | 530028857 | $ | 553.00 |
| 311 | 530022146 | $ | 60.83 | 1725 | 530025787 | $ | 634.03 | 3139 | 530028858 | $ | 691.25 |
| 312 | 530022150 | $ | 1,177.89 | 1726 | 530025788 | $ | 1,273.00 | 3140 | 530028859 | $ | 394.44 |
| 313 | 530022160 | $ | 139.44 | 1727 | 530025789 | $ | 11,060.00 | 3141 | 530028861 | $ | 2,433.20 |
| 314 | 530022163 | $ | 2,311.54 | 1728 | 530025790 | $ | 1,277.43 | 3142 | 530028862 | $ | 470.00 |
| 315 | 530022165 | $ | 165.90 | 1729 | 530025792 | $ | 526.00 | 3143 | 530028865 | $ | 553.00 |
| 316 | 530022166 | $ | 2,765.00 | 1730 | 530025793 | $ | 75.60 | 3144 | 530028866 | $ | 396.00 |
| 317 | 530022167 | $ | 4,092.20 | 1731 | 530025798 | $ | 11,522.52 | 3145 | 530028867 | $ | 724.17 |
| 318 | 530022178 | $ | 1,282.96 | 1732 | 530025801 | $ | 1,028.58 | 3146 | 530028868 | $ | 2,787.03 |
| 319 | 530022182 | $ | 60.83 | 1733 | 530025802 | $ | 1,659.00 | 3147 | 530028874 | $ | 1,106.00 |
| 320 | 530022185 | $ | 553.00 | 1734 | 530025805 | $ | 789.12 | 3148 | 530028876 | $ | 553.00 |
| 321 | 530022188 | $ | 553.00 | 1735 | 530025808 | $ | 553.00 | 3149 | 530028880 | $ | 912.45 |
| 322 | 530022190 | $ | 2,488.50 | 1736 | 530025810 | $ | 528.00 | 3150 | 530028883 | $ | 34,263.79 |
| 323 | 530022193 | $ | 60.83 | 1737 | 530025812 | $ | 82.95 | 3151 | 530028886 | $ | 553.00 |
| 324 | 530022194 | $ | 66.36 | 1738 | 530025814 | $ | 1,382.50 | 3152 | 530028888 | $ | 553.00 |
| 325 | 530022197 | $ | 44.24 | 1739 | 530025817 | $ | 1,118.00 | 3153 | 530028889 | $ | 2,986.00 |
| 326 | 530022205 | $ | 1,106.00 | 1740 | 530025820 | $ | 1,454.57 | 3154 | 530028890 | $ | 402.34 |
| 327 | 530022207 | $ | 2,958.55 | 1741 | 530025822 | $ | 120.00 | 3155 | 530028892 | $ | 9,464.00 |
| 328 | 530022208 | $ | 812.42 | 1742 | 530025829 | $ | 1,770.38 | 3156 | 530028893 | $ | 742.97 |
| 329 | 530022211 | $ | 276.50 | 1743 | 530025831 | $ | 22.12 | 3157 | 530028897 | $ | 678.77 |
| 330 | 530022212 | $ | 1,614.76 | 1744 | 530025840 | $ | 387.10 | 3158 | 530028899 | $ | 1,227.18 |
| 331 | 530022213 | $ | 44.24 | 1745 | 530025841 | $ | 553.00 | 3159 | 530028904 | $ | 400.11 |
| 332 | 530022221 | $ | 553.00 | 1746 | 530025842 | $ | 442.40 | 3160 | 530028905 | $ | 553.00 |
| 333 | 530022222 | $ | 403.69 | 1747 | 530025849 | $ | 553.00 | 3161 | 530028909 | $ | 7,294.95 |
| 334 | 530022225 | $ | 501.60 | 1748 | 530025850 | $ | 829.50 | 3162 | 530028918 | $ | 3,630.00 |
| 335 | 530022226 | $ | 171.43 | 1749 | 530025852 | $ | 344.37 | 3163 | 530028923 | $ | 553.00 |
| 336 | 530022228 | $ | 60.83 | 1750 | 530025854 | $ | 2,212.00 | 3164 | 530028928 | $ | 2,552.00 |
| 337 | 530022232 | $ | 638.88 | 1751 | 530025858 | $ | 1,853.00 | 3165 | 530028929 | $ | 6,636.00 |
| 338 | 530022235 | $ | 55,300.00 | 1752 | 530025865 | $ | 5.53 | 3166 | 530028930 | $ | 1,106.00 |
| 339 | 530022237 | $ | 55.30 | 1753 | 530025866 | $ | 196.87 | 3167 | 530028931 | $ | 11,060.00 |
| 340 | 530022242 | $ | 10,490.00 | 1754 | 530025869 | $ | 2,765.00 | 3168 | 530028932 | $ | 75.00 |
| 341 | 530022247 | $ | 49.77 | 1755 | 530025871 | $ | 1,013.41 | 3169 | 530028934 | $ | 470.05 |
| 342 | 530022248 | $ | 999.98 | 1756 | 530025873 | $ | 1,382.50 | 3170 | 530028935 | $ | 1,106.00 |
| 343 | 530022249 | $ | 593.45 | 1757 | 530025874 | $ | 165.90 | 3171 | 530028936 | $ | 2,886.66 |
| 344 | 530022259 | $ | 553.00 | 1758 | 530025879 | $ | 553.00 | 3172 | 530028938 | $ | 242.50 |
| 345 | 530022261 | $ | 2,300.48 | 1759 | 530025881 | $ | 138.25 | 3173 | 530028939 | $ | 414.75 |
| 346 | 530022263 | $ | 442.40 | 1760 | 530025882 | $ | 287.56 | 3174 | 530028940 | $ | 553.00 |
| 347 | 530022264 | $ | 38.71 | 1761 | 530025884 | $ | 1,834.85 | 3175 | 530028941 | $ | 7,742.00 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | 530022267 | $ | 121.66 | 1762 | 530025885 | $ | 3,871.00 | 3176 | 530028943 | $ | 1,183.42 |
| 349 | 530022269 | $ | 1,414.00 | 1763 | 530025893 | $ | 1,371.83 | 3177 | 530028944 | $ | 16.59 |
| 350 | 530022274 | $ | 105.07 | 1764 | 530025894 | $ | 149.31 | 3178 | 530028947 | $ | 1,050.70 |
| 351 | 530022287 | $ | 3,871.00 | 1765 | 530025899 | $ | 524.30 | 3179 | 530028950 | $ | 237.79 |
| 352 | 530022290 | $ | 49.77 | 1766 | 530025903 | $ | 97.12 | 3180 | 530028951 | $ | 798.00 |
| 353 | 530022292 | $ | 55.30 | 1767 | 530025904 | $ | 967.75 | 3181 | 530028952 | $ | 380.00 |
| 354 | 530022294 | $ | 276.50 | 1768 | 530025912 | $ | 1,349.32 | 3182 | 530028954 | $ | 6,800.00 |
| 355 | 530022297 | $ | 4,700.50 | 1769 | 530025913 | $ | 553.00 | 3183 | 530028956 | $ | 553.00 |
| 356 | 530022306 | $ | 66.36 | 1770 | 530025915 | $ | 553.00 | 3184 | 530028957 | $ | 425.81 |
| 357 | 530022311 | $ | 557,530.84 | 1771 | 530025919 | $ | 442.40 | 3185 | 530028958 | $ | 9,100.00 |
| 358 | 530022313 | $ | 6,136.76 | 1772 | 530025921 | $ | 210.14 | 3186 | 530028963 | $ | 10,175.20 |
| 359 | 530022314 | $ | 767.25 | 1773 | 530025922 | $ | 250.39 | 3187 | 530028964 | $ | 1,327.20 |
| 360 | 530022315 | $ | 4,700.50 | 1774 | 530025923 | $ | 444.70 | 3188 | 530028967 | $ | 353.92 |
| 361 | 530022316 | $ | 1,106.00 | 1775 | 530025924 | $ | 139.00 | 3189 | 530028972 | $ | 2,765.00 |
| 362 | 530022317 | $ | 1,310.61 | 1776 | 530025925 | $ | 221.20 | 3190 | 530028974 | $ | 553.00 |
| 363 | 530022320 | $ | 993,315.19 | 1777 | 530025928 | $ | 276.50 | 3191 | 530028977 | $ | 27.65 |
| 364 | 530022321 | $ | 2,212.00 | 1778 | 530025929 | $ | 525.35 | 3192 | 530028981 | $ | 1,013.00 |
| 365 | 530022322 | $ | 2,516.15 | 1779 | 530025930 | $ | 525.35 | 3193 | 530028983 | $ | 1,354.85 |
| 366 | 530022323 | $ | 2,377.90 | 1780 | 530025942 | $ | 76.50 | 3194 | 530028984 | $ | 304.53 |
| 367 | 530022324 | $ | 1,581.58 | 1781 | 530025946 | $ | 428.78 | 3195 | 530028987 | $ | 2,101.40 |
| 368 | 530022325 | $ | 1,376.97 | 1782 | 530025952 | $ | 165.90 | 3196 | 530028990 | $ | 884.80 |
| 369 | 530022326 | $ | 3,135.51 | 1783 | 530025956 | $ | 110.60 | 3197 | 530028991 | $ | 7,668.50 |
| 370 | 530022327 | $ | 3,141.04 | 1784 | 530025957 | $ | 523.26 | 3198 | 530028992 | $ | 4,457.18 |
| 371 | 530022328 | $ | 4,855.34 | 1785 | 530025958 | $ | 1,147.50 | 3199 | 530028993 | $ | 2,770.10 |
| 372 | 530022329 | $ | 2,626.75 | 1786 | 530025962 | $ | 110.60 | 3200 | 530028995 | $ | 553.00 |
| 373 | 530022330 | $ | 774.20 | 1787 | 530025965 | $ | 1,493.10 | 3201 | 530029000 | $ | 5,530.00 |
| 374 | 530022331 | $ | 1,598.17 | 1788 | 530025966 | $ | 48.40 | 3202 | 530029001 | $ | 2,058.99 |
| 375 | 530022332 | $ | 1,166.83 | 1789 | 530025968 | $ | 55.30 | 3203 | 530029002 | $ | 1,106.00 |
| 376 | 530022333 | $ | 2,870.07 | 1790 | 530025969 | $ | 207.20 | 3204 | 530029005 | $ | 7,089.46 |
| 377 | 530022334 | $ | 1,000.93 | 1791 | 530025970 | $ | 492.48 | 3205 | 530029006 | $ | 951.25 |
| 378 | 530022335 | $ | 1,941.03 | 1792 | 530025972 | $ | 20.05 | 3206 | 530029008 | $ | 2,646.00 |
| 379 | 530022336 | $ | 4,551.19 | 1793 | 530025973 | $ | 1,088.07 | 3207 | 530029009 | $ | 427.95 |
| 380 | 530022337 | $ | 1,078.35 | 1794 | 530025974 | $ | 394.26 | 3208 | 530029011 | $ | 11,060.00 |
| 381 | 530022338 | $ | 857.15 | 1795 | 530025975 | $ | 276.50 | 3209 | 530029013 | $ | 2,576.95 |
| 382 | 530022339 | $ | 1,200.01 | 1796 | 530025980 | $ | 264.91 | 3210 | 530029015 | $ | 33,180.00 |
| 383 | 530022340 | $ | 1,011.99 | 1797 | 530025981 | $ | 553.00 | 3211 | 530029016 | $ | 3,450.52 |
| 384 | 530022341 | $ | 10,667.37 | 1798 | 530025983 | $ | 276.50 | 3212 | 530029018 | $ | 199.08 |
| 385 | 530022342 | $ | 1,000.93 | 1799 | 530025986 | $ | 553.00 | 3213 | 530029023 | $ | 549.00 |
| 386 | 530022343 | $ | 851.62 | 1800 | 530025987 | $ | 1,106.00 | 3214 | 530029025 | $ | 331.80 |
| 387 | 530022344 | $ | 884.80 | 1801 | 530025988 | $ | 81.83 | 3215 | 530029026 | $ | 553.00 |
| 388 | 530022345 | $ | 713.37 | 1802 | 530025989 | $ | 276.24 | 3216 | 530029033 | $ | 510.00 |
| 389 | 530022346 | $ | 895.86 | 1803 | 530025991 | $ | 2,765.00 | 3217 | 530029034 | $ | 160.37 |
| 390 | 530022347 | $ | 1,830.43 | 1804 | 530025996 | $ | 326.27 | 3218 | 530029038 | $ | 138.25 |
| 391 | 530022348 | $ | 1,902.32 | 1805 | 530025997 | $ | 55.30 | 3219 | 530029042 | $ | 397.00 |
| 392 | 530022349 | $ | 735.49 | 1806 | 530026000 | $ | 110.60 | 3220 | 530029043 | $ | 66.36 |
| 393 | 530022350 | $ | 801.85 | 1807 | 530026001 | $ | 453.46 | 3221 | 530029048 | $ | 503.08 |
| 394 | 530022351 | $ | 619.36 | 1808 | 530026007 | $ | 2,910.00 | 3222 | 530029049 | $ | 3,449.35 |
| 395 | 530022352 | $ | 1,681.12 | 1809 | 530026009 | $ | 503.00 | 3223 | 530029050 | $ | 8,295.00 |
| 396 | 530022353 | $ | 1,061.76 | 1810 | 530026011 | $ | 553.00 | 3224 | 530029052 | $ | 1,713.20 |
| 397 | 530022354 | $ | 1,144.71 | 1811 | 530026015 | $ | 276.50 | 3225 | 530029053 | $ | 780.00 |
| 398 | 530022355 | $ | 829.50 | 1812 | 530026016 | $ | 553.00 | 3226 | 530029056 | $ | 7,667.52 |
| 399 | 530022370 | $ | 378.00 | 1813 | 530026020 | $ | 635.95 | 3227 | 530029057 | $ | 4,334.55 |
| 400 | 530022373 | $ | 1,106.00 | 1814 | 530026021 | $ | 276.50 | 3228 | 530029060 | $ | 16.59 |
| 401 | 530022387 | $ | 3,456.25 | 1815 | 530026022 | $ | 553.00 | 3229 | 530029061 | $ | 1,434.00 |
| 402 | 530022388 | $ | 3,456.25 | 1816 | 530026024 | $ | 2,370.08 | 3230 | 530029063 | $ | 331.80 |
| 403 | 530022389 | $ | 2,212.00 | 1817 | 530026026 | $ | 3,815.70 | 3231 | 530029064 | $ | 16,207.00 |
| 404 | 530022390 | $ | 1,659.00 | 1818 | 530026028 | $ | 829.50 | 3232 | 530029065 | $ | 1,867.99 |
| 405 | 530022391 | $ | 2,212.00 | 1819 | 530026031 | $ | 237.79 | 3233 | 530029067 | $ | 7,188.60 |
| 406 | 530022392 | $ | 1,659.00 | 1820 | 530026034 | $ | 22.65 | 3234 | 530029072 | $ | 900.00 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 407 | 530022393 | $ | 1,935.50 | 1821 | 530026038 | $ | 38.71 | 3235 | 530029073 | $ | 553.00 |
| 408 | 530022396 | $ | 14,845.65 | 1822 | 530026039 | $ | 1,388.09 | 3236 | 530029076 | $ | 553.00 |
| 409 | 530022401 | $ | 470.05 | 1823 | 530026040 | $ | 16.59 | 3237 | 530029077 | $ | 4,275.43 |
| 410 | 530022405 | $ | 1,382.50 | 1824 | 530026045 | $ | 138.25 | 3238 | 530029078 | $ | 5,530.00 |
| 411 | 530022406 | $ | 2,212.00 | 1825 | 530026048 | $ | 1,497.00 | 3239 | 530029081 | $ | 15,246.51 |
| 412 | 530022509 | $ | 1,244.25 | 1826 | 530026055 | $ | 481.02 | 3240 | 530029086 | $ | 553.00 |
| 413 | 530022530 | $ | 237.79 | 1827 | 530026056 | $ | 2,212.00 | 3241 | 530029088 | $ | 553.00 |
| 414 | 530022531 | $ | 453.46 | 1828 | 530026057 | $ | 497.70 | 3242 | 530029089 | $ | 1,122.00 |
| 415 | 530022532 | $ | 342.86 | 1829 | 530026058 | $ | 209.07 | 3243 | 530029091 | $ | 5,065.70 |
| 416 | 530022533 | $ | 525.35 | 1830 | 530026059 | $ | 110.60 | 3244 | 530029092 | $ | 553.00 |
| 417 | 530022534 | $ | 248.85 | 1831 | 530026062 | $ | 2,064.82 | 3245 | 530029095 | $ | 1,659.00 |
| 418 | 530022535 | $ | 779.73 | 1832 | 530026064 | $ | 717.00 | 3246 | 530029096 | $ | 138.25 |
| 419 | 530022536 | $ | 669.13 | 1833 | 530026065 | $ | 165.90 | 3247 | 530029097 | $ | 266.95 |
| 420 | 530022537 | $ | 804.11 | 1834 | 530026066 | $ | 585.85 | 3248 | 530029101 | $ | 746.55 |
| 421 | 530022538 | $ | 1,238.72 | 1835 | 530026071 | $ | 38.71 | 3249 | 530029106 | $ | 320.74 |
| 422 | 530022539 | $ | 182.49 | 1836 | 530026075 | $ | 1,211.69 | 3250 | 530029108 | $ | 2,765.00 |
| 423 | 530022540 | $ | 674.66 | 1837 | 530026076 | $ | 553.00 | 3251 | 530029109 | $ | 1,183.42 |
| 424 | 530022541 | $ | 1,299.55 | 1838 | 530026084 | $ | 276.50 | 3252 | 530029111 | $ | 5,530.00 |
| 425 | 530022542 | $ | 735.49 | 1839 | 530026090 | $ | 741.02 | 3253 | 530029113 | $ | 1,300.00 |
| 426 | 530022543 | $ | 270.97 | 1840 | 530026092 | $ | 276.50 | 3254 | 530029117 | $ | 55.30 |
| 427 | 530022544 | $ | 940.10 | 1841 | 530026097 | $ | 16.59 | 3255 | 530029118 | $ | 1,106.00 |
| 428 | 530022545 | $ | 663.60 | 1842 | 530026098 | $ | 33.18 | 3256 | 530029119 | $ | 1,082.82 |
| 429 | 530022546 | $ | 2,438.73 | 1843 | 530026102 | $ | 553.00 | 3257 | 530029126 | $ | 553.00 |
| 430 | 530022547 | $ | 663.60 | 1844 | 530026103 | $ | 1,214.64 | 3258 | 530029129 | $ | 3,594.50 |
| 431 | 530022548 | $ | 226.73 | 1845 | 530026104 | $ | 1,458.20 | 3259 | 530029131 | $ | 1,659.00 |
| 432 | 530022549 | $ | 359.45 | 1846 | 530026105 | $ | 553.00 | 3260 | 530029133 | $ | 4,147.50 |
| 433 | 530022550 | $ | 3,330.32 | 1847 | 530026111 | $ | 2,765.00 | 3261 | 530029134 | $ | 553.00 |
| 434 | 530022551 | $ | 724.43 | 1848 | 530026121 | $ | 18,525.50 | 3262 | 530029138 | $ | 553.00 |
| 435 | 530022552 | $ | 276.50 | 1849 | 530026123 | $ | 8,682.10 | 3263 | 530029139 | $ | 1,714.30 |
| 436 | 530022553 | $ | 2,228.59 | 1850 | 530026127 | $ | 1,940.00 | 3264 | 530029142 | $ | 414.75 |
| 437 | 530022554 | $ | 353.92 | 1851 | 530026129 | $ | 8,295.00 | 3265 | 530029143 | $ | 1,562.94 |
| 438 | 530022555 | $ | 3,832.29 | 1852 | 530026133 | $ | 940.00 | 3266 | 530029147 | $ | 1,069.99 |
| 439 | 530022556 | $ | 199.08 | 1853 | 530026134 | $ | 1,382.50 | 3267 | 530029148 | $ | 199.08 |
| 440 | 530022557 | $ | 475.58 | 1854 | 530026153 | $ | 215.67 | 3268 | 530029151 | $ | 654.89 |
| 441 | 530022558 | $ | 1,107.00 | 1855 | 530026154 | $ | 599.15 | 3269 | 530029152 | $ | 2,984.40 |
| 442 | 530022564 | $ | 42,787.80 | 1856 | 530026156 | $ | 149.31 | 3270 | 530029153 | $ | 53.31 |
| 443 | 530022565 | $ | 87,932.45 | 1857 | 530026157 | $ | 99.54 | 3271 | 530029156 | $ | 1,106.00 |
| 444 | 530022568 | $ | 5,530.00 | 1858 | 530026158 | $ | 116.13 | 3272 | 530029158 | $ | 553.00 |
| 445 | 530022569 | $ | 2,212.00 | 1859 | 530026159 | $ | 342.86 | 3273 | 530029161 | $ | 1,382.50 |
| 446 | 530022570 | $ | 5,530.00 | 1860 | 530026160 | $ | 71.89 | 3274 | 530029163 | $ | 221.20 |
| 447 | 530022571 | $ | 829.50 | 1861 | 530026161 | $ | 165.90 | 3275 | 530029168 | $ | 1,659.00 |
| 448 | 530022572 | $ | 1,659.00 | 1862 | 530026162 | $ | 210.14 | 3276 | 530029171 | $ | 2,212.00 |
| 449 | 530022573 | $ | 553.00 | 1863 | 530026163 | $ | 110.60 | 3277 | 530029177 | $ | 221.20 |
| 450 | 530022574 | $ | 2,765.00 | 1864 | 530026164 | $ | 425.81 | 3278 | 530029178 | $ | 1,106.00 |
| 451 | 530022575 | $ | 1,659.00 | 1865 | 530026165 | $ | 1,659.00 | 3279 | 530029180 | $ | 276.50 |
| 452 | 530022576 | $ | 3,318.00 | 1866 | 530026166 | $ | 398.16 | 3280 | 530029181 | $ | 276.50 |
| 453 | 530022577 | $ | 1,106.00 | 1867 | 530026167 | $ | 1,255.31 | 3281 | 530029182 | $ | 52.86 |
| 454 | 530022578 | $ | 553.00 | 1868 | 530026169 | $ | 353.92 | 3282 | 530029184 | $ | 1,349.32 |
| 455 | 530022579 | $ | 746.55 | 1869 | 530026170 | $ | 376.04 | 3283 | 530029188 | $ | 5,530.00 |
| 456 | 530022580 | $ | 2,765.00 | 1870 | 530026171 | $ | 553.00 | 3284 | 530029189 | $ | 4,955.44 |
| 457 | 530022581 | $ | 1,106.00 | 1871 | 530026172 | $ | 204.61 | 3285 | 530029195 | $ | 1,382.50 |
| 458 | 530022582 | $ | 1,106.00 | 1872 | 530026173 | $ | 49.77 | 3286 | 530029203 | $ | 33,180.00 |
| 459 | 530022583 | $ | 2,765.00 | 1873 | 530026174 | $ | 425.81 | 3287 | 530029214 | $ | 331.04 |
| 460 | 530022584 | $ | 829.50 | 1874 | 530026175 | $ | 44.24 | 3288 | 530029218 | $ | 255.00 |
| 461 | 530022585 | $ | 1,106.00 | 1875 | 530026177 | $ | 962.22 | 3289 | 530029221 | $ | 1,106.00 |
| 462 | 530022586 | $ | 746.55 | 1876 | 530026178 | $ | 370.51 | 3290 | 530029234 | $ | 900.91 |
| 463 | 530022587 | $ | 2,108.84 | 1877 | 530026179 | $ | 55.30 | 3291 | 530029245 | $ | 9,401.00 |
| 464 | 530022588 | $ | 5,530.00 | 1878 | 530026180 | $ | 85.26 | 3292 | 530029255 | $ | 553.00 |
| 465 | 530022589 | $ | 1,106.00 | 1879 | 530026181 | $ | 537.52 | 3293 | 530029268 | $ | 204.61 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | 530022590 | $ | 2,765.00 | 1880 | 530026183 | $ | 458.99 | 3294 | 530029291 | $ | 43.80 |
| 467 | 530022591 | $ | 1,106.00 | 1881 | 530026185 | $ | 12,719.00 | 3295 | 530029298 | $ | 4,655.90 |
| 468 | 530022592 | $ | 2,765.00 | 1882 | 530026186 | $ | 2,765.00 | 3296 | 530029302 | $ | 5,530.00 |
| 469 | 530022593 | $ | 1,659.00 | 1883 | 530026187 | $ | 829.50 | 3297 | 530029303 | $ | 2,460.60 |
| 470 | 530022594 | $ | 5,530.00 | 1884 | 530026188 | $ | 116.13 | 3298 | 530029304 | $ | 1,659.00 |
| 471 | 530022595 | $ | 442.40 | 1885 | 530026189 | $ | 525.35 | 3299 | 530029305 | $ | 1,659.00 |
| 472 | 530022596 | $ | 553.00 | 1886 | 530026190 | $ | 71.89 | 3300 | 530029309 | $ | 2,011.06 |
| 473 | 530022597 | $ | 1,106.00 | 1887 | 530026191 | $ | 193.55 | 3301 | 530029313 | $ | 4,587.10 |
| 474 | 530022598 | $ | 2,875.60 | 1888 | 530026192 | $ | 376.04 | 3302 | 530029315 | $ | 1,106.00 |
| 475 | 530022599 | $ | 5,530.00 | 1889 | 530026193 | $ | 193.55 | 3303 | 530029332 | $ | 5,530.00 |
| 476 | 530022600 | $ | 3,318.00 | 1890 | 530026195 | $ | 1,011.99 | 3304 | 530029333 | $ | 8,295.00 |
| 477 | 530022601 | $ | 1,106.00 | 1891 | 530026196 | $ | 364.98 | 3305 | 530029345 | $ | 1,106.00 |
| 478 | 530022602 | $ | 5,530.00 | 1892 | 530026197 | $ | 320.74 | 3306 | 530029354 | $ | 553.00 |
| 479 | 530022603 | $ | 553.00 | 1893 | 530026198 | $ | 110.60 | 3307 | 530029355 | $ | 1,233.19 |
| 480 | 530022604 | $ | 5,530.00 | 1894 | 530026199 | $ | 66.36 | 3308 | 530029357 | $ | 553.00 |
| 481 | 530022605 | $ | 3,318.00 | 1895 | 530026200 | $ | 879.27 | 3309 | 530029359 | $ | 553.00 |
| 482 | 530022610 | $ | 9,815.75 | 1896 | 530026201 | $ | 309.68 | 3310 | 530029360 | $ | 5,530.00 |
| 483 | 530022611 | $ | 2,765.00 | 1897 | 530026202 | $ | 82.95 | 3311 | 530029361 | $ | 553.00 |
| 484 | 530022612 | $ | 11.06 | 1898 | 530026204 | $ | 823.97 | 3312 | 530029365 | $ | 553.00 |
| 485 | 530022613 | $ | 4,424.00 | 1899 | 530026206 | $ | 121.66 | 3313 | 530029367 | $ | 2,212.00 |
| 486 | 530022614 | $ | 1,107.77 | 1900 | 530026207 | $ | 1,017.52 | 3314 | 530029368 | $ | 1,106.00 |
| 487 | 530022618 | $ | 45,505.20 | 1901 | 530026208 | $ | 60.83 | 3315 | 530029369 | $ | 1,659.00 |
| 488 | 530022623 | $ | 276.50 | 1902 | 530026209 | $ | 55.30 | 3316 | 530029373 | $ | 5,530.00 |
| 489 | 530022626 | $ | 15.00 | 1903 | 530026210 | $ | 121.66 | 3317 | 530029375 | $ | 1,382.50 |
| 490 | 530022638 | $ | 387.10 | 1904 | 530026211 | $ | 27.65 | 3318 | 530029376 | $ | 553.00 |
| 491 | 530022639 | $ | 1,216.60 | 1905 | 530026212 | $ | 66.36 | 3319 | 530029377 | $ | 1,106.00 |
| 492 | 530022642 | $ | 1,113.41 | 1906 | 530026213 | $ | 33.18 | 3320 | 530029379 | $ | 857.15 |
| 493 | 530022647 | $ | 1,686.65 | 1907 | 530026214 | $ | 55.30 | 3321 | 530029382 | $ | 553.00 |
| 494 | 530022648 | $ | 1,094,199.94 | 1908 | 530026215 | $ | 105.07 | 3322 | 530029383 | $ | 553.00 |
| 495 | 530022649 | $ | 69.36 | 1909 | 530026216 | $ | 635.40 | 3323 | 530029384 | $ | 1,659.00 |
| 496 | 530022652 | $ | 25,450.00 | 1910 | 530026219 | $ | 8,937.00 | 3324 | 530029386 | $ | 3,824.36 |
| 497 | 530022654 | $ | 19,469.00 | 1911 | 530026220 | $ | 13,825.00 | 3325 | 530029387 | $ | 3,318.00 |
| 498 | 530022665 | $ | 553.00 | 1912 | 530026221 | $ | 547.58 | 3326 | 530029388 | $ | 1,009.08 |
| 499 | 530022668 | $ | 4,424.00 | 1913 | 530026223 | $ | 3,844.50 | 3327 | 530029389 | $ | 553.00 |
| 500 | 530022669 | $ | 829.50 | 1914 | 530026224 | $ | 4,147.50 | 3328 | 530029390 | $ | 1,659.00 |
| 501 | 530022671 | $ | 995.40 | 1915 | 530026227 | $ | 29.74 | 3329 | 530029391 | $ | 52,544.35 |
| 502 | 530022740 | $ | 414.75 | 1916 | 530026230 | $ | 2,747.95 | 3330 | 530029392 | $ | 1,296.00 |
| 503 | 530022743 | $ | 53.00 | 1917 | 530026232 | $ | 3,871.00 | 3331 | 530029395 | $ | 1,990.80 |
| 504 | 530022744 | $ | 53.00 | 1918 | 530026233 | $ | 248.00 | 3332 | 530029396 | $ | 1,947.49 |
| 505 | 530022745 | $ | 138.57 | 1919 | 530026237 | $ | 138.25 | 3333 | 530029397 | $ | 5,925.00 |
| 506 | 530022746 | $ | 138.57 | 1920 | 530026242 | $ | 1,106.00 | 3334 | 530029400 | $ | 564.06 |
| 507 | 530022747 | $ | 151.26 | 1921 | 530026260 | $ | 2,011.76 | 3335 | 530029403 | $ | 93.00 |
| 508 | 530022748 | $ | 151.26 | 1922 | 530026261 | $ | 3,318.00 | 3336 | 530029404 | $ | 1,106.00 |
| 509 | 530022749 | $ | 50.80 | 1923 | 530026265 | $ | 436.87 | 3337 | 530029405 | $ | 553.00 |
| 510 | 530022750 | $ | 119.21 | 1924 | 530026269 | $ | 5,530.00 | 3338 | 530029407 | $ | 497.70 |
| 511 | 530022751 | $ | 547.15 | 1925 | 530026270 | $ | 1,362.26 | 3339 | 530029409 | $ | 553.00 |
| 512 | 530022752 | $ | 444.76 | 1926 | 530026271 | $ | 121.66 | 3340 | 530029412 | $ | 497.70 |
| 513 | 530022753 | $ | 85.57 | 1927 | 530026272 | $ | 1,382.50 | 3341 | 530029414 | $ | 951.40 |
| 514 | 530022754 | $ | 114.29 | 1928 | 530026273 | $ | 2,212.00 | 3342 | 530029415 | $ | 530.88 |
| 515 | 530022755 | $ | 171.13 | 1929 | 530026275 | $ | 8,295.00 | 3343 | 530029419 | $ | 553.00 |
| 516 | 530022756 | $ | 284.30 | 1930 | 530026276 | $ | 2,765.00 | 3344 | 530029422 | $ | 5,530.00 |
| 517 | 530022757 | $ | 85.57 | 1931 | 530026277 | $ | 11,060.00 | 3345 | 530029423 | $ | 553.00 |
| 518 | 530022758 | $ | 261.67 | 1932 | 530026280 | $ | 4,147.50 | 3346 | 530029424 | $ | 82.95 |
| 519 | 530022759 | $ | 456.90 | 1933 | 530026282 | $ | 3,871.00 | 3347 | 530029425 | $ | 553.00 |
| 520 | 530022760 | $ | 343.73 | 1934 | 530026285 | $ | 3,318.00 | 3348 | 530029427 | $ | 2,729.66 |
| 521 | 530022761 | $ | 125.87 | 1935 | 530026286 | $ | 1,935.50 | 3349 | 530029430 | $ | 1,659.00 |
| 522 | 530022762 | $ | 284.30 | 1936 | 530026287 | $ | 428.74 | 3350 | 530029432 | $ | 1,686.65 |
| 523 | 530022763 | $ | 271.60 | 1937 | 530026288 | $ | 1,106.00 | 3351 | 530029437 | $ | 138.25 |
| 524 | 530022764 | $ | 125.87 | 1938 | 530026290 | $ | 829.50 | 3352 | 530029438 | $ | 1,106.00 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| # | Claim | Amount | # | Claim | Amount | # | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 525 | 530022765 | $ 186.03 | 1939 | 530026294 | $ 912.45 | 3353 | 530029439 | $ 736.00 |
| 526 | 530022766 | $ 194.19 | 1940 | 530026295 | $ 353.92 | 3354 | 530029441 | $ 1,925.00 |
| 527 | 530022767 | $ 472.88 | 1941 | 530026296 | $ 525.35 | 3355 | 530029442 | $ 5,530.00 |
| 528 | 530022768 | $ 442.00 | 1942 | 530026301 | $ 55.30 | 3356 | 530029443 | $ 3,289.90 |
| 529 | 530022769 | $ 244.00 | 1943 | 530026302 | $ 55.30 | 3357 | 530029446 | $ 276.50 |
| 530 | 530022770 | $ 198.73 | 1944 | 530026303 | $ 55.30 | 3358 | 530029448 | $ 3,318.00 |
| 531 | 530022771 | $ 198.73 | 1945 | 530026304 | $ 55.30 | 3359 | 530029449 | $ 2,480.00 |
| 532 | 530022772 | $ 343.73 | 1946 | 530026305 | $ 160.37 | 3360 | 530029450 | $ 55,300.00 |
| 533 | 530022773 | $ 183.83 | 1947 | 530026306 | $ 2,765.00 | 3361 | 530029451 | $ 1,659.00 |
| 534 | 530022774 | $ 374.10 | 1948 | 530026308 | $ 22,120.00 | 3362 | 530029454 | $ 276.50 |
| 535 | 530022775 | $ 158.43 | 1949 | 530026310 | $ 176.96 | 3363 | 530029458 | $ 1,659.00 |
| 536 | 530022776 | $ 886.72 | 1950 | 530026314 | $ 3,816.39 | 3364 | 530029459 | $ 6,282.08 |
| 537 | 530022777 | $ 346.50 | 1951 | 530026315 | $ 1,244.03 | 3365 | 530029460 | $ 165.90 |
| 538 | 530022778 | $ 98.27 | 1952 | 530026317 | $ 1,161.47 | 3366 | 530029463 | $ 2,765.00 |
| 539 | 530022779 | $ 301.23 | 1953 | 530026318 | $ 13,366.99 | 3367 | 530029464 | $ 765.00 |
| 540 | 530022780 | $ 199.32 | 1954 | 530026319 | $ 4,367.72 | 3368 | 530029472 | $ 3,179.75 |
| 541 | 530022781 | $ 201.50 | 1955 | 530026320 | $ 1,769.60 | 3369 | 530029473 | $ 724.74 |
| 542 | 530022782 | $ 45.93 | 1956 | 530026321 | $ 1,659.00 | 3370 | 530029474 | $ 2,032.00 |
| 543 | 530022783 | $ 109.28 | 1957 | 530026327 | $ 276,500.00 | 3371 | 530029480 | $ 234.00 |
| 544 | 530022784 | $ 368.57 | 1958 | 530026330 | $ 5,530.00 | 3372 | 530029482 | $ 829.50 |
| 545 | 530022785 | $ 234.07 | 1959 | 530026341 | $ 5,530.00 | 3373 | 530029483 | $ 5,673.78 |
| 546 | 530022786 | $ 4.97 | 1960 | 530026380 | $ 125.87 | 3374 | 530029489 | $ 1,382.50 |
| 547 | 530022787 | $ 975.05 | 1961 | 530026381 | $ 171.13 | 3375 | 530029490 | $ 1,106.00 |
| 548 | 530022788 | $ 8,295.00 | 1962 | 530026382 | $ 4,977.00 | 3376 | 530029492 | $ 1,636.00 |
| 549 | 530022790 | $ 2,765.00 | 1963 | 530026387 | $ 3,776.36 | 3377 | 530029493 | $ 5.53 |
| 550 | 530022795 | $ 774.20 | 1964 | 530026390 | $ 4,722.62 | 3378 | 530029496 | $ 4,246.92 |
| 551 | 530022797 | $ 691.25 | 1965 | 530026393 | $ 2,765.00 | 3379 | 530029497 | $ 819.56 |
| 552 | 530022798 | $ 691.25 | 1966 | 530026395 | $ 1,106.00 | 3380 | 530029499 | $ 11.06 |
| 553 | 530022800 | $ 3,871.00 | 1967 | 530026396 | $ 1,106.00 | 3381 | 530029500 | $ 13,825.00 |
| 554 | 530022801 | $ 553.00 | 1968 | 530026398 | $ 278.54 | 3382 | 530029501 | $ 385.00 |
| 555 | 530022802 | $ 967.75 | 1969 | 530026400 | $ 5,530.00 | 3383 | 530029504 | $ 1,287.33 |
| 556 | 530022803 | $ 1,106.00 | 1970 | 530026410 | $ 5,269.95 | 3384 | 530029505 | $ 2,383.00 |
| 557 | 530022804 | $ 691.25 | 1971 | 530026416 | $ 1,106.00 | 3385 | 530029506 | $ 1,182.95 |
| 558 | 530022805 | $ 1,106.00 | 1972 | 530026421 | $ 2,745.79 | 3386 | 530029509 | $ 2,765.00 |
| 559 | 530022806 | $ 808.48 | 1973 | 530026424 | $ 94.01 | 3387 | 530029510 | $ 691.25 |
| 560 | 530022807 | $ 967.75 | 1974 | 530026425 | $ 248.85 | 3388 | 530029514 | $ 2,657.16 |
| 561 | 530022808 | $ 2,488.50 | 1975 | 530026426 | $ 713.37 | 3389 | 530029515 | $ 269.00 |
| 562 | 530022809 | $ 1,935.50 | 1976 | 530026427 | $ 176.96 | 3390 | 530029516 | $ 2,765.00 |
| 563 | 530022810 | $ 1,128.39 | 1977 | 530026428 | $ 967.75 | 3391 | 530029517 | $ 1,106.00 |
| 564 | 530022811 | $ 691.25 | 1978 | 530026429 | $ 967.75 | 3392 | 530029519 | $ 1,284.28 |
| 565 | 530022812 | $ 829.50 | 1979 | 530026430 | $ 967.75 | 3393 | 530029524 | $ 748.63 |
| 566 | 530022813 | $ 1,382.50 | 1980 | 530026431 | $ 967.75 | 3394 | 530029525 | $ 1,106.00 |
| 567 | 530022814 | $ 566.30 | 1981 | 530026432 | $ 967.75 | 3395 | 530029527 | $ 620.00 |
| 568 | 530022815 | $ 603.74 | 1982 | 530026433 | $ 221.20 | 3396 | 530029528 | $ 1,318.98 |
| 569 | 530022816 | $ 1,382.50 | 1983 | 530026434 | $ 276.50 | 3397 | 530029529 | $ 46.37 |
| 570 | 530022817 | $ 326.92 | 1984 | 530026435 | $ 530.88 | 3398 | 530029532 | $ 10,480.00 |
| 571 | 530022830 | $ 110.60 | 1985 | 530026436 | $ 55.30 | 3399 | 530029533 | $ 974.67 |
| 572 | 530022833 | $ 5,530.00 | 1986 | 530026437 | $ 276.50 | 3400 | 530029534 | $ 627.21 |
| 573 | 530022840 | $ 13,825.00 | 1987 | 530026438 | $ 967.75 | 3401 | 530029537 | $ 280.00 |
| 574 | 530022845 | $ 105.07 | 1988 | 530026442 | $ 2,765.00 | 3402 | 530029538 | $ 1,382.50 |
| 575 | 530022846 | $ 160.37 | 1989 | 530026443 | $ 22.12 | 3403 | 530029539 | $ 1,216.60 |
| 576 | 530022849 | $ 38.71 | 1990 | 530026444 | $ 77.42 | 3404 | 530029541 | $ 2,765.00 |
| 577 | 530022851 | $ 1,360.38 | 1991 | 530026445 | $ 221.20 | 3405 | 530029542 | $ 825.00 |
| 578 | 530022859 | $ 2,414.95 | 1992 | 530026446 | $ 553.00 | 3406 | 530029543 | $ 6,059.90 |
| 579 | 530022860 | $ 1,106.00 | 1993 | 530026448 | $ 276.50 | 3407 | 530029544 | $ 6,593.40 |
| 580 | 530022863 | $ 2,598.33 | 1994 | 530026449 | $ 276.50 | 3408 | 530029545 | $ 1,540.00 |
| 581 | 530022864 | $ 1,106.00 | 1995 | 530026450 | $ 414.75 | 3409 | 530029549 | $ 82.95 |
| 582 | 530022865 | $ 221.20 | 1996 | 530026451 | $ 553.00 | 3410 | 530029551 | $ 553.00 |
| 583 | 530022871 | $ 972.00 | 1997 | 530026452 | $ 276.50 | 3411 | 530029554 | $ 4,424.00 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 584 | 530022874 | $ | 1,521.78 | 1998 | 530026453 | $ | 1,382.50 | 3412 | 530029556 | $ | 107.88 |
| 585 | 530022881 | $ | 71.89 | 1999 | 530026454 | $ | 1,382.50 | 3413 | 530029558 | $ | 65,674.28 |
| 586 | 530022887 | $ | 3,876.53 | 2000 | 530026455 | $ | 27.65 | 3414 | 530029560 | $ | 1,106.00 |
| 587 | 530022888 | $ | 248.85 | 2001 | 530026456 | $ | 276.50 | 3415 | 530029564 | $ | 55.30 |
| 588 | 530022890 | $ | 1,106.00 | 2002 | 530026457 | $ | 1,382.50 | 3416 | 530029567 | $ | 829.50 |
| 589 | 530022891 | $ | 212.15 | 2003 | 530026458 | $ | 55.30 | 3417 | 530029568 | $ | 497.70 |
| 590 | 530022893 | $ | 3,347.00 | 2004 | 530026459 | $ | 82.95 | 3418 | 530029572 | $ | 22,120.00 |
| 591 | 530022894 | $ | 44.24 | 2005 | 530026460 | $ | 165.90 | 3419 | 530029573 | $ | 1,599.99 |
| 592 | 530022896 | $ | 1,074.00 | 2006 | 530026461 | $ | 55.30 | 3420 | 530029575 | $ | 276.50 |
| 593 | 530022897 | $ | 5,530.00 | 2007 | 530026462 | $ | 55.30 | 3421 | 530029577 | $ | 1,106.00 |
| 594 | 530022899 | $ | 1,659.00 | 2008 | 530026463 | $ | 176.96 | 3422 | 530029579 | $ | 2,803.71 |
| 595 | 530022900 | $ | 520.00 | 2009 | 530026464 | $ | 331.80 | 3423 | 530029580 | $ | 1,106.00 |
| 596 | 530022905 | $ | 2,128.30 | 2010 | 530026465 | $ | 149.31 | 3424 | 530029581 | $ | 2,765.00 |
| 597 | 530022906 | $ | 541.22 | 2011 | 530026466 | $ | 165.90 | 3425 | 530029582 | $ | 844.00 |
| 598 | 530022908 | $ | 16,160.00 | 2012 | 530026467 | $ | 553.00 | 3426 | 530029587 | $ | 17,925.00 |
| 599 | 530022910 | $ | 1,757.70 | 2013 | 530026468 | $ | 71.89 | 3427 | 530029589 | $ | 2,765.00 |
| 600 | 530022912 | $ | 661.29 | 2014 | 530026469 | $ | 221.20 | 3428 | 530029595 | $ | 602.77 |
| 601 | 530022913 | $ | 193.55 | 2015 | 530026470 | $ | 326.27 | 3429 | 530029598 | $ | 2,040.00 |
| 602 | 530022918 | $ | 453.00 | 2016 | 530026471 | $ | 553.00 | 3430 | 530029599 | $ | 553.00 |
| 603 | 530022920 | $ | 1,852.55 | 2017 | 530026472 | $ | 387.10 | 3431 | 530029601 | $ | 5,530.00 |
| 604 | 530022921 | $ | 83.40 | 2018 | 530026473 | $ | 143.78 | 3432 | 530029603 | $ | 4,313.40 |
| 605 | 530022924 | $ | 910.00 | 2019 | 530026474 | $ | 265.44 | 3433 | 530029606 | $ | 5,530.00 |
| 606 | 530022925 | $ | 248.85 | 2020 | 530026475 | $ | 553.00 | 3434 | 530029608 | $ | 5,142.90 |
| 607 | 530022929 | $ | 226.31 | 2021 | 530026476 | $ | 49.77 | 3435 | 530029609 | $ | 7,913.60 |
| 608 | 530022932 | $ | 2,765.00 | 2022 | 530026477 | $ | 1,023.05 | 3436 | 530029610 | $ | 348.55 |
| 609 | 530022935 | $ | 553.00 | 2023 | 530026478 | $ | 44.24 | 3437 | 530029611 | $ | 553.00 |
| 610 | 530022936 | $ | 1,045.00 | 2024 | 530026479 | $ | 276.50 | 3438 | 530029614 | $ | 2,510.00 |
| 611 | 530022937 | $ | 237.39 | 2025 | 530026480 | $ | 1,382.50 | 3439 | 530029617 | $ | 1,800.00 |
| 612 | 530022940 | $ | 3,871.00 | 2026 | 530026481 | $ | 1,382.50 | 3440 | 530029619 | $ | 553.00 |
| 613 | 530022941 | $ | 221.20 | 2027 | 530026482 | $ | 121.66 | 3441 | 530029620 | $ | 772.16 |
| 614 | 530022942 | $ | 497.70 | 2028 | 530026483 | $ | 55.30 | 3442 | 530029621 | $ | 2,986.20 |
| 615 | 530022943 | $ | 699.78 | 2029 | 530026484 | $ | 829.50 | 3443 | 530029626 | $ | 466.60 |
| 616 | 530022944 | $ | 8,134.00 | 2030 | 530026485 | $ | 553.00 | 3444 | 530029627 | $ | 251.00 |
| 617 | 530022946 | $ | 1,659.00 | 2031 | 530026486 | $ | 66.36 | 3445 | 530029629 | $ | 3,871.00 |
| 618 | 530022950 | $ | 902.46 | 2032 | 530026487 | $ | 2,765.00 | 3446 | 530029630 | $ | 409.08 |
| 619 | 530022951 | $ | 2,212.00 | 2033 | 530026490 | $ | 530.88 | 3447 | 530029634 | $ | 392.49 |
| 620 | 530022953 | $ | 553.00 | 2034 | 530026491 | $ | 2,363.55 | 3448 | 530029638 | $ | 1,106.00 |
| 621 | 530022954 | $ | 6,887.60 | 2035 | 530026492 | $ | 171.43 | 3449 | 530029640 | $ | 442.40 |
| 622 | 530022955 | $ | 4,423.69 | 2036 | 530026493 | $ | 553.00 | 3450 | 530029643 | $ | 829.50 |
| 623 | 530022960 | $ | 1,659.00 | 2037 | 530026494 | $ | 414.75 | 3451 | 530029646 | $ | 1,659.00 |
| 624 | 530022963 | $ | 829.50 | 2038 | 530026496 | $ | 237.79 | 3452 | 530029648 | $ | 5,762.85 |
| 625 | 530022966 | $ | 1,106.00 | 2039 | 530026497 | $ | 2,215.40 | 3453 | 530029649 | $ | 663.60 |
| 626 | 530022967 | $ | 414.75 | 2040 | 530026499 | $ | 71.89 | 3454 | 530029651 | $ | 553.00 |
| 627 | 530022970 | $ | 2,765.00 | 2041 | 530026501 | $ | 276.50 | 3455 | 530029653 | $ | 5,530.00 |
| 628 | 530022972 | $ | 270.48 | 2042 | 530026505 | $ | 1,797.25 | 3456 | 530029654 | $ | 553.00 |
| 629 | 530022975 | $ | 1,144.71 | 2043 | 530026515 | $ | 2,765.00 | 3457 | 530029657 | $ | 1,070.00 |
| 630 | 530022977 | $ | 2,765.00 | 2044 | 530026517 | $ | 553.00 | 3458 | 530029661 | $ | 519.43 |
| 631 | 530022978 | $ | 87.43 | 2045 | 530026521 | $ | 553.00 | 3459 | 530029662 | $ | 295.00 |
| 632 | 530022979 | $ | 1,659.00 | 2046 | 530026525 | $ | 193.55 | 3460 | 530029664 | $ | 5,530.00 |
| 633 | 530022984 | $ | 99.36 | 2047 | 530026555 | $ | 553.00 | 3461 | 530029665 | $ | 276.50 |
| 634 | 530022985 | $ | 978.66 | 2048 | 530026574 | $ | 3,318.00 | 3462 | 530029669 | $ | 553.00 |
| 635 | 530022986 | $ | 774.20 | 2049 | 530026584 | $ | 3,594.50 | 3463 | 530029672 | $ | 2,765.00 |
| 636 | 530022989 | $ | 110.71 | 2050 | 530026594 | $ | 165.90 | 3464 | 530029673 | $ | 1,106.00 |
| 637 | 530022991 | $ | 5,530.00 | 2051 | 530026599 | $ | 138.25 | 3465 | 530029674 | $ | 2,250.71 |
| 638 | 530022993 | $ | 21,500.64 | 2052 | 530026608 | $ | 2,626.75 | 3466 | 530029675 | $ | 9.86 |
| 639 | 530022994 | $ | 553.00 | 2053 | 530026611 | $ | 2,350.25 | 3467 | 530029676 | $ | 331.80 |
| 640 | 530022996 | $ | 491.95 | 2054 | 530026625 | $ | 276.50 | 3468 | 530029679 | $ | 765.00 |
| 641 | 530022997 | $ | 1,106.00 | 2055 | 530026628 | $ | 55.30 | 3469 | 530029682 | $ | 5,253.50 |
| 642 | 530022998 | $ | 331.80 | 2056 | 530026631 | $ | 5,530.00 | 3470 | 530029683 | $ | 8,295.00 |

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | 530022999 | $ | 24.25 | 2057 | 530026632 | $ | 553.00 | 3471 | 530029684 | $ | 519.82 |
| 644 | 530023001 | $ | 60.75 | 2058 | 530026633 | $ | 899.94 | 3472 | 530029685 | $ | 553.00 |
| 645 | 530023002 | $ | 1,659.00 | 2059 | 530026635 | $ | 8,016.75 | 3473 | 530029689 | $ | 5,530.00 |
| 646 | 530023003 | $ | 160.37 | 2060 | 530026638 | $ | 829.50 | 3474 | 530029690 | $ | 1,106.00 |
| 647 | 530023004 | $ | 553.00 | 2061 | 530026639 | $ | 264.55 | 3475 | 530029691 | $ | 5,530.00 |
| 648 | 530023005 | $ | 49.41 | 2062 | 530026640 | $ | 553.00 | 3476 | 530029692 | $ | 2,995.89 |
| 649 | 530023006 | $ | 5,530.00 | 2063 | 530026643 | $ | 1,993.45 | 3477 | 530029693 | $ | 353.92 |
| 650 | 530023007 | $ | 4,424.00 | 2064 | 530026648 | $ | 1,957.62 | 3478 | 530029695 | $ | 1,106.00 |
| 651 | 530023010 | $ | 858.00 | 2065 | 530026649 | $ | 553.00 | 3479 | 530029696 | $ | 6,083.00 |
| 652 | 530023011 | $ | 7,189.00 | 2066 | 530026656 | $ | 1,382.50 | 3480 | 530029699 | $ | 215.67 |
| 653 | 530023013 | $ | 5,530.00 | 2067 | 530026657 | $ | 2,212.00 | 3481 | 530029704 | $ | 553.00 |
| 654 | 530023014 | $ | 10,235.94 | 2068 | 530026660 | $ | 967.75 | 3482 | 530029706 | $ | 1,034.50 |
| 655 | 530023016 | $ | 551.64 | 2069 | 530026662 | $ | 3,024.00 | 3483 | 530029707 | $ | 553.00 |
| 656 | 530023017 | $ | 1,106.00 | 2070 | 530026663 | $ | 38.71 | 3484 | 530029708 | $ | 608.30 |
| 657 | 530023020 | $ | 149.31 | 2071 | 530026664 | $ | 13,825.00 | 3485 | 530029710 | $ | 9,069.20 |
| 658 | 530023021 | $ | 851.62 | 2072 | 530026668 | $ | 1,829.83 | 3486 | 530029711 | $ | 1,659.00 |
| 659 | 530023023 | $ | 55,300.00 | 2073 | 530026669 | $ | 495.80 | 3487 | 530029713 | $ | 1,303.10 |
| 660 | 530023024 | $ | 637.55 | 2074 | 530026671 | $ | 165.90 | 3488 | 530029716 | $ | 553.00 |
| 661 | 530023025 | $ | 350.94 | 2075 | 530026673 | $ | 1,659.00 | 3489 | 530029717 | $ | 1,382.50 |
| 662 | 530023026 | $ | 263.62 | 2076 | 530026675 | $ | 11.00 | 3490 | 530029718 | $ | 94.01 |
| 663 | 530023028 | $ | 1,416.60 | 2077 | 530026676 | $ | 55.30 | 3491 | 530029719 | $ | 362.71 |
| 664 | 530023029 | $ | 965.54 | 2078 | 530026683 | $ | 621.25 | 3492 | 530029721 | $ | 950.60 |
| 665 | 530023030 | $ | 940.00 | 2079 | 530026685 | $ | 49.40 | 3493 | 530029722 | $ | 2,765.00 |
| 666 | 530023031 | $ | 954.04 | 2080 | 530026686 | $ | 2,212.00 | 3494 | 530029723 | $ | 553.00 |
| 667 | 530023033 | $ | 882.78 | 2081 | 530026687 | $ | 4,783.00 | 3495 | 530029725 | $ | 387.10 |
| 668 | 530023034 | $ | 1,413.54 | 2082 | 530026691 | $ | 46.50 | 3496 | 530029726 | $ | 959.28 |
| 669 | 530023035 | $ | 141.41 | 2083 | 530026693 | $ | 2,550.00 | 3497 | 530029727 | $ | 2,765.00 |
| 670 | 530023036 | $ | 1,057.40 | 2084 | 530026694 | $ | 165.90 | 3498 | 530029731 | $ | 1,803.84 |
| 671 | 530023037 | $ | 444.50 | 2085 | 530026697 | $ | 276.50 | 3499 | 530029733 | $ | 5,530.00 |
| 672 | 530023038 | $ | 310.61 | 2086 | 530026700 | $ | 33.18 | 3500 | 530029734 | $ | 795.52 |
| 673 | 530023039 | $ | 462.60 | 2087 | 530026701 | $ | 703.73 | 3501 | 530029735 | $ | 17.50 |
| 674 | 530023040 | $ | 441.50 | 2088 | 530026702 | $ | 221.20 | 3502 | 530029736 | $ | 1,106.00 |
| 675 | 530023041 | $ | 721.46 | 2089 | 530026703 | $ | 1,244.25 | 3503 | 530029737 | $ | 264.37 |
| 676 | 530023042 | $ | 446.20 | 2090 | 530026704 | $ | 415.90 | 3504 | 530029741 | $ | 1,659.00 |
| 677 | 530023043 | $ | 911.00 | 2091 | 530026706 | $ | 138.25 | 3505 | 530029746 | $ | 1,828.00 |
| 678 | 530023045 | $ | 494.94 | 2092 | 530026708 | $ | 530.88 | 3506 | 530029747 | $ | 1,106.00 |
| 679 | 530023047 | $ | 962.88 | 2093 | 530026714 | $ | 1,106.00 | 3507 | 530029748 | $ | 2,294.95 |
| 680 | 530023053 | $ | 5,530.00 | 2094 | 530026716 | $ | 270.97 | 3508 | 530029749 | $ | 3,650.00 |
| 681 | 530023054 | $ | 5,530.00 | 2095 | 530026717 | $ | 7.10 | 3509 | 530029751 | $ | 1,106.00 |
| 682 | 530023055 | $ | 1,106.00 | 2096 | 530026720 | $ | 276.50 | 3510 | 530029754 | $ | 11,060.00 |
| 683 | 530023060 | $ | 501.00 | 2097 | 530026721 | $ | 110.60 | 3511 | 530029755 | $ | 829.50 |
| 684 | 530023063 | $ | 188.02 | 2098 | 530026722 | $ | 165.90 | 3512 | 530029756 | $ | 1,106.00 |
| 685 | 530023064 | $ | 11.06 | 2099 | 530026723 | $ | 1,547.00 | 3513 | 530029757 | $ | 373.20 |
| 686 | 530023066 | $ | 969.53 | 2100 | 530026724 | $ | 1,182.70 | 3514 | 530029758 | $ | 937.35 |
| 687 | 530023068 | $ | 1,106.00 | 2101 | 530026725 | $ | 121.66 | 3515 | 530029759 | $ | 1,382.50 |
| 688 | 530023076 | $ | 193.55 | 2102 | 530026728 | $ | 165.90 | 3516 | 530029766 | $ | 8,637.86 |
| 689 | 530023077 | $ | 762.65 | 2103 | 530026733 | $ | 1,106.00 | 3517 | 530029767 | $ | 553.00 |
| 690 | 530023078 | $ | 276.50 | 2104 | 530026738 | $ | 1,531.00 | 3518 | 530029768 | $ | 2,733.65 |
| 691 | 530023079 | $ | 136.99 | 2105 | 530026740 | $ | 221.20 | 3519 | 530029773 | $ | 175.68 |
| 692 | 530023083 | $ | 177.10 | 2106 | 530026741 | $ | 1,469.67 | 3520 | 530029774 | $ | 485.00 |
| 693 | 530023084 | $ | 3,179.75 | 2107 | 530026744 | $ | 172.50 | 3521 | 530029777 | $ | 4,977.00 |
| 694 | 530023085 | $ | 276.50 | 2108 | 530026747 | $ | 8,295.00 | 3522 | 530029778 | $ | 2,765.00 |
| 695 | 530023087 | $ | 1,592.64 | 2109 | 530026751 | $ | 1,327.47 | 3523 | 530029780 | $ | 276.50 |
| 696 | 530023088 | $ | 553.00 | 2110 | 530026752 | $ | 2,306.01 | 3524 | 530029781 | $ | 5,253.50 |
| 697 | 530023089 | $ | 4,424.00 | 2111 | 530026753 | $ | 59.28 | 3525 | 530029783 | $ | 3,806.61 |
| 698 | 530023096 | $ | 2,484.74 | 2112 | 530026754 | $ | 55.30 | 3526 | 530029785 | $ | 137.37 |
| 699 | 530023097 | $ | 265.44 | 2113 | 530026755 | $ | 27.65 | 3527 | 530029786 | $ | 1,106.00 |
| 700 | 530023098 | $ | 110.60 | 2114 | 530026756 | $ | 251.33 | 3528 | 530029788 | $ | 553.00 |
| 701 | 530023099 | $ | 657.47 | 2115 | 530026757 | $ | 3,318.00 | 3529 | 530029790 | $ | 4,200.40 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| # | Claim | Amount | # | Claim | Amount | # | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 702 | 530023101 | $ 425.81 | 2116 | 530026760 | $ 4,175.15 | 3530 | 530029791 | $ 1,003.80 |
| 703 | 530023102 | $ 884.80 | 2117 | 530026761 | $ 3,266.00 | 3531 | 530029792 | $ 1,659.00 |
| 704 | 530023106 | $ 11,060.00 | 2118 | 530026763 | $ 943.98 | 3532 | 530029794 | $ 55.30 |
| 705 | 530023107 | $ 1,277.43 | 2119 | 530026765 | $ 890.33 | 3533 | 530029797 | $ 1,120.54 |
| 706 | 530023109 | $ 82.95 | 2120 | 530026767 | $ 948.00 | 3534 | 530029798 | $ 4,823.90 |
| 707 | 530023111 | $ 6,636.00 | 2121 | 530026769 | $ 553.00 | 3535 | 530029799 | $ 3,851.75 |
| 708 | 530023112 | $ 1,267.74 | 2122 | 530026770 | $ 486.64 | 3536 | 530029800 | $ 132.72 |
| 709 | 530023113 | $ 110.60 | 2123 | 530026772 | $ 547.47 | 3537 | 530029801 | $ 1,220.08 |
| 710 | 530023114 | $ 265.44 | 2124 | 530026773 | $ 16,590.00 | 3538 | 530029802 | $ 2,952.30 |
| 711 | 530023115 | $ 469.36 | 2125 | 530026774 | $ 455.00 | 3539 | 530029804 | $ 5,530.00 |
| 712 | 530023116 | $ 978.00 | 2126 | 530026777 | $ 264.28 | 3540 | 530029806 | $ 2,554.08 |
| 713 | 530023122 | $ 553.00 | 2127 | 530026782 | $ 1,106.00 | 3541 | 530029807 | $ 553.00 |
| 714 | 530023124 | $ 8,295.00 | 2128 | 530026783 | $ 221.20 | 3542 | 530029808 | $ 1,659.00 |
| 715 | 530023125 | $ 5,530.00 | 2129 | 530026784 | $ 8,295.00 | 3543 | 530029812 | $ 608.30 |
| 716 | 530023127 | $ 121.66 | 2130 | 530026787 | $ 138.25 | 3544 | 530029817 | $ 1,063.37 |
| 717 | 530023130 | $ 120.99 | 2131 | 530026789 | $ 205.53 | 3545 | 530029818 | $ 165.90 |
| 718 | 530023132 | $ 2,642.53 | 2132 | 530026791 | $ 1,614.76 | 3546 | 530029819 | $ 657.93 |
| 719 | 530023134 | $ 512.01 | 2133 | 530026795 | $ 553.00 | 3547 | 530029820 | $ 359.45 |
| 720 | 530023135 | $ 684.00 | 2134 | 530026796 | $ 1,106.00 | 3548 | 530029821 | $ 691.25 |
| 721 | 530023137 | $ 88.80 | 2135 | 530026803 | $ 774.20 | 3549 | 530029822 | $ 387.10 |
| 722 | 530023138 | $ 553.00 | 2136 | 530026806 | $ 829.50 | 3550 | 530029823 | $ 304.85 |
| 723 | 530023139 | $ 553.00 | 2137 | 530026807 | $ 27.65 | 3551 | 530029828 | $ 210.14 |
| 724 | 530023141 | $ 553.00 | 2138 | 530026809 | $ 1,106.00 | 3552 | 530029830 | $ 3,712.47 |
| 725 | 530023143 | $ 188.57 | 2139 | 530026813 | $ 7,067.34 | 3553 | 530029832 | $ 2,212.00 |
| 726 | 530023144 | $ 110.60 | 2140 | 530026814 | $ 3,104.75 | 3554 | 530029834 | $ 2,212.00 |
| 727 | 530023145 | $ 5,530.00 | 2141 | 530026816 | $ 829.50 | 3555 | 530029835 | $ 110.60 |
| 728 | 530023149 | $ 2,765.00 | 2142 | 530026818 | $ 1,106.00 | 3556 | 530029836 | $ 6,221.25 |
| 729 | 530023151 | $ 553.00 | 2143 | 530026819 | $ 629.12 | 3557 | 530029840 | $ 1,696.00 |
| 730 | 530023152 | $ 929.04 | 2144 | 530026822 | $ 221.20 | 3558 | 530029841 | $ 84.50 |
| 731 | 530023157 | $ 110.60 | 2145 | 530026823 | $ 1,106.00 | 3559 | 530029842 | $ 2,914.31 |
| 732 | 530023158 | $ 190.00 | 2146 | 530026824 | $ 386.99 | 3560 | 530029845 | $ 1,106.00 |
| 733 | 530023159 | $ 910.75 | 2147 | 530026825 | $ 2,212.00 | 3561 | 530029848 | $ 1,493.75 |
| 734 | 530023166 | $ 82.95 | 2148 | 530026827 | $ 1,659.00 | 3562 | 530029850 | $ 716.94 |
| 735 | 530023167 | $ 110.60 | 2149 | 530026829 | $ 4.82 | 3563 | 530029851 | $ 232.00 |
| 736 | 530023169 | $ 1,106.00 | 2150 | 530026831 | $ 4,582.00 | 3564 | 530029854 | $ 2,765.00 |
| 737 | 530023170 | $ 12,166.00 | 2151 | 530026832 | $ 3,871.00 | 3565 | 530029856 | $ 758.00 |
| 738 | 530023174 | $ 228.83 | 2152 | 530026834 | $ 11.00 | 3566 | 530029857 | $ 499.00 |
| 739 | 530023177 | $ 2,206.47 | 2153 | 530026836 | $ 203.99 | 3567 | 530029859 | $ 1,317.50 |
| 740 | 530023179 | $ 260.30 | 2154 | 530026840 | $ 470.05 | 3568 | 530029863 | $ 55.30 |
| 741 | 530023181 | $ 11,994.80 | 2155 | 530026843 | $ 1,659.00 | 3569 | 530029865 | $ 517.48 |
| 742 | 530023183 | $ 510.00 | 2156 | 530026850 | $ 398.16 | 3570 | 530029867 | $ 54.74 |
| 743 | 530023184 | $ 248.85 | 2157 | 530026851 | $ 276.50 | 3571 | 530029870 | $ 829.50 |
| 744 | 530023185 | $ 304.15 | 2158 | 530026852 | $ 3,068.00 | 3572 | 530029874 | $ 1,106.00 |
| 745 | 530023188 | $ 6,679.50 | 2159 | 530026856 | $ 138.25 | 3573 | 530029876 | $ 9,052.40 |
| 746 | 530023189 | $ 899.00 | 2160 | 530026857 | $ 553.00 | 3574 | 530029881 | $ 3,584.40 |
| 747 | 530023191 | $ 242.50 | 2161 | 530026865 | $ 553.00 | 3575 | 530029914 | $ 268.14 |
| 748 | 530023193 | $ 1,106.00 | 2162 | 530026867 | $ 414.75 | 3576 | 530029916 | $ 409.22 |
| 749 | 530023194 | $ 45.72 | 2163 | 530026869 | $ 553.00 | 3577 | 530029917 | $ 470.05 |
| 750 | 530023196 | $ 520.50 | 2164 | 530026870 | $ 276.50 | 3578 | 530029918 | $ 5,587.66 |
| 751 | 530023199 | $ 2,765.00 | 2165 | 530026873 | $ 55.30 | 3579 | 530029919 | $ 3,708.15 |
| 752 | 530023205 | $ 442.40 | 2166 | 530026876 | $ 248.85 | 3580 | 530029920 | $ 595.51 |
| 753 | 530023206 | $ 22.12 | 2167 | 530026883 | $ 1,323.50 | 3581 | 530029924 | $ 4,960.00 |
| 754 | 530023207 | $ 5,440.00 | 2168 | 530026885 | $ 945.63 | 3582 | 530029927 | $ 11,060.00 |
| 755 | 530023209 | $ 553.00 | 2169 | 530026889 | $ 88.48 | 3583 | 530029929 | $ 165.90 |
| 756 | 530023212 | $ 821.90 | 2170 | 530026903 | $ 19,197.62 | 3584 | 530029932 | $ 988.23 |
| 757 | 530023216 | $ 8,786.50 | 2171 | 530026904 | $ 1,153.40 | 3585 | 530029934 | $ 553.00 |
| 758 | 530023217 | $ 1,106.00 | 2172 | 530026905 | $ 656.15 | 3586 | 530029935 | $ 722.00 |
| 759 | 530023224 | $ 194.10 | 2173 | 530026906 | $ 394.72 | 3587 | 530029938 | $ 553.00 |
| 760 | 530023226 | $ 553.00 | 2174 | 530026907 | $ 2,014.60 | 3588 | 530029941 | $ 431.34 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| # | Claim | Amount | # | Claim | Amount | # | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 761 | 530023228 | $ 575.15 | 2175 | 530026909 | $ 133.28 | 3589 | 530029942 | $ 4,258.10 |
| 762 | 530023229 | $ 1,867.03 | 2176 | 530026910 | $ 2,096.62 | 3590 | 530029943 | $ 13.00 |
| 763 | 530023230 | $ 174.14 | 2177 | 530026911 | $ 7,646.85 | 3591 | 530029946 | $ 530.00 |
| 764 | 530023236 | $ 793.68 | 2178 | 530026912 | $ 5,695.21 | 3592 | 530029950 | $ 530.00 |
| 765 | 530023237 | $ 276.50 | 2179 | 530026913 | $ 2,557.97 | 3593 | 530029951 | $ 553.00 |
| 766 | 530023240 | $ 2,212.00 | 2180 | 530026914 | $ 399.84 | 3594 | 530029952 | $ 553.00 |
| 767 | 530023245 | $ 232.03 | 2181 | 530026915 | $ 538.25 | 3595 | 530029953 | $ 1,106.00 |
| 768 | 530023246 | $ 71.89 | 2182 | 530026916 | $ 1,840.31 | 3596 | 530029954 | $ 530.86 |
| 769 | 530023247 | $ 1,106.00 | 2183 | 530026917 | $ 1,958.21 | 3597 | 530029961 | $ 1,201.15 |
| 770 | 530023248 | $ 1,382.50 | 2184 | 530026921 | $ 237.50 | 3598 | 530029962 | $ 1,106.00 |
| 771 | 530023249 | $ 1,659.00 | 2185 | 530026923 | $ 3,318.00 | 3599 | 530029966 | $ 359.45 |
| 772 | 530023250 | $ 1,106.00 | 2186 | 530026925 | $ 1,106.00 | 3600 | 530029968 | $ 3,318.00 |
| 773 | 530023251 | $ 38.48 | 2187 | 530026926 | $ 26,766.25 | 3601 | 530029969 | $ 553.00 |
| 774 | 530023253 | $ 221.20 | 2188 | 530026927 | $ 21,492.80 | 3602 | 530029972 | $ 5,350.00 |
| 775 | 530023254 | $ 1,659.00 | 2189 | 530026928 | $ 2,488.50 | 3603 | 530029975 | $ 3,586.30 |
| 776 | 530023257 | $ 774.20 | 2190 | 530026929 | $ 678.53 | 3604 | 530029976 | $ 666.95 |
| 777 | 530023258 | $ 1,150.24 | 2191 | 530026931 | $ 2,765.00 | 3605 | 530029977 | $ 1,659.00 |
| 778 | 530023259 | $ 5,023.99 | 2192 | 530026932 | $ 2,488.50 | 3606 | 530029979 | $ 1,106.00 |
| 779 | 530023263 | $ 221.20 | 2193 | 530026933 | $ 5,530.00 | 3607 | 530029980 | $ 772.33 |
| 780 | 530023267 | $ 124.46 | 2194 | 530026934 | $ 2,765.00 | 3608 | 530029982 | $ 1,362.00 |
| 781 | 530023272 | $ 3,584.96 | 2195 | 530026935 | $ 5,530.00 | 3609 | 530029983 | $ 276.50 |
| 782 | 530023276 | $ 790.79 | 2196 | 530026936 | $ 3,049.02 | 3610 | 530029985 | $ 1,106.00 |
| 783 | 530023277 | $ 2,433.20 | 2197 | 530026938 | $ 5,530.00 | 3611 | 530029988 | $ 1,659.00 |
| 784 | 530023280 | $ 55.30 | 2198 | 530026941 | $ 517.11 | 3612 | 530029991 | $ 1,907.85 |
| 785 | 530023281 | $ 2,129.05 | 2199 | 530026942 | $ 320.51 | 3613 | 530029996 | $ 691.25 |
| 786 | 530023282 | $ 1,659.00 | 2200 | 530026944 | $ 1,382.50 | 3614 | 530029997 | $ 4,811.61 |
| 787 | 530023284 | $ 790.00 | 2201 | 530026956 | $ 2,057.50 | 3615 | 530029999 | $ 2,543.80 |
| 788 | 530023285 | $ 21.55 | 2202 | 530026957 | $ 4,392.56 | 3616 | 530030001 | $ 4,728.15 |
| 789 | 530023287 | $ 1,063.00 | 2203 | 530026959 | $ 304.15 | 3617 | 530030002 | $ 553.00 |
| 790 | 530023288 | $ 2,765.00 | 2204 | 530026963 | $ 2,334.23 | 3618 | 530030003 | $ 1,786.19 |
| 791 | 530023289 | $ 707.84 | 2205 | 530026966 | $ 122.69 | 3619 | 530030004 | $ 276.50 |
| 792 | 530023290 | $ 553.00 | 2206 | 530026967 | $ 5,530.00 | 3620 | 530030008 | $ 121.66 |
| 793 | 530023292 | $ 940.10 | 2207 | 530026976 | $ 1,074.00 | 3621 | 530030009 | $ 553.00 |
| 794 | 530023294 | $ 82.95 | 2208 | 530026982 | $ 553.00 | 3622 | 530030012 | $ 2,765.00 |
| 795 | 530023296 | $ 3,041.50 | 2209 | 530026983 | $ 5,491.80 | 3623 | 530030015 | $ 377.99 |
| 796 | 530023303 | $ 3,318.00 | 2210 | 530026984 | $ 6,275.00 | 3624 | 530030019 | $ 88.48 |
| 797 | 530023306 | $ 2,765.00 | 2211 | 530026985 | $ 1,440.00 | 3625 | 530030020 | $ 2,765.00 |
| 798 | 530023307 | $ 248.85 | 2212 | 530026986 | $ 606.70 | 3626 | 530030025 | $ 5,252.10 |
| 799 | 530023308 | $ 2,765.00 | 2213 | 530026987 | $ 3,318.00 | 3627 | 530030026 | $ 2,377.90 |
| 800 | 530023311 | $ 1,659.00 | 2214 | 530026991 | $ 226.36 | 3628 | 530030028 | $ 2,765.00 |
| 801 | 530023312 | $ 138.25 | 2215 | 530026993 | $ 48.00 | 3629 | 530030029 | $ 159.73 |
| 802 | 530023314 | $ 809.00 | 2216 | 530026996 | $ 553.00 | 3630 | 530030032 | $ 1,502.95 |
| 803 | 530023317 | $ 553.00 | 2217 | 530026999 | $ 1,382.50 | 3631 | 530030036 | $ 1,855.45 |
| 804 | 530023318 | $ 6,636.00 | 2218 | 530027005 | $ 505.65 | 3632 | 530030041 | $ 25,740.00 |
| 805 | 530023319 | $ 1,659.00 | 2219 | 530027006 | $ 877.46 | 3633 | 530030042 | $ 8,190.00 |
| 806 | 530023323 | $ 117.50 | 2220 | 530027010 | $ 276.50 | 3634 | 530030043 | $ 97.00 |
| 807 | 530023324 | $ 376.04 | 2221 | 530027011 | $ 2,522.00 | 3635 | 530030044 | $ 55.30 |
| 808 | 530023326 | $ 49.77 | 2222 | 530027016 | $ 2,765.00 | 3636 | 530030046 | $ 553.00 |
| 809 | 530023328 | $ 11.06 | 2223 | 530027017 | $ 1,020.00 | 3637 | 530030047 | $ 3,001.00 |
| 810 | 530023332 | $ 331.80 | 2224 | 530027019 | $ 1,275.68 | 3638 | 530030050 | $ 1,382.50 |
| 811 | 530023335 | $ 7,535.06 | 2225 | 530027020 | $ 1,106.00 | 3639 | 530030051 | $ 691.25 |
| 812 | 530023346 | $ 110.60 | 2226 | 530027023 | $ 16,590.00 | 3640 | 530030052 | $ 33,180.00 |
| 813 | 530023349 | $ 193.55 | 2227 | 530027026 | $ 4,735.00 | 3641 | 530030053 | $ 5,530.00 |
| 814 | 530023350 | $ 77.63 | 2228 | 530027030 | $ 99.54 | 3642 | 530030056 | $ 330.99 |
| 815 | 530023351 | $ 1,056.21 | 2229 | 530027035 | $ 232.26 | 3643 | 530030057 | $ 1,106.00 |
| 816 | 530023355 | $ 757.54 | 2230 | 530027037 | $ 2,488.50 | 3644 | 530030060 | $ 136.93 |
| 817 | 530023357 | $ 768.67 | 2231 | 530027042 | $ 276.50 | 3645 | 530030064 | $ 1,106.00 |
| 818 | 530023358 | $ 995.40 | 2232 | 530027045 | $ 3,871.00 | 3646 | 530030066 | $ 1,205.00 |
| 819 | 530023361 | $ 1,439.50 | 2233 | 530027047 | $ 553.00 | 3647 | 530030067 | $ 5,530.00 |

Zuora Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 820 | 530023362 | $ | 1,774.68 | 2234 | 530027051 | $ | 553.00 | 3648 | 530030069 | $ | 2,164.51 |
| 821 | 530023363 | $ | 3,318.00 | 2235 | 530027052 | $ | 553.00 | 3649 | 530030070 | $ | 553.00 |
| 822 | 530023365 | $ | 580.65 | 2236 | 530027053 | $ | 358.99 | 3650 | 530030072 | $ | 27.65 |
| 823 | 530023367 | $ | 3,318.00 | 2237 | 530027062 | $ | 17,295.42 | 3651 | 530030074 | $ | 4,479.30 |
| 824 | 530023370 | $ | 221.20 | 2238 | 530027063 | $ | 1,106.00 | 3652 | 530030076 | $ | 6,730.00 |
| 825 | 530023374 | $ | 359.45 | 2239 | 530027068 | $ | 264.50 | 3653 | 530030077 | $ | 55.30 |
| 826 | 530023375 | $ | 553.00 | 2240 | 530027069 | $ | 144.45 | 3654 | 530030080 | $ | 2,018.45 |
| 827 | 530023376 | $ | 2,474.64 | 2241 | 530027072 | $ | 3,300.00 | 3655 | 530030081 | $ | 155.00 |
| 828 | 530023377 | $ | 381.57 | 2242 | 530027074 | $ | 968.00 | 3656 | 530030083 | $ | 1,382.50 |
| 829 | 530023379 | $ | 11,060.00 | 2243 | 530027079 | $ | 1,106.00 | 3657 | 530030084 | $ | 27,650.00 |
| 830 | 530023380 | $ | 442.40 | 2244 | 530027080 | $ | 2,543.80 | 3658 | 530030085 | $ | 276.50 |
| 831 | 530023382 | $ | 1,153.00 | 2245 | 530027081 | $ | 829.50 | 3659 | 530030086 | $ | 3,318.00 |
| 832 | 530023383 | $ | 3,594.50 | 2246 | 530027082 | $ | 1,659.00 | 3660 | 530030090 | $ | 1,659.00 |
| 833 | 530023387 | $ | 2,599.10 | 2247 | 530027085 | $ | 66.36 | 3661 | 530030091 | $ | 16,783.55 |
| 834 | 530023389 | $ | 4,630.00 | 2248 | 530027088 | $ | 126.35 | 3662 | 530030092 | $ | 276.50 |
| 835 | 530023390 | $ | 77.60 | 2249 | 530027091 | $ | 276.50 | 3663 | 530030093 | $ | 1,502.98 |
| 836 | 530023391 | $ | 10,875.00 | 2250 | 530027093 | $ | 485.00 | 3664 | 530030094 | $ | 386.93 |
| 837 | 530023393 | $ | 553.00 | 2251 | 530027098 | $ | 553.00 | 3665 | 530030097 | $ | 1,106.00 |
| 838 | 530023396 | $ | 884.80 | 2252 | 530027102 | $ | 9,169.90 | 3666 | 530030100 | $ | 5,315.00 |
| 839 | 530023398 | $ | 486.64 | 2253 | 530027103 | $ | 1,382.50 | 3667 | 530030102 | $ | 1,128.12 |
| 840 | 530023399 | $ | 2,212.00 | 2254 | 530027107 | $ | 733.50 | 3668 | 530030105 | $ | 2,765.00 |
| 841 | 530023400 | $ | 171.43 | 2255 | 530027108 | $ | 165.90 | 3669 | 530030106 | $ | 146.09 |
| 842 | 530023401 | $ | 1,382.50 | 2256 | 530027109 | $ | 718.90 | 3670 | 530030107 | $ | 1,106.00 |
| 843 | 530023403 | $ | 1,204.09 | 2257 | 530027110 | $ | 276.50 | 3671 | 530030109 | $ | 3,318.00 |
| 844 | 530023404 | $ | 138.25 | 2258 | 530027115 | $ | 460.10 | 3672 | 530030110 | $ | 553.00 |
| 845 | 530023406 | $ | 276.50 | 2259 | 530027116 | $ | 1,659.00 | 3673 | 530030111 | $ | 1,106.00 |
| 846 | 530023408 | $ | 7,050.75 | 2260 | 530027118 | $ | 1,106.00 | 3674 | 530030115 | $ | 4,424.00 |
| 847 | 530023409 | $ | 5,444.80 | 2261 | 530027120 | $ | 553.00 | 3675 | 530030116 | $ | 414.75 |
| 848 | 530023410 | $ | 553.00 | 2262 | 530027122 | $ | 1,106.00 | 3676 | 530030119 | $ | 6,361.80 |
| 849 | 530023412 | $ | 1,498.63 | 2263 | 530027123 | $ | 1,106.00 | 3677 | 530030120 | $ | 42,530.00 |
| 850 | 530023415 | $ | 827.80 | 2264 | 530027126 | $ | 544.42 | 3678 | 530030125 | $ | 2,765.00 |
| 851 | 530023421 | $ | 33.18 | 2265 | 530027128 | $ | 27,650.00 | 3679 | 530030129 | $ | 1,659.00 |
| 852 | 530023422 | $ | 1,465.45 | 2266 | 530027130 | $ | 301.34 | 3680 | 530030130 | $ | 419.00 |
| 853 | 530023424 | $ | 2,109.31 | 2267 | 530027131 | $ | 3,871.00 | 3681 | 530030132 | $ | 2,189.00 |
| 854 | 530023426 | $ | 442.40 | 2268 | 530027133 | $ | 18.85 | 3682 | 530030135 | $ | 82.95 |
| 855 | 530023427 | $ | 16.59 | 2269 | 530027134 | $ | 20.43 | 3683 | 530030136 | $ | 27.65 |
| 856 | 530023428 | $ | 553.00 | 2270 | 530027137 | $ | 1,659.00 | 3684 | 530030137 | $ | 1,106.00 |
| 857 | 530023430 | $ | 43.30 | 2271 | 530027138 | $ | 1,275.00 | 3685 | 530030138 | $ | 553.00 |
| 858 | 530023432 | $ | 1,760.58 | 2272 | 530027140 | $ | 405.99 | 3686 | 530030140 | $ | 27,650.00 |
| 859 | 530023433 | $ | 11.06 | 2273 | 530027142 | $ | 8,150.50 | 3687 | 530030141 | $ | 4,895.50 |
| 860 | 530023437 | $ | 38.71 | 2274 | 530027143 | $ | 553.00 | 3688 | 530030148 | $ | 230.00 |
| 861 | 530023445 | $ | 2,765.00 | 2275 | 530027144 | $ | 553.00 | 3689 | 530030149 | $ | 496.07 |
| 862 | 530023447 | $ | 18.60 | 2276 | 530027145 | $ | 1,659.00 | 3690 | 530030152 | $ | 16.59 |
| 863 | 530023458 | $ | 1,106.00 | 2277 | 530027146 | $ | 1,823.50 | 3691 | 530030155 | $ | 514.29 |
| 864 | 530023459 | $ | 503.23 | 2278 | 530027147 | $ | 4,042.43 | 3692 | 530030157 | $ | 1,049.20 |
| 865 | 530023460 | $ | 420.00 | 2279 | 530027148 | $ | 204.61 | 3693 | 530030158 | $ | 8,295.00 |
| 866 | 530023461 | $ | 40.79 | 2280 | 530027149 | $ | 188.02 | 3694 | 530030159 | $ | 276.50 |
| 867 | 530023464 | $ | 44.24 | 2281 | 530027152 | $ | 691.25 | 3695 | 530030160 | $ | 23,691.80 |
| 868 | 530023465 | $ | 553.00 | 2282 | 530027155 | $ | 647.01 | 3696 | 530030162 | $ | 1,106.00 |
| 869 | 530023466 | $ | 387.10 | 2283 | 530027156 | $ | 966.00 | 3697 | 530030163 | $ | 398.16 |
| 870 | 530023469 | $ | 995.40 | 2284 | 530027158 | $ | 29.32 | 3698 | 530030168 | $ | 553.00 |
| 871 | 530023471 | $ | 276.50 | 2285 | 530027159 | $ | 497.70 | 3699 | 530030169 | $ | 460.00 |
| 872 | 530023472 | $ | 382.84 | 2286 | 530027160 | $ | 387.10 | 3700 | 530030174 | $ | 2,395.35 |
| 873 | 530023474 | $ | 94.01 | 2287 | 530027165 | $ | 5,530.00 | 3701 | 530030178 | $ | 3,871.00 |
| 874 | 530023475 | $ | 5,955.94 | 2288 | 530027166 | $ | 2,720.00 | 3702 | 530030180 | $ | 436.30 |
| 875 | 530023477 | $ | 293.09 | 2289 | 530027172 | $ | 110.60 | 3703 | 530030185 | $ | 912.00 |
| 876 | 530023480 | $ | 127.19 | 2290 | 530027178 | $ | 868.21 | 3704 | 530030186 | $ | 530.00 |
| 877 | 530023482 | $ | 2,571.45 | 2291 | 530027181 | $ | 4,619.50 | 3705 | 530030188 | $ | 1,405.05 |
| 878 | 530023483 | $ | 2,212.00 | 2292 | 530027194 | $ | 1,020.00 | 3706 | 530030189 | $ | 663.60 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 879 | 530023484 | $ | 16.59 | 2293 | 530027217 | $ | 205.00 | 3707 | 530030190 | $ | 553.00 |
| 880 | 530023485 | $ | 276.50 | 2294 | 530027218 | $ | 1,769.60 | 3708 | 530030191 | $ | 55.30 |
| 881 | 530023486 | $ | 553.00 | 2295 | 530027220 | $ | 553.00 | 3709 | 530030192 | $ | 188.02 |
| 882 | 530023488 | $ | 3,871.00 | 2296 | 530027221 | $ | 8,295.00 | 3710 | 530030193 | $ | 52.00 |
| 883 | 530023490 | $ | 66.70 | 2297 | 530027222 | $ | 176.96 | 3711 | 530030194 | $ | 256.05 |
| 884 | 530023491 | $ | 553.00 | 2298 | 530027223 | $ | 1,227.50 | 3712 | 530030195 | $ | 11,060.00 |
| 885 | 530023493 | $ | 553.00 | 2299 | 530027225 | $ | 158.00 | 3713 | 530030198 | $ | 553.00 |
| 886 | 530023494 | $ | 2,626.75 | 2300 | 530027231 | $ | 2,765.00 | 3714 | 530030202 | $ | 2,765.00 |
| 887 | 530023495 | $ | 221.20 | 2301 | 530027235 | $ | 1,545.84 | 3715 | 530030203 | $ | 553.00 |
| 888 | 530023499 | $ | 33.18 | 2302 | 530027237 | $ | 553.00 | 3716 | 530030205 | $ | 3,871.00 |
| 889 | 530023501 | $ | 1,382.50 | 2303 | 530027238 | $ | 3,871.00 | 3717 | 530030209 | $ | 4,977.00 |
| 890 | 530023502 | $ | 1,058.89 | 2304 | 530027239 | $ | 2,765.00 | 3718 | 530030210 | $ | 110,600.00 |
| 891 | 530023503 | $ | 165.90 | 2305 | 530027242 | $ | 4,443.98 | 3719 | 530030211 | $ | 6,886.00 |
| 892 | 530023507 | $ | 553.00 | 2306 | 530027243 | $ | 1,659.00 | 3720 | 530030213 | $ | 1,659.00 |
| 893 | 530023510 | $ | 1,023.05 | 2307 | 530027245 | $ | 1,659.00 | 3721 | 530030216 | $ | 2,571.45 |
| 894 | 530023512 | $ | 458.99 | 2308 | 530027247 | $ | 1,659.00 | 3722 | 530030219 | $ | 442.40 |
| 895 | 530023517 | $ | 2,765.00 | 2309 | 530027253 | $ | 2,212.00 | 3723 | 530030221 | $ | 337.76 |
| 896 | 530023520 | $ | 138.25 | 2310 | 530027263 | $ | 276.50 | 3724 | 530030222 | $ | 5,530.00 |
| 897 | 530023523 | $ | 2,664.00 | 2311 | 530027264 | $ | 1,659.00 | 3725 | 530030226 | $ | 276.50 |
| 898 | 530023524 | $ | 553.00 | 2312 | 530027268 | $ | 1,020.00 | 3726 | 530030227 | $ | 1,106.00 |
| 899 | 530023525 | $ | 575.12 | 2313 | 530027272 | $ | 276.50 | 3727 | 530030231 | $ | 5.53 |
| 900 | 530023526 | $ | 3,594.50 | 2314 | 530027273 | $ | 228.18 | 3728 | 530030234 | $ | 8,295.00 |
| 901 | 530023527 | $ | 3,871.00 | 2315 | 530027278 | $ | 553.00 | 3729 | 530030238 | $ | 221.20 |
| 902 | 530023531 | $ | 255.00 | 2316 | 530027282 | $ | 1,106.00 | 3730 | 530030240 | $ | 1,106.00 |
| 903 | 530023532 | $ | 553.00 | 2317 | 530027285 | $ | 553.00 | 3731 | 530030241 | $ | 121.03 |
| 904 | 530023533 | $ | 226.73 | 2318 | 530027286 | $ | 2,147.70 | 3732 | 530030242 | $ | 4,147.50 |
| 905 | 530023534 | $ | 55.30 | 2319 | 530027289 | $ | 1,045.17 | 3733 | 530030245 | $ | 2,765.00 |
| 906 | 530023536 | $ | 774.20 | 2320 | 530027290 | $ | 553.00 | 3734 | 530030246 | $ | 553.00 |
| 907 | 530023537 | $ | 102.00 | 2321 | 530027291 | $ | 1,106.00 | 3735 | 530030247 | $ | 94.63 |
| 908 | 530023538 | $ | 950.00 | 2322 | 530027292 | $ | 276.50 | 3736 | 530030248 | $ | 1,106.00 |
| 909 | 530023546 | $ | 143.78 | 2323 | 530027293 | $ | 1,562.20 | 3737 | 530030250 | $ | 3,318.00 |
| 910 | 530023547 | $ | 6,255.28 | 2324 | 530027295 | $ | 1,106.00 | 3738 | 530030252 | $ | 100.38 |
| 911 | 530023549 | $ | 48.62 | 2325 | 530027296 | $ | 3,318.00 | 3739 | 530030253 | $ | 563.00 |
| 912 | 530023554 | $ | 94.01 | 2326 | 530027297 | $ | 2,415.00 | 3740 | 530030254 | $ | 553.00 |
| 913 | 530023555 | $ | 1,194.00 | 2327 | 530027300 | $ | 981.00 | 3741 | 530030256 | $ | 553.00 |
| 914 | 530023556 | $ | 9.34 | 2328 | 530027301 | $ | 782.33 | 3742 | 530030260 | $ | 55.30 |
| 915 | 530023557 | $ | 839.79 | 2329 | 530027303 | $ | 5,530.00 | 3743 | 530030261 | $ | 492.17 |
| 916 | 530023560 | $ | 950.42 | 2330 | 530027305 | $ | 1,106.00 | 3744 | 530030263 | $ | 1,935.50 |
| 917 | 530023563 | $ | 1,106.00 | 2331 | 530027306 | $ | 2,765.00 | 3745 | 530030265 | $ | 180.65 |
| 918 | 530023565 | $ | 123.00 | 2332 | 530027307 | $ | 608.30 | 3746 | 530030266 | $ | 22,225.00 |
| 919 | 530023566 | $ | 359.45 | 2333 | 530027310 | $ | 5,530.00 | 3747 | 530030267 | $ | 60,475.50 |
| 920 | 530023568 | $ | 23.54 | 2334 | 530027312 | $ | 2,592.44 | 3748 | 530030268 | $ | 553.00 |
| 921 | 530023572 | $ | 2,224.70 | 2335 | 530027320 | $ | 2,765.00 | 3749 | 530030270 | $ | 110.60 |
| 922 | 530023573 | $ | 1,354.99 | 2336 | 530027321 | $ | 519.82 | 3750 | 530030272 | $ | 934.31 |
| 923 | 530023577 | $ | 37.92 | 2337 | 530027322 | $ | 127.19 | 3751 | 530030273 | $ | 260.00 |
| 924 | 530023578 | $ | 331.80 | 2338 | 530027324 | $ | 10,507.00 | 3752 | 530030275 | $ | 276.50 |
| 925 | 530023579 | $ | 1,106.00 | 2339 | 530027330 | $ | 16.59 | 3753 | 530030276 | $ | 5,530.00 |
| 926 | 530023581 | $ | 1,023.25 | 2340 | 530027331 | $ | 1,106.00 | 3754 | 530030278 | $ | 102.50 |
| 927 | 530023588 | $ | 3,232.20 | 2341 | 530027332 | $ | 22,120.00 | 3755 | 530030279 | $ | 553.00 |
| 928 | 530023589 | $ | 553.00 | 2342 | 530027333 | $ | 1,844.96 | 3756 | 530030281 | $ | 748.02 |
| 929 | 530023590 | $ | 238.09 | 2343 | 530027335 | $ | 2,765.00 | 3757 | 530030285 | $ | 22.12 |
| 930 | 530023591 | $ | 265.44 | 2344 | 530027343 | $ | 2,212.00 | 3758 | 530030286 | $ | 5,671.95 |
| 931 | 530023592 | $ | 116.13 | 2345 | 530027344 | $ | 1,861.30 | 3759 | 530030287 | $ | 481.00 |
| 932 | 530023593 | $ | 143.78 | 2346 | 530027346 | $ | 553.00 | 3760 | 530030288 | $ | 2,212.00 |
| 933 | 530023594 | $ | 1,382.50 | 2347 | 530027349 | $ | 553.00 | 3761 | 530030291 | $ | 553.00 |
| 934 | 530023597 | $ | 204.61 | 2348 | 530027352 | $ | 940.10 | 3762 | 530030295 | $ | 1,382.50 |
| 935 | 530023602 | $ | 78.00 | 2349 | 530027353 | $ | 274.75 | 3763 | 530030300 | $ | 1,083.99 |
| 936 | 530023604 | $ | 253.89 | 2350 | 530027354 | $ | 5,530.00 | 3764 | 530030302 | $ | 1,106.00 |
| 937 | 530023607 | $ | 752.08 | 2351 | 530027356 | $ | 254.38 | 3765 | 530030307 | $ | 5,716.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 938 | 530023608 | $ | 1,365.00 | 2352 | 530027357 | $ | 1,437.80 | 3766 | 530030308 | $ | 6,356.00 |
| 939 | 530023609 | $ | 3,318.00 | 2353 | 530027358 | $ | 276.50 | 3767 | 530030309 | $ | 553.00 |
| 940 | 530023613 | $ | 99.33 | 2354 | 530027359 | $ | 3,388.00 | 3768 | 530030310 | $ | 3,318.00 |
| 941 | 530023614 | $ | 4,285.75 | 2355 | 530027360 | $ | 82.95 | 3769 | 530030311 | $ | 1,457.00 |
| 942 | 530023615 | $ | 1,106.00 | 2356 | 530027361 | $ | 553.00 | 3770 | 530030313 | $ | 697.27 |
| 943 | 530023616 | $ | 3,304.58 | 2357 | 530027362 | $ | 7,742.00 | 3771 | 530030315 | $ | 1,327.20 |
| 944 | 530023618 | $ | 530.88 | 2358 | 530027364 | $ | 390.00 | 3772 | 530030318 | $ | 55.30 |
| 945 | 530023620 | $ | 185.90 | 2359 | 530027367 | $ | 5,530.00 | 3773 | 530030321 | $ | 1,365.91 |
| 946 | 530023621 | $ | 491.70 | 2360 | 530027370 | $ | 713.94 | 3774 | 530030322 | $ | 440.70 |
| 947 | 530023624 | $ | 5,530.00 | 2361 | 530027372 | $ | 2,765.00 | 3775 | 530030324 | $ | 415.62 |
| 948 | 530023625 | $ | 55.30 | 2362 | 530027373 | $ | 2,212.00 | 3776 | 530030326 | $ | 2,648.50 |
| 949 | 530023628 | $ | 160.37 | 2363 | 530027374 | $ | 55.30 | 3777 | 530030327 | $ | 82.95 |
| 950 | 530023629 | $ | 110.60 | 2364 | 530027375 | $ | 33.18 | 3778 | 530030330 | $ | 2,350.25 |
| 951 | 530023631 | $ | 553.00 | 2365 | 530027376 | $ | 499.08 | 3779 | 530030331 | $ | 276.50 |
| 952 | 530023632 | $ | 276.11 | 2366 | 530027384 | $ | 22.12 | 3780 | 530030334 | $ | 270.97 |
| 953 | 530023633 | $ | 105.07 | 2367 | 530027390 | $ | 8,280.97 | 3781 | 530030337 | $ | 833.45 |
| 954 | 530023634 | $ | 813.00 | 2368 | 530027394 | $ | 259.91 | 3782 | 530030338 | $ | 5,530.00 |
| 955 | 530023637 | $ | 492.25 | 2369 | 530027395 | $ | 22.12 | 3783 | 530030341 | $ | 829.50 |
| 956 | 530023640 | $ | 1,918.91 | 2370 | 530027398 | $ | 138.25 | 3784 | 530030344 | $ | 840.56 |
| 957 | 530023642 | $ | 193.55 | 2371 | 530027399 | $ | 1,488.74 | 3785 | 530030345 | $ | 1,382.50 |
| 958 | 530023643 | $ | 6,779.78 | 2372 | 530027400 | $ | 255.50 | 3786 | 530030347 | $ | 2,212.00 |
| 959 | 530023644 | $ | 553.00 | 2373 | 530027401 | $ | 1,659.00 | 3787 | 530030348 | $ | 276.50 |
| 960 | 530023647 | $ | 2,765.00 | 2374 | 530027402 | $ | 11,060.00 | 3788 | 530030352 | $ | 995.40 |
| 961 | 530023652 | $ | 16.59 | 2375 | 530027409 | $ | 486.64 | 3789 | 530030353 | $ | 956.69 |
| 962 | 530023655 | $ | 553.00 | 2376 | 530027411 | $ | 553.00 | 3790 | 530030355 | $ | 1,106.00 |
| 963 | 530023657 | $ | 1,133.65 | 2377 | 530027412 | $ | 411.13 | 3791 | 530030360 | $ | 2,875.60 |
| 964 | 530023658 | $ | 55.30 | 2378 | 530027413 | $ | 5,501.75 | 3792 | 530030361 | $ | 2,917.44 |
| 965 | 530023661 | $ | 1,659.00 | 2379 | 530027415 | $ | 13,825.00 | 3793 | 530030363 | $ | 165.90 |
| 966 | 530023664 | $ | 2,765.00 | 2380 | 530027420 | $ | 553.00 | 3794 | 530030364 | $ | 2,765.00 |
| 967 | 530023666 | $ | 276.50 | 2381 | 530027423 | $ | 553.00 | 3795 | 530030366 | $ | 15,932.35 |
| 968 | 530023667 | $ | 16.59 | 2382 | 530027426 | $ | 110.60 | 3796 | 530030367 | $ | 22,120.00 |
| 969 | 530023671 | $ | 49.77 | 2383 | 530027429 | $ | 1,659.00 | 3797 | 530030368 | $ | 379.09 |
| 970 | 530023672 | $ | 285.90 | 2384 | 530027432 | $ | 1,455.00 | 3798 | 530030369 | $ | 258.00 |
| 971 | 530023674 | $ | 20.60 | 2385 | 530027435 | $ | 1,382.50 | 3799 | 530030370 | $ | 21,008.20 |
| 972 | 530023677 | $ | 1,106.00 | 2386 | 530027436 | $ | 5,340.00 | 3800 | 530030371 | $ | 33.88 |
| 973 | 530023678 | $ | 6,801.90 | 2387 | 530027440 | $ | 780.50 | 3801 | 530030372 | $ | 43.56 |
| 974 | 530023687 | $ | 1,659.00 | 2388 | 530027444 | $ | 352.00 | 3802 | 530030373 | $ | 324.28 |
| 975 | 530023690 | $ | 1,659.00 | 2389 | 530027445 | $ | 1,995.83 | 3803 | 530030375 | $ | 67.76 |
| 976 | 530023692 | $ | 49.77 | 2390 | 530027448 | $ | 2,765.00 | 3804 | 530030376 | $ | 67.76 |
| 977 | 530023697 | $ | 5.53 | 2391 | 530027449 | $ | 276.50 | 3805 | 530030377 | $ | 67.76 |
| 978 | 530023702 | $ | 1,659.00 | 2392 | 530027450 | $ | 2,053.66 | 3806 | 530030378 | $ | 837.32 |
| 979 | 530023703 | $ | 1,620.29 | 2393 | 530027455 | $ | 13,054.58 | 3807 | 530030379 | $ | 174.24 |
| 980 | 530023707 | $ | 691.25 | 2394 | 530027459 | $ | 110.60 | 3808 | 530030380 | $ | 82.28 |
| 981 | 530023708 | $ | 193.55 | 2395 | 530027461 | $ | 514.61 | 3809 | 530030381 | $ | 498.52 |
| 982 | 530023710 | $ | 229.65 | 2396 | 530027472 | $ | 82.95 | 3810 | 530030382 | $ | 164.56 |
| 983 | 530023711 | $ | 1,659.00 | 2397 | 530027474 | $ | 736.00 | 3811 | 530030383 | $ | 414.75 |
| 984 | 530023712 | $ | 102.65 | 2398 | 530027478 | $ | 553.00 | 3812 | 530030384 | $ | 217.80 |
| 985 | 530023714 | $ | 1,078.35 | 2399 | 530027483 | $ | 1,106.00 | 3813 | 530030385 | $ | 553.00 |
| 986 | 530023717 | $ | 27.07 | 2400 | 530027484 | $ | 3,144.25 | 3814 | 530030386 | $ | 745.36 |
| 987 | 530023721 | $ | 10,919.00 | 2401 | 530027486 | $ | 241.55 | 3815 | 530030387 | $ | 276.50 |
| 988 | 530023722 | $ | 1,124.78 | 2402 | 530027488 | $ | 22.12 | 3816 | 530030388 | $ | 387.20 |
| 989 | 530023724 | $ | 558.53 | 2403 | 530027489 | $ | 10,630.00 | 3817 | 530030389 | $ | 135.52 |
| 990 | 530023725 | $ | 653.14 | 2404 | 530027490 | $ | 553.00 | 3818 | 530030390 | $ | 67.76 |
| 991 | 530023730 | $ | 55.30 | 2405 | 530027492 | $ | 2,488.50 | 3819 | 530030391 | $ | 459.80 |
| 992 | 530023731 | $ | 33.20 | 2406 | 530027493 | $ | 36,409.30 | 3820 | 530030392 | $ | 295.24 |
| 993 | 530023734 | $ | 276.50 | 2407 | 530027497 | $ | 276.50 | 3821 | 530030393 | $ | 130.68 |
| 994 | 530023737 | $ | 38.71 | 2408 | 530027500 | $ | 2,619.90 | 3822 | 530030394 | $ | 319.44 |
| 995 | 530023746 | $ | 55.30 | 2409 | 530027503 | $ | 1,106.00 | 3823 | 530030395 | $ | 14.52 |
| 996 | 530023747 | $ | 134.70 | 2410 | 530027505 | $ | 1,106.00 | 3824 | 530030396 | $ | 125.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | 530023748 | $ | 1,106.00 | 2411 | 530027506 | $ | 1,520.75 | 3825 | 530030397 | $ | 295.24 |
| 998 | 530023749 | $ | 5,530.00 | 2412 | 530027510 | $ | 9,236.00 | 3826 | 530030398 | $ | 691.25 |
| 999 | 530023754 | $ | 1,659.00 | 2413 | 530027514 | $ | 16,590.00 | 3827 | 530030399 | $ | 33.88 |
| 1000 | 530023760 | $ | 149.31 | 2414 | 530027516 | $ | 71.89 | 3828 | 530030400 | $ | 101.64 |
| 1001 | 530023762 | $ | 761.50 | 2415 | 530027518 | $ | 105.07 | 3829 | 530030401 | $ | 154.17 |
| 1002 | 530023764 | $ | 276.50 | 2416 | 530027522 | $ | 105.07 | 3830 | 530030402 | $ | 430.76 |
| 1003 | 530023766 | $ | 553.00 | 2417 | 530027526 | $ | 2,094.00 | 3831 | 530030403 | $ | 1,106.00 |
| 1004 | 530023771 | $ | 553.00 | 2418 | 530027528 | $ | 2,212.00 | 3832 | 530030404 | $ | 72.60 |
| 1005 | 530023776 | $ | 572.78 | 2419 | 530027529 | $ | 2,765.00 | 3833 | 530030405 | $ | 33.88 |
| 1006 | 530023777 | $ | 2,582.51 | 2420 | 530027532 | $ | 553.00 | 3834 | 530030406 | $ | 788.92 |
| 1007 | 530023782 | $ | 2,289.42 | 2421 | 530027533 | $ | 11,060.00 | 3835 | 530030407 | $ | 53.24 |
| 1008 | 530023783 | $ | 5,563.18 | 2422 | 530027534 | $ | 3,318.00 | 3836 | 530030408 | $ | 77.44 |
| 1009 | 530023786 | $ | 248.32 | 2423 | 530027535 | $ | 215.82 | 3837 | 530030409 | $ | 58.08 |
| 1010 | 530023787 | $ | 553.00 | 2424 | 530027537 | $ | 612.44 | 3838 | 530030410 | $ | 77.44 |
| 1011 | 530023789 | $ | 3,871.00 | 2425 | 530027541 | $ | 930.68 | 3839 | 530030411 | $ | 91.96 |
| 1012 | 530023792 | $ | 5,530.00 | 2426 | 530027542 | $ | 1,106.00 | 3840 | 530030412 | $ | 183.92 |
| 1013 | 530023793 | $ | 60.05 | 2427 | 530027543 | $ | 1,437.80 | 3841 | 530030413 | $ | 48.40 |
| 1014 | 530023794 | $ | 4,700.50 | 2428 | 530027544 | $ | 4,450.00 | 3842 | 530030414 | $ | 53.24 |
| 1015 | 530023795 | $ | 165.90 | 2429 | 530027545 | $ | 247.50 | 3843 | 530030415 | $ | 140.36 |
| 1016 | 530023797 | $ | 276.50 | 2430 | 530027546 | $ | 5,530.00 | 3844 | 530030416 | $ | 154.88 |
| 1017 | 530023798 | $ | 55.30 | 2431 | 530027547 | $ | 553.00 | 3845 | 530030417 | $ | 179.08 |
| 1018 | 530023799 | $ | 21,323.68 | 2432 | 530027549 | $ | 4,265.00 | 3846 | 530030418 | $ | 174.24 |
| 1019 | 530023802 | $ | 1,846.57 | 2433 | 530027552 | $ | 2,575.35 | 3847 | 530030419 | $ | 905.08 |
| 1020 | 530023807 | $ | 270.58 | 2434 | 530027555 | $ | 13,469.50 | 3848 | 530030420 | $ | 38.72 |
| 1021 | 530023808 | $ | 11,179.00 | 2435 | 530027556 | $ | 8,669.91 | 3849 | 530030421 | $ | 48.40 |
| 1022 | 530023809 | $ | 1,300.00 | 2436 | 530027557 | $ | 27,650.00 | 3850 | 530030422 | $ | 416.24 |
| 1023 | 530023810 | $ | 105.07 | 2437 | 530027558 | $ | 829.50 | 3851 | 530030423 | $ | 169.40 |
| 1024 | 530023813 | $ | 9,677.50 | 2438 | 530027560 | $ | 7,674.96 | 3852 | 530030424 | $ | 38.72 |
| 1025 | 530023815 | $ | 9.00 | 2439 | 530027561 | $ | 1,103.51 | 3853 | 530030425 | $ | 493.68 |
| 1026 | 530023818 | $ | 27.65 | 2440 | 530027562 | $ | 5,530.00 | 3854 | 530030426 | $ | 309.76 |
| 1027 | 530023819 | $ | 2,892.19 | 2441 | 530027564 | $ | 3,400.34 | 3855 | 530030427 | $ | 774.40 |
| 1028 | 530023820 | $ | 1,735.40 | 2442 | 530027565 | $ | 691.25 | 3856 | 530030428 | $ | 77.44 |
| 1029 | 530023824 | $ | 237.79 | 2443 | 530027566 | $ | 222.50 | 3857 | 530030429 | $ | 82.28 |
| 1030 | 530023825 | $ | 1,724.90 | 2444 | 530027568 | $ | 4,617.55 | 3858 | 530030430 | $ | 96.80 |
| 1031 | 530023827 | $ | 111.44 | 2445 | 530027569 | $ | 38.71 | 3859 | 530030431 | $ | 829.50 |
| 1032 | 530023828 | $ | 71.89 | 2446 | 530027570 | $ | 1,400.15 | 3860 | 530030432 | $ | 553.00 |
| 1033 | 530023829 | $ | 805.78 | 2447 | 530027571 | $ | 11,060.00 | 3861 | 530030433 | $ | 38.72 |
| 1034 | 530023834 | $ | 22.12 | 2448 | 530027575 | $ | 276.50 | 3862 | 530030434 | $ | 300.08 |
| 1035 | 530023836 | $ | 1,382.50 | 2449 | 530027577 | $ | 2,267.30 | 3863 | 530030435 | $ | 116.16 |
| 1036 | 530023838 | $ | 3,735.97 | 2450 | 530027578 | $ | 1,106.00 | 3864 | 530030436 | $ | 101.64 |
| 1037 | 530023839 | $ | 243.32 | 2451 | 530027579 | $ | 553.00 | 3865 | 530030437 | $ | 38.72 |
| 1038 | 530023841 | $ | 2,212.00 | 2452 | 530027580 | $ | 414.75 | 3866 | 530030438 | $ | 130.68 |
| 1039 | 530023842 | $ | 276.50 | 2453 | 530027581 | $ | 447.30 | 3867 | 530030439 | $ | 343.64 |
| 1040 | 530023843 | $ | 658.07 | 2454 | 530027582 | $ | 2,173.00 | 3868 | 530030440 | $ | 62.92 |
| 1041 | 530023845 | $ | 2,046.10 | 2455 | 530027586 | $ | 862.68 | 3869 | 530030441 | $ | 43.56 |
| 1042 | 530023846 | $ | 165.90 | 2456 | 530027590 | $ | 55,300.00 | 3870 | 530030442 | $ | 19.36 |
| 1043 | 530023847 | $ | 55.30 | 2457 | 530027592 | $ | 55.30 | 3871 | 530030443 | $ | 24.20 |
| 1044 | 530023848 | $ | 110.60 | 2458 | 530027594 | $ | 258.99 | 3872 | 530030444 | $ | 91.96 |
| 1045 | 530023850 | $ | 110.60 | 2459 | 530027596 | $ | 553.00 | 3873 | 530030445 | $ | 150.04 |
| 1046 | 530023851 | $ | 2,805.00 | 2460 | 530027600 | $ | 2,212.00 | 3874 | 530030446 | $ | 276.50 |
| 1047 | 530023852 | $ | 17,988.00 | 2461 | 530027601 | $ | 1,106.00 | 3875 | 530030447 | $ | 774.40 |
| 1048 | 530023854 | $ | 5,530.00 | 2462 | 530027602 | $ | 1,659.00 | 3876 | 530030448 | $ | 992.20 |
| 1049 | 530023856 | $ | 1,106.00 | 2463 | 530027603 | $ | 1,659.00 | 3877 | 530030449 | $ | 29.04 |
| 1050 | 530023860 | $ | 2,765.00 | 2464 | 530027604 | $ | 2,472.00 | 3878 | 530030450 | $ | 19.36 |
| 1051 | 530023861 | $ | 553.00 | 2465 | 530027608 | $ | 3,318.00 | 3879 | 530030451 | $ | 19.36 |
| 1052 | 530023863 | $ | 2,765.00 | 2466 | 530027610 | $ | 3,773.00 | 3880 | 530030452 | $ | 285.56 |
| 1053 | 530023864 | $ | 638.95 | 2467 | 530027612 | $ | 481.11 | 3881 | 530030453 | $ | 682.44 |
| 1054 | 530023868 | $ | 53.87 | 2468 | 530027614 | $ | 55.30 | 3882 | 530030454 | $ | 269.60 |
| 1055 | 530023870 | $ | 138.25 | 2469 | 530027621 | $ | 660.07 | 3883 | 530030455 | $ | 276.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1056 | 530023872 | $ | 110.60 | 2470 | 530027622 | $ | 1,382.50 | 3884 | 530030456 | $ | 174.24 |
| 1057 | 530023874 | $ | 110.60 | 2471 | 530027633 | $ | 774.20 | 3885 | 530030457 | $ | 111.32 |
| 1058 | 530023878 | $ | 110.60 | 2472 | 530027634 | $ | 1,106.00 | 3886 | 530030458 | $ | 227.48 |
| 1059 | 530023880 | $ | 110.60 | 2473 | 530027636 | $ | 829.50 | 3887 | 530030459 | $ | 48.40 |
| 1060 | 530023881 | $ | 713.70 | 2474 | 530027637 | $ | 5,530.00 | 3888 | 530030460 | $ | 159.72 |
| 1061 | 530023882 | $ | 2,195.43 | 2475 | 530027638 | $ | 2,212.00 | 3889 | 530030461 | $ | 222.64 |
| 1062 | 530023883 | $ | 2,341.34 | 2476 | 530027640 | $ | 553.00 | 3890 | 530030462 | $ | 266.20 |
| 1063 | 530023884 | $ | 1,524.25 | 2477 | 530027643 | $ | 187.91 | 3891 | 530030463 | $ | 43.56 |
| 1064 | 530023885 | $ | 5,463.64 | 2478 | 530027644 | $ | 185.61 | 3892 | 530030464 | $ | 43.56 |
| 1065 | 530023886 | $ | 5,530.00 | 2479 | 530027645 | $ | 13,801.90 | 3893 | 530030465 | $ | 110.20 |
| 1066 | 530023891 | $ | 8,295.00 | 2480 | 530027647 | $ | 1,037.92 | 3894 | 530030466 | $ | 553.00 |
| 1067 | 530023892 | $ | 3,318.00 | 2481 | 530027650 | $ | 72.18 | 3895 | 530030467 | $ | 212.96 |
| 1068 | 530023893 | $ | 254.38 | 2482 | 530027651 | $ | 945.75 | 3896 | 530030468 | $ | 271.04 |
| 1069 | 530023896 | $ | 553.00 | 2483 | 530027652 | $ | 55.30 | 3897 | 530030469 | $ | 106.48 |
| 1070 | 530023898 | $ | 165.90 | 2484 | 530027653 | $ | 647.70 | 3898 | 530030470 | $ | 629.20 |
| 1071 | 530023902 | $ | 5,530.00 | 2485 | 530027654 | $ | 5,530.00 | 3899 | 530030471 | $ | 435.60 |
| 1072 | 530023904 | $ | 2,654.40 | 2486 | 530027655 | $ | 5,530.00 | 3900 | 530030472 | $ | 784.08 |
| 1073 | 530023908 | $ | 16.59 | 2487 | 530027657 | $ | 553.00 | 3901 | 530030473 | $ | 663.08 |
| 1074 | 530023909 | $ | 3,863.47 | 2488 | 530027658 | $ | 1,106.00 | 3902 | 530030474 | $ | 1,106.00 |
| 1075 | 530023910 | $ | 276.50 | 2489 | 530027659 | $ | 5,460.00 | 3903 | 530030475 | $ | 1,106.00 |
| 1076 | 530023912 | $ | 8,975.70 | 2490 | 530027660 | $ | 5,530.00 | 3904 | 530030476 | $ | 53.24 |
| 1077 | 530023922 | $ | 82.95 | 2491 | 530027661 | $ | 2,212.00 | 3905 | 530030477 | $ | 82.95 |
| 1078 | 530023924 | $ | 60.83 | 2492 | 530027664 | $ | 3,142.50 | 3906 | 530030478 | $ | 111.32 |
| 1079 | 530023925 | $ | 77.42 | 2493 | 530027667 | $ | 169.99 | 3907 | 530030479 | $ | 101.64 |
| 1080 | 530023928 | $ | 138.25 | 2494 | 530027668 | $ | 2,765.00 | 3908 | 530030480 | $ | 183.92 |
| 1081 | 530023929 | $ | 134.20 | 2495 | 530027670 | $ | 3,871.00 | 3909 | 530030481 | $ | 324.28 |
| 1082 | 530023931 | $ | 71.89 | 2496 | 530027674 | $ | 1,106.00 | 3910 | 530030482 | $ | 266.20 |
| 1083 | 530023932 | $ | 4,966.91 | 2497 | 530027675 | $ | 11,060.00 | 3911 | 530030483 | $ | 48.40 |
| 1084 | 530023933 | $ | 2,765.00 | 2498 | 530027679 | $ | 932.32 | 3912 | 530030484 | $ | 77.44 |
| 1085 | 530023941 | $ | 242.50 | 2499 | 530027681 | $ | 553.00 | 3913 | 530030485 | $ | 19.36 |
| 1086 | 530023942 | $ | 55.30 | 2500 | 530027682 | $ | 27.65 | 3914 | 530030486 | $ | 551.76 |
| 1087 | 530023943 | $ | 276.50 | 2501 | 530027684 | $ | 1,797.25 | 3915 | 530030487 | $ | 48.40 |
| 1088 | 530023944 | $ | 2,027.18 | 2502 | 530027685 | $ | 2,212.00 | 3916 | 530030488 | $ | 58.08 |
| 1089 | 530023945 | $ | 184.89 | 2503 | 530027687 | $ | 11,060.00 | 3917 | 530030489 | $ | 164.56 |
| 1090 | 530023947 | $ | 4,147.50 | 2504 | 530027689 | $ | 1,106.00 | 3918 | 530030490 | $ | 553.00 |
| 1091 | 530023949 | $ | 3,644.40 | 2505 | 530027690 | $ | 829.50 | 3919 | 530030491 | $ | 38.72 |
| 1092 | 530023958 | $ | 2,615.00 | 2506 | 530027693 | $ | 2,405.00 | 3920 | 530030492 | $ | 377.52 |
| 1093 | 530023965 | $ | 409.22 | 2507 | 530027694 | $ | 1,636.88 | 3921 | 530030493 | $ | 1,106.00 |
| 1094 | 530023966 | $ | 204.61 | 2508 | 530027695 | $ | 2,352.32 | 3922 | 530030494 | $ | 290.40 |
| 1095 | 530023970 | $ | 1,070.18 | 2509 | 530027698 | $ | 6,846.48 | 3923 | 530030495 | $ | 1,106.00 |
| 1096 | 530023974 | $ | 259.91 | 2510 | 530027699 | $ | 1,106.00 | 3924 | 530030496 | $ | 909.92 |
| 1097 | 530023975 | $ | 5,530.00 | 2511 | 530027700 | $ | 3,516.35 | 3925 | 530030497 | $ | 509.60 |
| 1098 | 530023976 | $ | 34,087.60 | 2512 | 530027702 | $ | 8,295.00 | 3926 | 530030498 | $ | 456.50 |
| 1099 | 530023978 | $ | 829.50 | 2513 | 530027703 | $ | 3,318.00 | 3927 | 530030499 | $ | 276.50 |
| 1100 | 530023979 | $ | 2,765.00 | 2514 | 530027705 | $ | 801.85 | 3928 | 530030501 | $ | 11.06 |
| 1101 | 530023980 | $ | 1,545.00 | 2515 | 530027706 | $ | 1,106.00 | 3929 | 530030502 | $ | 276.50 |
| 1102 | 530023982 | $ | 1,382.50 | 2516 | 530027707 | $ | 264.95 | 3930 | 530030503 | $ | 11.06 |
| 1103 | 530023990 | $ | 4,125.00 | 2517 | 530027709 | $ | 2,048.00 | 3931 | 530030504 | $ | 24.20 |
| 1104 | 530023991 | $ | 232.26 | 2518 | 530027710 | $ | 1,382.50 | 3932 | 530030506 | $ | 2,765.00 |
| 1105 | 530023992 | $ | 27.65 | 2519 | 530027712 | $ | 1,455.00 | 3933 | 530030510 | $ | 16.34 |
| 1106 | 530023993 | $ | 66.36 | 2520 | 530027714 | $ | 487.67 | 3934 | 530030511 | $ | 553.00 |
| 1107 | 530023994 | $ | 5.53 | 2521 | 530027715 | $ | 331.80 | 3935 | 530030512 | $ | 425.81 |
| 1108 | 530023995 | $ | 11.06 | 2522 | 530027716 | $ | 1,023.05 | 3936 | 530030513 | $ | 193.55 |
| 1109 | 530023996 | $ | 138.25 | 2523 | 530027717 | $ | 165.90 | 3937 | 530030517 | $ | 1,631.00 |
| 1110 | 530023997 | $ | 265.44 | 2524 | 530027719 | $ | 1,659.00 | 3938 | 530030541 | $ | 856.00 |
| 1111 | 530023998 | $ | 88.48 | 2525 | 530027720 | $ | 6,636.00 | 3939 | 530030544 | $ | 299.95 |
| 1112 | 530023999 | $ | 16.59 | 2526 | 530027721 | $ | 193.55 | 3940 | 530030547 | $ | 276.50 |
| 1113 | 530024000 | $ | 38.71 | 2527 | 530027722 | $ | 176.96 | 3941 | 530030548 | $ | 2,765.00 |
| 1114 | 530024001 | $ | 5.53 | 2528 | 530027724 | $ | 1,106.00 | 3942 | 530030549 | $ | 1,730.03 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1115 | 530024002 | $ | 176.96 | 2529 | 530027727 | $ | 4,528.00 | 3943 | 530030551 | $ | 22.12 |
| 1116 | 530024003 | $ | 1,918.91 | 2530 | 530027729 | $ | 4,977.00 | 3944 | 530030553 | $ | 16.59 |
| 1117 | 530024004 | $ | 204.61 | 2531 | 530027732 | $ | 2,289.42 | 3945 | 530030556 | $ | 566.92 |
| 1118 | 530024005 | $ | 127.19 | 2532 | 530027733 | $ | 5,530.00 | 3946 | 530030557 | $ | 2,555.00 |
| 1119 | 530024006 | $ | 132.72 | 2533 | 530027736 | $ | 9,412.50 | 3947 | 530030561 | $ | 929.93 |
| 1120 | 530024007 | $ | 553.00 | 2534 | 530027741 | $ | 2,265.00 | 3948 | 530030563 | $ | 2,940.00 |
| 1121 | 530024008 | $ | 248.85 | 2535 | 530027742 | $ | 4,203.60 | 3949 | 530030565 | $ | 486.64 |
| 1122 | 530024009 | $ | 2,212.00 | 2536 | 530027743 | $ | 2,765.00 | 3950 | 530030567 | $ | 3,741.00 |
| 1123 | 530024010 | $ | 44.24 | 2537 | 530027744 | $ | 1,659.00 | 3951 | 530030569 | $ | 553.00 |
| 1124 | 530024011 | $ | 221.20 | 2538 | 530027750 | $ | 276.50 | 3952 | 530030571 | $ | 134.13 |
| 1125 | 530024012 | $ | 110.60 | 2539 | 530027755 | $ | 1,382.50 | 3953 | 530030573 | $ | 293.15 |
| 1126 | 530024013 | $ | 22.12 | 2540 | 530027757 | $ | 28,162.03 | 3954 | 530030575 | $ | 1,106.00 |
| 1127 | 530024014 | $ | 71.89 | 2541 | 530027759 | $ | 11,060.00 | 3955 | 530030577 | $ | 99.54 |
| 1128 | 530024015 | $ | 38.71 | 2542 | 530027760 | $ | 5,530.00 | 3956 | 530030587 | $ | 2,212.00 |
| 1129 | 530024016 | $ | 38.71 | 2543 | 530027761 | $ | 3,041.50 | 3957 | 530030588 | $ | 138.25 |
| 1130 | 530024017 | $ | 138.25 | 2544 | 530027762 | $ | 1,045.17 | 3958 | 530030589 | $ | 553.00 |
| 1131 | 530024018 | $ | 66.36 | 2545 | 530027763 | $ | 1,106.00 | 3959 | 530030590 | $ | 465.00 |
| 1132 | 530024019 | $ | 569.59 | 2546 | 530027765 | $ | 826.39 | 3960 | 530030591 | $ | 276.50 |
| 1133 | 530024020 | $ | 1,083.88 | 2547 | 530027766 | $ | 553.00 | 3961 | 530030593 | $ | 1,617.24 |
| 1134 | 530024021 | $ | 44.24 | 2548 | 530027768 | $ | 8,295.00 | 3962 | 530030594 | $ | 785.26 |
| 1135 | 530024022 | $ | 22.12 | 2549 | 530027770 | $ | 261.17 | 3963 | 530030596 | $ | 9,677.50 |
| 1136 | 530024023 | $ | 16.59 | 2550 | 530027771 | $ | 1,226.00 | 3964 | 530030597 | $ | 884.80 |
| 1137 | 530024024 | $ | 77.42 | 2551 | 530027773 | $ | 3,871.00 | 3965 | 530030598 | $ | 774.20 |
| 1138 | 530024025 | $ | 77.42 | 2552 | 530027774 | $ | 591.00 | 3966 | 530030599 | $ | 553.00 |
| 1139 | 530024026 | $ | 116.13 | 2553 | 530027776 | $ | 165.90 | 3967 | 530030600 | $ | 2,488.50 |
| 1140 | 530024027 | $ | 11.06 | 2554 | 530027778 | $ | 551.26 | 3968 | 530030601 | $ | 4,700.50 |
| 1141 | 530024028 | $ | 5.53 | 2555 | 530027780 | $ | 453.46 | 3969 | 530030602 | $ | 812.91 |
| 1142 | 530024029 | $ | 1,000.93 | 2556 | 530027781 | $ | 613.92 | 3970 | 530030603 | $ | 497.70 |
| 1143 | 530024030 | $ | 110.60 | 2557 | 530027782 | $ | 276.50 | 3971 | 530030606 | $ | 553.00 |
| 1144 | 530024031 | $ | 27.65 | 2558 | 530027784 | $ | 110.60 | 3972 | 530030608 | $ | 1,083.15 |
| 1145 | 530024032 | $ | 11.06 | 2559 | 530027785 | $ | 2,765.00 | 3973 | 530030610 | $ | 829.50 |
| 1146 | 530024033 | $ | 11.06 | 2560 | 530027787 | $ | 404.88 | 3974 | 530030611 | $ | 553.00 |
| 1147 | 530024034 | $ | 16.59 | 2561 | 530027790 | $ | 967.75 | 3975 | 530030614 | $ | 359.45 |
| 1148 | 530024035 | $ | 536.41 | 2562 | 530027792 | $ | 2,765.00 | 3976 | 530030615 | $ | 1,382.50 |
| 1149 | 530024036 | $ | 105.07 | 2563 | 530027793 | $ | 1,785.00 | 3977 | 530030617 | $ | 2,488.50 |
| 1150 | 530024037 | $ | 447.93 | 2564 | 530027796 | $ | 553.00 | 3978 | 530030618 | $ | 248.85 |
| 1151 | 530024038 | $ | 149.31 | 2565 | 530027799 | $ | 553.00 | 3979 | 530030619 | $ | 1,106.00 |
| 1152 | 530024039 | $ | 304.15 | 2566 | 530027800 | $ | 82.95 | 3980 | 530030620 | $ | 141.60 |
| 1153 | 530024040 | $ | 33.18 | 2567 | 530027801 | $ | 553.00 | 3981 | 530030621 | $ | 276.50 |
| 1154 | 530024041 | $ | 287.56 | 2568 | 530027804 | $ | 2,765.00 | 3982 | 530030624 | $ | 49.77 |
| 1155 | 530024042 | $ | 138.25 | 2569 | 530027805 | $ | 2,765.00 | 3983 | 530030627 | $ | 11,060.00 |
| 1156 | 530024043 | $ | 27.65 | 2570 | 530027806 | $ | 276.50 | 3984 | 530030628 | $ | 1,106.00 |
| 1157 | 530024044 | $ | 5.53 | 2571 | 530027810 | $ | 276.50 | 3985 | 530030631 | $ | 16,590.00 |
| 1158 | 530024045 | $ | 193.55 | 2572 | 530027812 | $ | 1,239.70 | 3986 | 530030634 | $ | 846.09 |
| 1159 | 530024046 | $ | 138.25 | 2573 | 530027815 | $ | 553.00 | 3987 | 530030636 | $ | 1,659.00 |
| 1160 | 530024047 | $ | 38.71 | 2574 | 530027816 | $ | 1,935.50 | 3988 | 530030641 | $ | 1,643.66 |
| 1161 | 530024048 | $ | 199.08 | 2575 | 530027820 | $ | 1,090.00 | 3989 | 530030643 | $ | 11.06 |
| 1162 | 530024049 | $ | 436.87 | 2576 | 530027827 | $ | 5,530.00 | 3990 | 530030646 | $ | 708.50 |
| 1163 | 530024050 | $ | 82.95 | 2577 | 530027828 | $ | 10,526.00 | 3991 | 530030648 | $ | 3,446.88 |
| 1164 | 530024051 | $ | 110.60 | 2578 | 530027829 | $ | 1,106.00 | 3992 | 530030649 | $ | 1,659.00 |
| 1165 | 530024052 | $ | 44.24 | 2579 | 530027832 | $ | 1,068.90 | 3993 | 530030654 | $ | 107.38 |
| 1166 | 530024053 | $ | 160.37 | 2580 | 530027834 | $ | 19,865.00 | 3994 | 530030657 | $ | 741.02 |
| 1167 | 530024054 | $ | 326.27 | 2581 | 530027838 | $ | 485.00 | 3995 | 530030662 | $ | 296.00 |
| 1168 | 530024055 | $ | 497.70 | 2582 | 530027840 | $ | 13,825.00 | 3996 | 530030664 | $ | 110.60 |
| 1169 | 530024056 | $ | 553.00 | 2583 | 530027843 | $ | 5,319.55 | 3997 | 530030666 | $ | 693.35 |
| 1170 | 530024057 | $ | 5.53 | 2584 | 530027846 | $ | 4,874.90 | 3998 | 530030668 | $ | 2,181.00 |
| 1171 | 530024058 | $ | 27.65 | 2585 | 530027847 | $ | 2,765.00 | 3999 | 530030669 | $ | 55.30 |
| 1172 | 530024059 | $ | 33.18 | 2586 | 530027850 | $ | 138.25 | 4000 | 530030671 | $ | 5,176.08 |
| 1173 | 530024060 | $ | 5.53 | 2587 | 530027853 | $ | 718.90 | 4001 | 530030672 | $ | 331.80 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1174 | 530024061 | $ | 27.65 | 2588 | 530027854 | $ | 204.61 | 4002 | 530030673 | $ | 1,194.00 |
| 1175 | 530024062 | $ | 470.05 | 2589 | 530027855 | $ | 614.33 | 4003 | 530030675 | $ | 559.54 |
| 1176 | 530024063 | $ | 2,212.00 | 2590 | 530027857 | $ | 1,106.00 | 4004 | 530030676 | $ | 906.92 |
| 1177 | 530024064 | $ | 22.12 | 2591 | 530027858 | $ | 265.44 | 4005 | 530030677 | $ | 553.00 |
| 1178 | 530024065 | $ | 11.06 | 2592 | 530027861 | $ | 829.50 | 4006 | 530030680 | $ | 829.50 |
| 1179 | 530024066 | $ | 11.06 | 2593 | 530027862 | $ | 1,056.23 | 4007 | 530030684 | $ | 960.68 |
| 1180 | 530024067 | $ | 11.06 | 2594 | 530027865 | $ | 1,659.00 | 4008 | 530030688 | $ | 14.86 |
| 1181 | 530024068 | $ | 458.99 | 2595 | 530027866 | $ | 63,865.00 | 4009 | 530030693 | $ | 345.52 |
| 1182 | 530024069 | $ | 38.71 | 2596 | 530027869 | $ | 475.58 | 4010 | 530030696 | $ | 3,815.70 |
| 1183 | 530024070 | $ | 553.00 | 2597 | 530027870 | $ | 887.99 | 4011 | 530030697 | $ | 200.45 |
| 1184 | 530024071 | $ | 110.60 | 2598 | 530027871 | $ | 995.40 | 4012 | 530030698 | $ | 276.50 |
| 1185 | 530024072 | $ | 16.59 | 2599 | 530027872 | $ | 100,706.83 | 4013 | 530030699 | $ | 553.00 |
| 1186 | 530024073 | $ | 165.90 | 2600 | 530027874 | $ | 1,050.76 | 4014 | 530030700 | $ | 7,152.50 |
| 1187 | 530024074 | $ | 105.07 | 2601 | 530027876 | $ | 466.15 | 4015 | 530030701 | $ | 957.24 |
| 1188 | 530024075 | $ | 11.06 | 2602 | 530027882 | $ | 1,106.00 | 4016 | 530030706 | $ | 1,659.00 |
| 1189 | 530024076 | $ | 16.59 | 2603 | 530027883 | $ | 2,338.61 | 4017 | 530030707 | $ | 1,106.00 |
| 1190 | 530024077 | $ | 27.65 | 2604 | 530027884 | $ | 2,765.00 | 4018 | 530030708 | $ | 248.85 |
| 1191 | 530024078 | $ | 304.15 | 2605 | 530027886 | $ | 331.80 | 4019 | 530030709 | $ | 2,745.00 |
| 1192 | 530024079 | $ | 226.73 | 2606 | 530027888 | $ | 1,382.50 | 4020 | 530030710 | $ | 5,530.00 |
| 1193 | 530024080 | $ | 88.48 | 2607 | 530027889 | $ | 5,530.00 | 4021 | 530030715 | $ | 1,061.76 |
| 1194 | 530024081 | $ | 409.22 | 2608 | 530027890 | $ | 691.25 | 4022 | 530030717 | $ | 2,430.00 |
| 1195 | 530024082 | $ | 82.95 | 2609 | 530027891 | $ | 2,212.00 | 4023 | 530030719 | $ | 5,564.42 |
| 1196 | 530024083 | $ | 44.24 | 2610 | 530027895 | $ | 171.50 | 4024 | 530030720 | $ | 1,575.00 |
| 1197 | 530024084 | $ | 27.65 | 2611 | 530027896 | $ | 13,825.00 | 4025 | 530030721 | $ | 3,871.00 |
| 1198 | 530024085 | $ | 44.24 | 2612 | 530027899 | $ | 7,970.00 | 4026 | 530030722 | $ | 110.60 |
| 1199 | 530024086 | $ | 60.83 | 2613 | 530027904 | $ | 310.00 | 4027 | 530030724 | $ | 2,765.00 |
| 1200 | 530024087 | $ | 16.59 | 2614 | 530027909 | $ | 912.45 | 4028 | 530030726 | $ | 439.50 |
| 1201 | 530024088 | $ | 16.59 | 2615 | 530027910 | $ | 4,948.35 | 4029 | 530030730 | $ | 138.25 |
| 1202 | 530024089 | $ | 27.65 | 2616 | 530027912 | $ | 371.70 | 4030 | 530030733 | $ | 137.75 |
| 1203 | 530024090 | $ | 160.37 | 2617 | 530027913 | $ | 801.85 | 4031 | 530030736 | $ | 5,530.00 |
| 1204 | 530024091 | $ | 127.19 | 2618 | 530027918 | $ | 1,659.00 | 4032 | 530030738 | $ | 2,129.05 |
| 1205 | 530024092 | $ | 5.53 | 2619 | 530027919 | $ | 553.00 | 4033 | 530030742 | $ | 3,871.00 |
| 1206 | 530024093 | $ | 33.18 | 2620 | 530027921 | $ | 50.20 | 4034 | 530030743 | $ | 110.60 |
| 1207 | 530024094 | $ | 71.89 | 2621 | 530027922 | $ | 10,640.00 | 4035 | 530030748 | $ | 276.50 |
| 1208 | 530024095 | $ | 11.06 | 2622 | 530027924 | $ | 553.00 | 4036 | 530030752 | $ | 11,060.00 |
| 1209 | 530024096 | $ | 11.06 | 2623 | 530027926 | $ | 644.00 | 4037 | 530030755 | $ | 1,382.50 |
| 1210 | 530024097 | $ | 5.53 | 2624 | 530027927 | $ | 7,555.95 | 4038 | 530030756 | $ | 5,530.00 |
| 1211 | 530024098 | $ | 165.90 | 2625 | 530027930 | $ | 16.59 | 4039 | 530030759 | $ | 22,120.00 |
| 1212 | 530024099 | $ | 38.71 | 2626 | 530027933 | $ | 1,106.00 | 4040 | 530030760 | $ | 377.72 |
| 1213 | 530024100 | $ | 508.76 | 2627 | 530027938 | $ | 16,056.65 | 4041 | 530030762 | $ | 583.82 |
| 1214 | 530024101 | $ | 259.91 | 2628 | 530027940 | $ | 1,659.00 | 4042 | 530030764 | $ | 1,106.00 |
| 1215 | 530024102 | $ | 5.53 | 2629 | 530027942 | $ | 1,106.00 | 4043 | 530030773 | $ | 955.09 |
| 1216 | 530024103 | $ | 44.24 | 2630 | 530027946 | $ | 2,410.00 | 4044 | 530030774 | $ | 420.28 |
| 1217 | 530024104 | $ | 55.30 | 2631 | 530027947 | $ | 1,247.18 | 4045 | 530030775 | $ | 248.85 |
| 1218 | 530024105 | $ | 11.06 | 2632 | 530027950 | $ | 99.54 | 4046 | 530030777 | $ | 1,824.90 |
| 1219 | 530024106 | $ | 138.25 | 2633 | 530027952 | $ | 11,060.00 | 4047 | 530030778 | $ | 510.00 |
| 1220 | 530024107 | $ | 138.25 | 2634 | 530027955 | $ | 553.00 | 4048 | 530030781 | $ | 1,103.00 |
| 1221 | 530024108 | $ | 5.53 | 2635 | 530027959 | $ | 331.80 | 4049 | 530030783 | $ | 19,395.00 |
| 1222 | 530024109 | $ | 597.24 | 2636 | 530027960 | $ | 1,361.00 | 4050 | 530030784 | $ | 1,382.50 |
| 1223 | 530024110 | $ | 5,530.00 | 2637 | 530027961 | $ | 2,663.73 | 4051 | 530030786 | $ | 15,467.41 |
| 1224 | 530024111 | $ | 221.20 | 2638 | 530027963 | $ | 499.00 | 4052 | 530030788 | $ | 110.60 |
| 1225 | 530024112 | $ | 49.77 | 2639 | 530027964 | $ | 1,603.22 | 4053 | 530030789 | $ | 264.61 |
| 1226 | 530024113 | $ | 458.99 | 2640 | 530027965 | $ | 1,692.18 | 4054 | 530030793 | $ | 951.16 |
| 1227 | 530024114 | $ | 49.77 | 2641 | 530027966 | $ | 970.00 | 4055 | 530030794 | $ | 553.00 |
| 1228 | 530024115 | $ | 447.93 | 2642 | 530027968 | $ | 3,587.36 | 4056 | 530030797 | $ | 430.30 |
| 1229 | 530024116 | $ | 1,144.71 | 2643 | 530027969 | $ | 2,765.00 | 4057 | 530030799 | $ | 619.36 |
| 1230 | 530024117 | $ | 116.13 | 2644 | 530027972 | $ | 1,106.00 | 4058 | 530030803 | $ | 14,392.13 |
| 1231 | 530024118 | $ | 160.37 | 2645 | 530027973 | $ | 829.50 | 4059 | 530030804 | $ | 376.50 |
| 1232 | 530024119 | $ | 44.24 | 2646 | 530027976 | $ | 553.00 | 4060 | 530030805 | $ | 756.25 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | 530024120 | $ | 2,765.00 | 2647 | 530027979 | $ | 5,530.00 | 4061 | 530030807 | $ | 1,382.50 |
| 1234 | 530024121 | $ | 55.30 | 2648 | 530027982 | $ | 402.06 | 4062 | 530030810 | $ | 4,277.04 |
| 1235 | 530024122 | $ | 44.24 | 2649 | 530027983 | $ | 1,935.50 | 4063 | 530030812 | $ | 243.32 |
| 1236 | 530024123 | $ | 215.67 | 2650 | 530027984 | $ | 27.65 | 4064 | 530030813 | $ | 185.15 |
| 1237 | 530024124 | $ | 71.89 | 2651 | 530027986 | $ | 138.25 | 4065 | 530030814 | $ | 445.00 |
| 1238 | 530024125 | $ | 99.54 | 2652 | 530027990 | $ | 276.50 | 4066 | 530030815 | $ | 5,518.60 |
| 1239 | 530024126 | $ | 125.79 | 2653 | 530027991 | $ | 3,318.00 | 4067 | 530030818 | $ | 2,028.44 |
| 1240 | 530024127 | $ | 125.44 | 2654 | 530027992 | $ | 553.00 | 4068 | 530030820 | $ | 497.70 |
| 1241 | 530024128 | $ | 16.59 | 2655 | 530027996 | $ | 1,935.50 | 4069 | 530030822 | $ | 1,935.50 |
| 1242 | 530024129 | $ | 171.43 | 2656 | 530027997 | $ | 1,078.35 | 4070 | 530030824 | $ | 24.54 |
| 1243 | 530024130 | $ | 11.06 | 2657 | 530028003 | $ | 1,223.91 | 4071 | 530030829 | $ | 2,488.50 |
| 1244 | 530024131 | $ | 11.06 | 2658 | 530028004 | $ | 331.80 | 4072 | 530030832 | $ | 188.51 |
| 1245 | 530024132 | $ | 60.83 | 2659 | 530028005 | $ | 553.00 | 4073 | 530030834 | $ | 2,212.00 |
| 1246 | 530024133 | $ | 11.06 | 2660 | 530028007 | $ | 2,212.00 | 4074 | 530030835 | $ | 553.00 |
| 1247 | 530024134 | $ | 11.06 | 2661 | 530028010 | $ | 384.00 | 4075 | 530030836 | $ | 1,599.00 |
| 1248 | 530024135 | $ | 326.27 | 2662 | 530028011 | $ | 4.40 | 4076 | 530030838 | $ | 248.85 |
| 1249 | 530024136 | $ | 38.71 | 2663 | 530028016 | $ | 485.00 | 4077 | 530030839 | $ | 1,382.50 |
| 1250 | 530024137 | $ | 353.92 | 2664 | 530028017 | $ | 2,765.00 | 4078 | 530030840 | $ | 691.25 |
| 1251 | 530024138 | $ | 44.24 | 2665 | 530028018 | $ | 481.11 | 4079 | 530030841 | $ | 669.13 |
| 1252 | 530024139 | $ | 44.24 | 2666 | 530028019 | $ | 908.00 | 4080 | 530030842 | $ | 2,140.00 |
| 1253 | 530024140 | $ | 105.07 | 2667 | 530028020 | $ | 829.50 | 4081 | 530030845 | $ | 787.04 |
| 1254 | 530024141 | $ | 121.66 | 2668 | 530028024 | $ | 718.90 | 4082 | 530030847 | $ | 492.17 |
| 1255 | 530024142 | $ | 188.02 | 2669 | 530028025 | $ | 2,212.00 | 4083 | 530030848 | $ | 1,382.50 |
| 1256 | 530024143 | $ | 409.22 | 2670 | 530028027 | $ | 11,060.00 | 4084 | 530030849 | $ | 3,046.00 |
| 1257 | 530024144 | $ | 27.65 | 2671 | 530028028 | $ | 4,938.95 | 4085 | 530030850 | $ | 1,106.00 |
| 1258 | 530024145 | $ | 16.59 | 2672 | 530028029 | $ | 2,765.00 | 4086 | 530030851 | $ | 95.24 |
| 1259 | 530024146 | $ | 27.65 | 2673 | 530028030 | $ | 6,912.50 | 4087 | 530030852 | $ | 575.35 |
| 1260 | 530024147 | $ | 309.68 | 2674 | 530028033 | $ | 1,106.00 | 4088 | 530030853 | $ | 88.48 |
| 1261 | 530024148 | $ | 5.53 | 2675 | 530028039 | $ | 1,659.00 | 4089 | 530030854 | $ | 498.86 |
| 1262 | 530024149 | $ | 182.49 | 2676 | 530028040 | $ | 553.00 | 4090 | 530030855 | $ | 95.46 |
| 1263 | 530024150 | $ | 99.54 | 2677 | 530028041 | $ | 1,614.99 | 4091 | 530030856 | $ | 1,628.49 |
| 1264 | 530024151 | $ | 16.59 | 2678 | 530028043 | $ | 1,210.00 | 4092 | 530030857 | $ | 553.00 |
| 1265 | 530024152 | $ | 132.72 | 2679 | 530028045 | $ | 1,659.00 | 4093 | 530030858 | $ | 652.54 |
| 1266 | 530024153 | $ | 11.06 | 2680 | 530028046 | $ | 713.27 | 4094 | 530030859 | $ | 55,300.00 |
| 1267 | 530024154 | $ | 5.53 | 2681 | 530028049 | $ | 1,106.00 | 4095 | 530030860 | $ | 2,539.00 |
| 1268 | 530024155 | $ | 22.12 | 2682 | 530028051 | $ | 2,212.00 | 4096 | 530030864 | $ | 2,212.00 |
| 1269 | 530024156 | $ | 16.59 | 2683 | 530028053 | $ | 829.50 | 4097 | 530030871 | $ | 413.94 |
| 1270 | 530024157 | $ | 121.66 | 2684 | 530028056 | $ | 5,607.42 | 4098 | 530030872 | $ | 553.00 |
| 1271 | 530024158 | $ | 44.24 | 2685 | 530028057 | $ | 7,830.48 | 4099 | 530030875 | $ | 227.97 |
| 1272 | 530024159 | $ | 425.81 | 2686 | 530028058 | $ | 121.66 | 4100 | 530030876 | $ | 165.90 |
| 1273 | 530024160 | $ | 22.12 | 2687 | 530028059 | $ | 8,062.74 | 4101 | 530030879 | $ | 82.95 |
| 1274 | 530024161 | $ | 38.71 | 2688 | 530028060 | $ | 49.77 | 4102 | 530030881 | $ | 829.50 |
| 1275 | 530024162 | $ | 16.59 | 2689 | 530028061 | $ | 951.16 | 4103 | 530030883 | $ | 187.01 |
| 1276 | 530024163 | $ | 16.59 | 2690 | 530028062 | $ | 608.30 | 4104 | 530030886 | $ | 2,765.00 |
| 1277 | 530024164 | $ | 66.36 | 2691 | 530028064 | $ | 398.16 | 4105 | 530030889 | $ | 331.80 |
| 1278 | 530024165 | $ | 5.53 | 2692 | 530028065 | $ | 553.00 | 4106 | 530030892 | $ | 331.80 |
| 1279 | 530024166 | $ | 1,282.96 | 2693 | 530028066 | $ | 1,498.63 | 4107 | 530030893 | $ | 553.00 |
| 1280 | 530024167 | $ | 160.37 | 2694 | 530028067 | $ | 14,134.68 | 4108 | 530030894 | $ | 1,123.00 |
| 1281 | 530024168 | $ | 16.59 | 2695 | 530028068 | $ | 962.22 | 4109 | 530030900 | $ | 600.00 |
| 1282 | 530024169 | $ | 55.30 | 2696 | 530028069 | $ | 1,139.18 | 4110 | 530030904 | $ | 2,443.60 |
| 1283 | 530024170 | $ | 16.59 | 2697 | 530028070 | $ | 11,673.83 | 4111 | 530030909 | $ | 1,659.00 |
| 1284 | 530024171 | $ | 22.12 | 2698 | 530028071 | $ | 696.78 | 4112 | 530030912 | $ | 387.10 |
| 1285 | 530024172 | $ | 259.91 | 2699 | 530028072 | $ | 199.08 | 4113 | 530030913 | $ | 644.00 |
| 1286 | 530024173 | $ | 829.50 | 2700 | 530028074 | $ | 580.65 | 4114 | 530030914 | $ | 7,619.00 |
| 1287 | 530024174 | $ | 11.06 | 2701 | 530028075 | $ | 1,603.70 | 4115 | 530030917 | $ | 55.30 |
| 1288 | 530024175 | $ | 105.07 | 2702 | 530028076 | $ | 2,112.46 | 4116 | 530030918 | $ | 222.83 |
| 1289 | 530024176 | $ | 16.59 | 2703 | 530028077 | $ | 1,188.95 | 4117 | 530030920 | $ | 995.40 |
| 1290 | 530024177 | $ | 33.18 | 2704 | 530028078 | $ | 276.50 | 4118 | 530030921 | $ | 2,340.00 |
| 1291 | 530024178 | $ | 481.11 | 2705 | 530028079 | $ | 403.69 | 4119 | 530030924 | $ | 276.50 |

Zuora Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---:|---|---|---|---:|---|---|---:|
| 1292 | 530024179 | $ | 298.62 | 2706 | 530028080 | $ | 2,422.14 | 4120 | 530030925 | $ | 829.50 |
| 1293 | 530024180 | $ | 66.36 | 2707 | 530028081 | $ | 1,128.12 | 4121 | 530030927 | $ | 497.70 |
| 1294 | 530024181 | $ | 359.45 | 2708 | 530028082 | $ | 5,640.60 | 4122 | 530030928 | $ | 15,565.00 |
| 1295 | 530024182 | $ | 22.12 | 2709 | 530028083 | $ | 1,786.19 | 4123 | 530030934 | $ | 1,520.75 |
| 1296 | 530024183 | $ | 232.26 | 2710 | 530028084 | $ | 110.60 | 4124 | 530030936 | $ | 231.35 |
| 1297 | 530024184 | $ | 22.12 | 2711 | 530028085 | $ | 182.49 | 4125 | 530030939 | $ | 165.45 |
| 1298 | 530024185 | $ | 5.53 | 2712 | 530028086 | $ | 4,385.29 | 4126 | 530030943 | $ | 222.50 |
| 1299 | 530024186 | $ | 77.42 | 2713 | 530028087 | $ | 1,526.28 | 4127 | 530030945 | $ | 746.76 |
| 1300 | 530024187 | $ | 44.24 | 2714 | 530028088 | $ | 7,194.53 | 4128 | 530030947 | $ | 387.10 |
| 1301 | 530024188 | $ | 55.30 | 2715 | 530028089 | $ | 3,456.25 | 4129 | 530030949 | $ | 126.87 |
| 1302 | 530024189 | $ | 77.42 | 2716 | 530028090 | $ | 481.11 | 4130 | 530030954 | $ | 95.40 |
| 1303 | 530024190 | $ | 16.59 | 2717 | 530028091 | $ | 2,250.71 | 4131 | 530030956 | $ | 276.50 |
| 1304 | 530024191 | $ | 33.18 | 2718 | 530028092 | $ | 1,166.83 | 4132 | 530030957 | $ | 829.50 |
| 1305 | 530024192 | $ | 38.71 | 2719 | 530028093 | $ | 978.81 | 4133 | 530030961 | $ | 138.25 |
| 1306 | 530024193 | $ | 55.30 | 2720 | 530028094 | $ | 1,647.94 | 4134 | 530030965 | $ | 1,446.00 |
| 1307 | 530024194 | $ | 171.43 | 2721 | 530028095 | $ | 547.47 | 4135 | 530030967 | $ | 1,216.60 |
| 1308 | 530024195 | $ | 94.01 | 2722 | 530028096 | $ | 204.61 | 4136 | 530030968 | $ | 1,659.00 |
| 1309 | 530024196 | $ | 99.54 | 2723 | 530028097 | $ | 1,603.70 | 4137 | 530030973 | $ | 8,280.00 |
| 1310 | 530024197 | $ | 458.99 | 2724 | 530028098 | $ | 691.25 | 4138 | 530030988 | $ | 1,106.00 |
| 1311 | 530024198 | $ | 16.59 | 2725 | 530028099 | $ | 10,241.56 | 4139 | 530030999 | $ | 16,590.00 |
| 1312 | 530024199 | $ | 22.12 | 2726 | 530028100 | $ | 364.98 | 4140 | 530031003 | $ | 22.12 |
| 1313 | 530024200 | $ | 193.55 | 2727 | 530028101 | $ | 597.24 | 4141 | 530031005 | $ | 182.49 |
| 1314 | 530024201 | $ | 33.18 | 2728 | 530028102 | $ | 862.68 | 4142 | 530031009 | $ | 245.00 |
| 1315 | 530024202 | $ | 5.53 | 2729 | 530028103 | $ | 1,045.17 | 4143 | 530031011 | $ | 2,344.72 |
| 1316 | 530024203 | $ | 409.22 | 2730 | 530028104 | $ | 1,034.11 | 4144 | 530031013 | $ | 276.50 |
| 1317 | 530024204 | $ | 22.12 | 2731 | 530028105 | $ | 14,765.10 | 4145 | 530031015 | $ | 5,525.00 |
| 1318 | 530024205 | $ | 38.71 | 2732 | 530028106 | $ | 2,670.99 | 4146 | 530031018 | $ | 82.95 |
| 1319 | 530024206 | $ | 94.01 | 2733 | 530028107 | $ | 1,874.67 | 4147 | 530031020 | $ | 4,977.00 |
| 1320 | 530024207 | $ | 44.24 | 2734 | 530028108 | $ | 1,061.76 | 4148 | 530031023 | $ | 553.00 |
| 1321 | 530024208 | $ | 88.48 | 2735 | 530028109 | $ | 282.03 | 4149 | 530031027 | $ | 1,106.00 |
| 1322 | 530024212 | $ | 343.73 | 2736 | 530028110 | $ | 315.21 | 4150 | 530031029 | $ | 22.12 |
| 1323 | 530024213 | $ | 125.87 | 2737 | 530028111 | $ | 580.65 | 4151 | 530031030 | $ | 1,328.85 |
| 1324 | 530024218 | $ | 1,659.00 | 2738 | 530028112 | $ | 442.40 | 4152 | 530031031 | $ | 4,003.72 |
| 1325 | 530024222 | $ | 55.30 | 2739 | 530028113 | $ | 44.24 | 4153 | 530031032 | $ | 1,106.00 |
| 1326 | 530024223 | $ | 55.30 | 2740 | 530028114 | $ | 2,023.98 | 4154 | 530031035 | $ | 2,212.00 |
| 1327 | 530024227 | $ | 553.00 | 2741 | 530028115 | $ | 1,371.44 | 4155 | 530031036 | $ | 2,073.75 |
| 1328 | 530024228 | $ | 633.02 | 2742 | 530028116 | $ | 884.80 | 4156 | 530031037 | $ | 216.33 |
| 1329 | 530024229 | $ | 785.57 | 2743 | 530028117 | $ | 718.90 | 4157 | 530031038 | $ | 5,848.63 |
| 1330 | 530024230 | $ | 787.65 | 2744 | 530028118 | $ | 1,277.43 | 4158 | 530031041 | $ | 1,106.00 |
| 1331 | 530024233 | $ | 153.00 | 2745 | 530028119 | $ | 4,230.45 | 4159 | 530031042 | $ | 11,060.00 |
| 1332 | 530024236 | $ | 1,166.83 | 2746 | 530028120 | $ | 381.57 | 4160 | 530031043 | $ | 2,212.00 |
| 1333 | 530024242 | $ | 553.00 | 2747 | 530028121 | $ | 779.73 | 4161 | 530031044 | $ | 943.36 |
| 1334 | 530024243 | $ | 357.52 | 2748 | 530028122 | $ | 6,282.08 | 4162 | 530031045 | $ | 3,594.50 |
| 1335 | 530024245 | $ | 11.06 | 2749 | 530028123 | $ | 674.66 | 4163 | 530031047 | $ | 553.00 |
| 1336 | 530024247 | $ | 276.50 | 2750 | 530028124 | $ | 846.09 | 4164 | 530031048 | $ | 186.99 |
| 1337 | 530024251 | $ | 1,437.80 | 2751 | 530028125 | $ | 674.66 | 4165 | 530031049 | $ | 88.48 |
| 1338 | 530024252 | $ | 2,154.00 | 2752 | 530028126 | $ | 497.70 | 4166 | 530031050 | $ | 27.65 |
| 1339 | 530024253 | $ | 1,659.00 | 2753 | 530028127 | $ | 2,317.07 | 4167 | 530031052 | $ | 16.59 |
| 1340 | 530024255 | $ | 2,212.00 | 2754 | 530028128 | $ | 425.81 | 4168 | 530031054 | $ | 3,871.00 |
| 1341 | 530024257 | $ | 38.71 | 2755 | 530028129 | $ | 517.33 | 4169 | 530031055 | $ | 553.00 |
| 1342 | 530024258 | $ | 1,106.00 | 2756 | 530028130 | $ | 320.74 | 4170 | 530031057 | $ | 1,382.50 |
| 1343 | 530024260 | $ | 94.01 | 2757 | 530028131 | $ | 497.70 | 4171 | 530031059 | $ | 553.00 |
| 1344 | 530024268 | $ | 55.30 | 2758 | 530028132 | $ | 160.37 | 4172 | 530031060 | $ | 485.00 |
| 1345 | 530024269 | $ | 55.30 | 2759 | 530028133 | $ | 425.81 | 4173 | 530031061 | $ | 110.60 |
| 1346 | 530024270 | $ | 22.12 | 2760 | 530028134 | $ | 3,649.80 | 4174 | 530031063 | $ | 384.75 |
| 1347 | 530024274 | $ | 2,105.69 | 2761 | 530028135 | $ | 481.11 | 4175 | 530031064 | $ | 1,106.00 |
| 1348 | 530024281 | $ | 254.38 | 2762 | 530028136 | $ | 1,205.54 | 4176 | 530031067 | $ | 138.25 |
| 1349 | 530024282 | $ | 485.00 | 2763 | 530028137 | $ | 929.04 | 4177 | 530031073 | $ | 2,212.00 |
| 1350 | 530024286 | $ | 691.25 | 2764 | 530028138 | $ | 647.01 | 4178 | 530031075 | $ | 198.45 |

Zuora Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1351 | 530024289 | $ | 614.25 | 2765 | 530028139 | $ | 398.16 | 4179 | 530031078 | $ | 61,320.00 |
| 1352 | 530024292 | $ | 11,220.00 | 2766 | 530028140 | $ | 4,169.62 | 4180 | 530031079 | $ | 10.48 |
| 1353 | 530024294 | $ | 729.65 | 2767 | 530028141 | $ | 575.12 | 4181 | 530031080 | $ | 608.37 |
| 1354 | 530024296 | $ | 1,491.72 | 2768 | 530028142 | $ | 447.93 | 4182 | 530031082 | $ | 1,106.00 |
| 1355 | 530024298 | $ | 17.60 | 2769 | 530028143 | $ | 470.05 | 4183 | 530031110 | $ | 5,530.00 |
| 1356 | 530024301 | $ | 477.02 | 2770 | 530028144 | $ | 127.19 | 4184 | 530031113 | $ | 2,765.00 |
| 1357 | 530024304 | $ | 3,697.38 | 2771 | 530028145 | $ | 1,089.41 | 4185 | 530031114 | $ | 5,530.00 |
| 1358 | 530024307 | $ | 1,106.00 | 2772 | 530028146 | $ | 420.28 | 4186 | 530031120 | $ | 553.00 |
| 1359 | 530024308 | $ | 1,165.44 | 2773 | 530028147 | $ | 376.04 | 4187 | 530031123 | $ | 120.96 |
| 1360 | 530024310 | $ | 543.15 | 2774 | 530028148 | $ | 4,772.39 | 4188 | 530031126 | $ | 2,054.65 |
| 1361 | 530024314 | $ | 866.00 | 2775 | 530028149 | $ | 49.77 | 4189 | 530031136 | $ | 1,659.00 |
| 1362 | 530024315 | $ | 5,530.00 | 2776 | 530028150 | $ | 17,485.86 | 4190 | 530031137 | $ | 1,106.00 |
| 1363 | 530024322 | $ | 4,977.00 | 2777 | 530028151 | $ | 315.21 | 4191 | 530031138 | $ | 553.00 |
| 1364 | 530024327 | $ | 4,147.50 | 2778 | 530028152 | $ | 188.02 | 4192 | 530031141 | $ | 553.00 |
| 1365 | 530024329 | $ | 51,816.21 | 2779 | 530028153 | $ | 392.63 | 4193 | 530031142 | $ | 260.36 |
| 1366 | 530024333 | $ | 145.38 | 2780 | 530028154 | $ | 1,786.19 | 4194 | 530031145 | $ | 1,382.50 |
| 1367 | 530024339 | $ | 4,617.55 | 2781 | 530028155 | $ | 326.27 | 4195 | 530031146 | $ | 2,765.00 |
| 1368 | 530024341 | $ | 110.60 | 2782 | 530028156 | $ | 503.23 | 4196 | 530031147 | $ | 2,765.00 |
| 1369 | 530024343 | $ | 1,659.00 | 2783 | 530028157 | $ | 259.91 | 4197 | 530031148 | $ | 5,530.00 |
| 1370 | 530024344 | $ | 940.10 | 2784 | 530028158 | $ | 503.23 | 4198 | 530031149 | $ | 3,058.09 |
| 1371 | 530024345 | $ | 110.60 | 2785 | 530028159 | $ | 182.49 | 4199 | 530031151 | $ | 5,256.10 |
| 1372 | 530024347 | $ | 55.30 | 2786 | 530028160 | $ | 337.33 | 4200 | 530031152 | $ | 4,940.66 |
| 1373 | 530024350 | $ | 33.18 | 2787 | 530028161 | $ | 110.60 | 4201 | 530031176 | $ | 11,060.00 |
| 1374 | 530024351 | $ | 121.66 | 2788 | 530028162 | $ | 2,272.83 | 4202 | 530031196 | $ | 65,364.60 |
| 1375 | 530024352 | $ | 9.70 | 2789 | 530028163 | $ | 326.27 | 4203 | 530031203 | $ | 38,946.96 |
| 1376 | 530024353 | $ | 20,693.00 | 2790 | 530028164 | $ | 176.96 | 4204 | 530031217 | $ | 2,765.00 |
| 1377 | 530024354 | $ | 553.00 | 2791 | 530028165 | $ | 348.39 | 4205 | 530031221 | $ | 2,765.00 |
| 1378 | 530024355 | $ | 2,765.00 | 2792 | 530028166 | $ | 1,360.38 | 4206 | 530031231 | $ | 1,106.00 |
| 1379 | 530024361 | $ | 1,023.05 | 2793 | 530028167 | $ | 790.79 | 4207 | 530031295 | $ | 75,146.61 |
| 1380 | 530024363 | $ | 553.00 | 2794 | 530028168 | $ | 3,002.79 | 4208 | 530031318 | $ | 59.66 |
| 1381 | 530024365 | $ | 1,775.13 | 2795 | 530028169 | $ | 5,579.77 | 4209 | 530031319 | $ | 1,659.00 |
| 1382 | 530024369 | $ | 553.00 | 2796 | 530028170 | $ | 11,386.27 | 4210 | 530031320 | $ | 3,318.00 |
| 1383 | 530024373 | $ | 5,530.00 | 2797 | 530028171 | $ | 3,821.23 | 4211 | 530031321 | $ | 11,060.00 |
| 1384 | 530024379 | $ | 1,323.00 | 2798 | 530028172 | $ | 1,647.94 | 4212 | 530031322 | $ | 3,529.26 |
| 1385 | 530024383 | $ | 4,941.12 | 2799 | 530028173 | $ | 1,603.70 | 4213 | 530031323 | $ | 2,765.00 |
| 1386 | 530024384 | $ | 2,488.50 | 2800 | 530028174 | $ | 658.07 | 4214 | 530031324 | $ | 553.00 |
| 1387 | 530024386 | $ | 22.12 | 2801 | 530028175 | $ | 1,277.43 | 4215 | 530031331 | $ | 14,715.50 |
| 1388 | 530024387 | $ | 4,787.70 | 2802 | 530028176 | $ | 1,255.31 | 4216 | 530031332 | $ | 17,138.04 |
| 1389 | 530024390 | $ | 165.90 | 2803 | 530028177 | $ | 304.15 | 4217 | 530031334 | $ | 1,485.39 |
| 1390 | 530024393 | $ | 1,520.75 | 2804 | 530028178 | $ | 1,587.11 | 4218 | 530031335 | $ | 553.00 |
| 1391 | 530024394 | $ | 838.00 | 2805 | 530028179 | $ | 105.07 | 4219 | 530031336 | $ | 553.00 |
| 1392 | 530024395 | $ | 212.30 | 2806 | 530028180 | $ | 735.49 | 4220 | 530031344 | $ | 553.00 |
| 1393 | 530024397 | $ | 1,106.00 | 2807 | 530028181 | $ | 138.25 | 4221 | 530031345 | $ | 5,530.00 |
| 1394 | 530024400 | $ | 331.80 | 2808 | 530028182 | $ | 121.66 | 4222 | 530031363 | $ | 964.70 |
| 1395 | 530024401 | $ | 1,382.50 | 2809 | 530028183 | $ | 1,045.17 | 4223 | 530031374 | $ | 185.53 |
| 1396 | 530024403 | $ | 2,449.78 | 2810 | 530028184 | $ | 1,244.25 | 4224 | 530031397 | $ | 30,415.00 |
| 1397 | 530024404 | $ | 341.37 | 2811 | 530028185 | $ | 11,983.51 | 4225 | 530031400 | $ | 5,530.00 |
| 1398 | 530024407 | $ | 30.87 | 2812 | 530028186 | $ | 3,362.24 | 4226 | 530031419 | $ | 506.04 |
| 1399 | 530024412 | $ | 77.42 | 2813 | 530028187 | $ | 11,834.20 | 4227 | 530031420 | $ | 1,382.50 |
| 1400 | 530024414 | $ | 49.77 | 2814 | 530028188 | $ | 3,389.89 | 4228 | 530031421 | $ | 2,194.19 |
| 1401 | 530024416 | $ | 547.20 | 2815 | 530028189 | $ | 840.56 | 4229 | 530031424 | $ | 8,295.00 |
| 1402 | 530024417 | $ | 553.00 | 2816 | 530028190 | $ | 176.96 | 4230 | 530031431 | $ | 553.00 |
| 1403 | 530024418 | $ | 55.30 | 2817 | 530028191 | $ | 337.33 | 4231 | 530031438 | $ | 5,530.00 |
| 1404 | 530024420 | $ | 846.09 | 2818 | 530028192 | $ | 2,709.70 | 4232 | 530031440 | $ | 179,697.35 |
| 1405 | 530024423 | $ | 774.20 | 2819 | 530028193 | $ | 359.45 | 4233 | 530031442 | $ | 5,613.90 |
| 1406 | 530024424 | $ | 138.25 | 2820 | 530028194 | $ | 232.26 | 4234 | 530031444 | $ | 171.00 |
| 1407 | 530024425 | $ | 2,765.00 | 2821 | 530028196 | $ | 550.04 | 4235 | 530031445 | $ | 276.50 |
| 1408 | 530024427 | $ | 138.25 | 2822 | 530028197 | $ | 282.03 | 4236 | 530031452 | $ | 4,217.11 |
| 1409 | 530024431 | $ | 901.09 | 2823 | 530028199 | $ | 442.40 | 4237 | 530031453 | $ | 213.39 |

Zuora Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410 | 530024435 | $ | 1,106.00 | 2824 | 530028200 | $ | 309.68 | 4238 | 530031461 | $ | 2,765.00 |
| 1411 | 530024439 | $ | 3,456.25 | 2825 | 530028201 | $ | 82.95 | 4239 | 530031465 | $ | 988,576.85 |
| 1412 | 530024441 | $ | 445.00 | 2826 | 530028202 | $ | 99.54 | 4240 | 530031466 | $ | 6,544.62 |
| 1413 | 530024443 | $ | 829.50 | 2827 | 530028203 | $ | 204.61 | 4241 | 530031470 | $ | 875.70 |
| 1414 | 530024446 | $ | 276.50 | 2828 | 530028204 | $ | 116.13 | 4242 | 530031471 | $ | 22,120.00 |

# *EXHIBIT E*-3

## REJECTED CLAIMS

Zuora Securities Litigation

Rejected Claims

Number of Claims: 23,448

| | Column I (Claim Range 1 - 530015073) | | | Column II (Claim Range 530015074 - 530031473) | |
|---|---|---|---|---|---|
| | Claim Number | Rejected Reason | | Claim Number | Rejected Reason |
| 1 | 1 | No Eligible Purchases in Class Period | 11725 | 530015074 | Void or Withdrawn |
| 2 | 2 | No Eligible Purchases in Class Period | 11726 | 530015075 | Void or Withdrawn |
| 3 | 5 | Duplicate Claim Form | 11727 | 530015076 | Void or Withdrawn |
| 4 | 7 | No Recognized Claim | 11728 | 530015077 | Void or Withdrawn |
| 5 | 8 | No Recognized Claim | 11729 | 530015078 | Void or Withdrawn |
| 6 | 10 | No Recognized Claim | 11730 | 530015079 | Void or Withdrawn |
| 7 | 12 | No Recognized Claim | 11731 | 530015080 | Void or Withdrawn |
| 8 | 13 | No Recognized Claim | 11732 | 530015081 | Void or Withdrawn |
| 9 | 14 | Condition of Ineligiblity Never Cured | 11733 | 530015082 | Void or Withdrawn |
| 10 | 15 | No Recognized Claim | 11734 | 530015083 | Void or Withdrawn |
| 11 | 16 | Duplicate Claim Form | 11735 | 530015084 | Void or Withdrawn |
| 12 | 19 | No Recognized Claim | 11736 | 530015085 | Void or Withdrawn |
| 13 | 20 | Duplicate Claim Form | 11737 | 530015086 | Void or Withdrawn |
| 14 | 21 | No Recognized Claim | 11738 | 530015087 | Void or Withdrawn |
| 15 | 22 | No Recognized Claim | 11739 | 530015088 | Void or Withdrawn |
| 16 | 24 | No Recognized Claim | 11740 | 530015089 | Void or Withdrawn |
| 17 | 26 | Duplicate Claim Form | 11741 | 530015090 | Void or Withdrawn |
| 18 | 28 | Duplicate Claim Form | 11742 | 530015091 | Void or Withdrawn |
| 19 | 29 | No Recognized Claim | 11743 | 530015092 | Void or Withdrawn |
| 20 | 32 | No Eligible Purchases in Class Period | 11744 | 530015093 | Void or Withdrawn |
| 21 | 33 | No Recognized Claim | 11745 | 530015094 | Void or Withdrawn |
| 22 | 34 | Condition of Ineligiblity Never Cured | 11746 | 530015095 | Void or Withdrawn |
| 23 | 35 | No Recognized Claim | 11747 | 530015096 | Void or Withdrawn |
| 24 | 38 | No Recognized Claim | 11748 | 530015097 | Void or Withdrawn |
| 25 | 40 | No Recognized Claim | 11749 | 530015098 | Void or Withdrawn |
| 26 | 41 | No Recognized Claim | 11750 | 530015099 | Void or Withdrawn |
| 27 | 42 | Duplicate Claim Form | 11751 | 530015100 | Void or Withdrawn |
| 28 | 43 | No Recognized Claim | 11752 | 530015101 | Void or Withdrawn |
| 29 | 45 | No Recognized Claim | 11753 | 530015102 | Void or Withdrawn |
| 30 | 50 | Duplicate Claim Form | 11754 | 530015103 | Void or Withdrawn |
| 31 | 53 | No Eligible Purchases in Class Period | 11755 | 530015104 | Void or Withdrawn |
| 32 | 54 | No Recognized Claim | 11756 | 530015105 | Void or Withdrawn |
| 33 | 55 | No Recognized Claim | 11757 | 530015106 | Void or Withdrawn |
| 34 | 58 | No Eligible Purchases in Class Period | 11758 | 530015107 | Void or Withdrawn |
| 35 | 60 | Condition of Ineligiblity Never Cured | 11759 | 530015108 | Void or Withdrawn |
| 36 | 62 | No Eligible Purchases in Class Period | 11760 | 530015109 | Void or Withdrawn |
| 37 | 63 | Duplicate Claim Form | 11761 | 530015110 | Void or Withdrawn |
| 38 | 65 | No Recognized Claim | 11762 | 530015111 | Void or Withdrawn |
| 39 | 66 | No Recognized Claim | 11763 | 530015112 | Void or Withdrawn |
| 40 | 67 | No Recognized Claim | 11764 | 530015113 | Void or Withdrawn |
| 41 | 69 | No Recognized Claim | 11765 | 530015114 | Void or Withdrawn |
| 42 | 71 | No Recognized Claim | 11766 | 530015115 | Void or Withdrawn |
| 43 | 72 | Condition of Ineligiblity Never Cured | 11767 | 530015116 | Void or Withdrawn |
| 44 | 74 | No Recognized Claim | 11768 | 530015117 | Void or Withdrawn |
| 45 | 75 | Condition of Ineligiblity Never Cured | 11769 | 530015118 | Void or Withdrawn |
| 46 | 78 | No Recognized Claim | 11770 | 530015119 | Void or Withdrawn |
| 47 | 79 | No Recognized Claim | 11771 | 530015120 | Void or Withdrawn |
| 48 | 80 | No Eligible Purchases in Class Period | 11772 | 530015121 | Void or Withdrawn |
| 49 | 82 | Duplicate Claim Form | 11773 | 530015122 | Void or Withdrawn |
| 50 | 83 | No Recognized Claim | 11774 | 530015123 | Void or Withdrawn |
| 51 | 86 | No Recognized Claim | 11775 | 530015124 | Void or Withdrawn |
| 52 | 89 | No Recognized Claim | 11776 | 530015125 | Void or Withdrawn |
| 53 | 90 | Duplicate Claim Form | 11777 | 530015126 | Void or Withdrawn |
| 54 | 91 | No Recognized Claim | 11778 | 530015127 | Void or Withdrawn |

Page 1 of 199

Zuora Securities Litigation

Rejected Claims

| 55 | 95 | No Recognized Claim | 11779 | 530015128 | Void or Withdrawn |
|---|---|---|---|---|---|
| 56 | 99 | Duplicate Claim Form | 11780 | 530015129 | Void or Withdrawn |
| 57 | 101 | No Recognized Claim | 11781 | 530015130 | Void or Withdrawn |
| 58 | 104 | No Recognized Claim | 11782 | 530015131 | Void or Withdrawn |
| 59 | 105 | No Recognized Claim | 11783 | 530015132 | Void or Withdrawn |
| 60 | 106 | Duplicate Claim Form | 11784 | 530015133 | Void or Withdrawn |
| 61 | 108 | Duplicate Claim Form | 11785 | 530015134 | Void or Withdrawn |
| 62 | 109 | No Recognized Claim | 11786 | 530015135 | Void or Withdrawn |
| 63 | 110 | No Recognized Claim | 11787 | 530015136 | Void or Withdrawn |
| 64 | 111 | No Recognized Claim | 11788 | 530015137 | Void or Withdrawn |
| 65 | 114 | No Recognized Claim | 11789 | 530015138 | Void or Withdrawn |
| 66 | 115 | No Recognized Claim | 11790 | 530015139 | Void or Withdrawn |
| 67 | 117 | Duplicate Claim Form | 11791 | 530015140 | Void or Withdrawn |
| 68 | 118 | No Recognized Claim | 11792 | 530015141 | Void or Withdrawn |
| 69 | 120 | No Eligible Purchases in Class Period | 11793 | 530015142 | Void or Withdrawn |
| 70 | 122 | No Recognized Claim | 11794 | 530015143 | Void or Withdrawn |
| 71 | 125 | No Recognized Claim | 11795 | 530015144 | Void or Withdrawn |
| 72 | 127 | No Recognized Claim | 11796 | 530015145 | Void or Withdrawn |
| 73 | 131 | No Recognized Claim | 11797 | 530015146 | Void or Withdrawn |
| 74 | 133 | No Recognized Claim | 11798 | 530015147 | Void or Withdrawn |
| 75 | 137 | Condition of Ineligiblity Never Cured | 11799 | 530015148 | Void or Withdrawn |
| 76 | 139 | Duplicate Claim Form | 11800 | 530015149 | Void or Withdrawn |
| 77 | 141 | No Recognized Claim | 11801 | 530015150 | Void or Withdrawn |
| 78 | 144 | No Eligible Purchases in Class Period | 11802 | 530015151 | Void or Withdrawn |
| 79 | 146 | No Recognized Claim | 11803 | 530015152 | Void or Withdrawn |
| 80 | 149 | No Recognized Claim | 11804 | 530015153 | Void or Withdrawn |
| 81 | 150 | No Recognized Claim | 11805 | 530015154 | Void or Withdrawn |
| 82 | 152 | No Recognized Claim | 11806 | 530015155 | Void or Withdrawn |
| 83 | 156 | No Recognized Claim | 11807 | 530015156 | Void or Withdrawn |
| 84 | 158 | Duplicate Claim Form | 11808 | 530015157 | Void or Withdrawn |
| 85 | 163 | No Recognized Claim | 11809 | 530015158 | Void or Withdrawn |
| 86 | 164 | No Recognized Claim | 11810 | 530015159 | Void or Withdrawn |
| 87 | 167 | No Recognized Claim | 11811 | 530015160 | Void or Withdrawn |
| 88 | 173 | No Recognized Claim | 11812 | 530015161 | Void or Withdrawn |
| 89 | 176 | No Recognized Claim | 11813 | 530015162 | Void or Withdrawn |
| 90 | 177 | No Eligible Purchases in Class Period | 11814 | 530015163 | Void or Withdrawn |
| 91 | 178 | No Recognized Claim | 11815 | 530015164 | Void or Withdrawn |
| 92 | 180 | No Recognized Claim | 11816 | 530015165 | Void or Withdrawn |
| 93 | 183 | Condition of Ineligiblity Never Cured | 11817 | 530015166 | Void or Withdrawn |
| 94 | 186 | Duplicate Claim Form | 11818 | 530015167 | Void or Withdrawn |
| 95 | 189 | No Recognized Claim | 11819 | 530015168 | Void or Withdrawn |
| 96 | 190 | No Recognized Claim | 11820 | 530015169 | Void or Withdrawn |
| 97 | 191 | No Recognized Claim | 11821 | 530015170 | Void or Withdrawn |
| 98 | 192 | Duplicate Claim Form | 11822 | 530015171 | Void or Withdrawn |
| 99 | 193 | Duplicate Claim Form | 11823 | 530015172 | Void or Withdrawn |
| 100 | 194 | No Recognized Claim | 11824 | 530015173 | Void or Withdrawn |
| 101 | 195 | No Recognized Claim | 11825 | 530015174 | Void or Withdrawn |
| 102 | 198 | Condition of Ineligiblity Never Cured | 11826 | 530015175 | Void or Withdrawn |
| 103 | 200 | Duplicate Claim Form | 11827 | 530015176 | Void or Withdrawn |
| 104 | 204 | No Recognized Claim | 11828 | 530015177 | Void or Withdrawn |
| 105 | 207 | No Recognized Claim | 11829 | 530015178 | Void or Withdrawn |
| 106 | 209 | Duplicate Claim Form | 11830 | 530015179 | Void or Withdrawn |
| 107 | 211 | Condition of Ineligiblity Never Cured | 11831 | 530015180 | Void or Withdrawn |
| 108 | 213 | Duplicate Claim Form | 11832 | 530015181 | Void or Withdrawn |
| 109 | 215 | No Recognized Claim | 11833 | 530015182 | Void or Withdrawn |
| 110 | 216 | No Recognized Claim | 11834 | 530015183 | Void or Withdrawn |
| 111 | 218 | Condition of Ineligiblity Never Cured | 11835 | 530015184 | Void or Withdrawn |
| 112 | 219 | No Eligible Purchases in Class Period | 11836 | 530015185 | Void or Withdrawn |
| 113 | 220 | No Recognized Claim | 11837 | 530015186 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | 223 | No Recognized Claim | 11838 | 530015187 | Void or Withdrawn |
| 115 | 229 | No Recognized Claim | 11839 | 530015188 | Void or Withdrawn |
| 116 | 230 | Duplicate Claim Form | 11840 | 530015189 | Void or Withdrawn |
| 117 | 231 | No Recognized Claim | 11841 | 530015190 | Void or Withdrawn |
| 118 | 232 | No Recognized Claim | 11842 | 530015191 | Void or Withdrawn |
| 119 | 235 | Condition of Ineligiblity Never Cured | 11843 | 530015192 | Void or Withdrawn |
| 120 | 238 | Duplicate Claim Form | 11844 | 530015193 | Void or Withdrawn |
| 121 | 240 | No Eligible Purchases in Class Period | 11845 | 530015194 | Void or Withdrawn |
| 122 | 241 | Duplicate Claim Form | 11846 | 530015195 | Void or Withdrawn |
| 123 | 243 | No Recognized Claim | 11847 | 530015196 | Void or Withdrawn |
| 124 | 244 | Condition of Ineligiblity Never Cured | 11848 | 530015197 | Void or Withdrawn |
| 125 | 257 | No Eligible Purchases in Class Period | 11849 | 530015198 | Void or Withdrawn |
| 126 | 260 | Duplicate Claim Form | 11850 | 530015199 | Void or Withdrawn |
| 127 | 262 | Duplicate Claim Form | 11851 | 530015200 | Void or Withdrawn |
| 128 | 264 | No Recognized Claim | 11852 | 530015201 | Void or Withdrawn |
| 129 | 269 | Condition of Ineligiblity Never Cured | 11853 | 530015202 | Void or Withdrawn |
| 130 | 270 | No Recognized Claim | 11854 | 530015203 | Void or Withdrawn |
| 131 | 272 | No Recognized Claim | 11855 | 530015204 | Void or Withdrawn |
| 132 | 274 | Duplicate Claim Form | 11856 | 530015205 | Void or Withdrawn |
| 133 | 275 | No Recognized Claim | 11857 | 530015206 | Void or Withdrawn |
| 134 | 280 | No Eligible Purchases in Class Period | 11858 | 530015207 | Void or Withdrawn |
| 135 | 281 | No Recognized Claim | 11859 | 530015208 | Void or Withdrawn |
| 136 | 282 | Condition of Ineligiblity Never Cured | 11860 | 530015209 | Void or Withdrawn |
| 137 | 284 | No Recognized Claim | 11861 | 530015210 | Void or Withdrawn |
| 138 | 285 | No Recognized Claim | 11862 | 530015211 | Void or Withdrawn |
| 139 | 286 | No Recognized Claim | 11863 | 530015212 | Void or Withdrawn |
| 140 | 287 | No Recognized Claim | 11864 | 530015213 | Void or Withdrawn |
| 141 | 288 | No Recognized Claim | 11865 | 530015214 | Void or Withdrawn |
| 142 | 290 | No Recognized Claim | 11866 | 530015215 | Void or Withdrawn |
| 143 | 291 | No Recognized Claim | 11867 | 530015216 | Void or Withdrawn |
| 144 | 292 | No Eligible Purchases in Class Period | 11868 | 530015217 | Void or Withdrawn |
| 145 | 293 | No Recognized Claim | 11869 | 530015218 | Void or Withdrawn |
| 146 | 295 | No Recognized Claim | 11870 | 530015219 | Void or Withdrawn |
| 147 | 297 | No Recognized Claim | 11871 | 530015220 | Void or Withdrawn |
| 148 | 300 | No Recognized Claim | 11872 | 530015221 | Void or Withdrawn |
| 149 | 301 | Duplicate Claim Form | 11873 | 530015222 | Void or Withdrawn |
| 150 | 302 | Condition of Ineligiblity Never Cured | 11874 | 530015223 | Void or Withdrawn |
| 151 | 303 | No Recognized Claim | 11875 | 530015224 | Void or Withdrawn |
| 152 | 305 | No Recognized Claim | 11876 | 530015225 | Void or Withdrawn |
| 153 | 309 | No Eligible Purchases in Class Period | 11877 | 530015226 | Void or Withdrawn |
| 154 | 310 | No Recognized Claim | 11878 | 530015227 | Void or Withdrawn |
| 155 | 312 | No Recognized Claim | 11879 | 530015228 | Void or Withdrawn |
| 156 | 313 | No Recognized Claim | 11880 | 530015229 | Void or Withdrawn |
| 157 | 315 | No Recognized Claim | 11881 | 530015230 | Void or Withdrawn |
| 158 | 316 | No Recognized Claim | 11882 | 530015231 | Void or Withdrawn |
| 159 | 318 | No Recognized Claim | 11883 | 530015232 | Void or Withdrawn |
| 160 | 321 | Condition of Ineligiblity Never Cured | 11884 | 530015233 | Void or Withdrawn |
| 161 | 323 | No Recognized Claim | 11885 | 530015234 | Void or Withdrawn |
| 162 | 327 | Condition of Ineligiblity Never Cured | 11886 | 530015235 | Void or Withdrawn |
| 163 | 328 | Duplicate Claim Form | 11887 | 530015236 | Void or Withdrawn |
| 164 | 332 | Condition of Ineligiblity Never Cured | 11888 | 530015237 | Void or Withdrawn |
| 165 | 334 | No Recognized Claim | 11889 | 530015238 | Void or Withdrawn |
| 166 | 335 | No Recognized Claim | 11890 | 530015239 | Void or Withdrawn |
| 167 | 336 | No Recognized Claim | 11891 | 530015240 | Void or Withdrawn |
| 168 | 337 | No Recognized Claim | 11892 | 530015241 | Void or Withdrawn |
| 169 | 341 | Duplicate Claim Form | 11893 | 530015242 | Void or Withdrawn |
| 170 | 342 | Duplicate Claim Form | 11894 | 530015243 | Void or Withdrawn |
| 171 | 348 | No Recognized Claim | 11895 | 530015244 | Void or Withdrawn |
| 172 | 349 | Duplicate Claim Form | 11896 | 530015245 | Void or Withdrawn |

Zuora Securities Litigation
Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 173 | 351 | No Eligible Purchases in Class Period | 11897 | 530015246 | Void or Withdrawn |
| 174 | 355 | No Recognized Claim | 11898 | 530015247 | Void or Withdrawn |
| 175 | 356 | No Recognized Claim | 11899 | 530015248 | Void or Withdrawn |
| 176 | 357 | No Recognized Claim | 11900 | 530015249 | Void or Withdrawn |
| 177 | 358 | No Recognized Claim | 11901 | 530015250 | Void or Withdrawn |
| 178 | 360 | No Recognized Claim | 11902 | 530015251 | Void or Withdrawn |
| 179 | 361 | No Recognized Claim | 11903 | 530015252 | Void or Withdrawn |
| 180 | 366 | Duplicate Claim Form | 11904 | 530015253 | Void or Withdrawn |
| 181 | 367 | Duplicate Claim Form | 11905 | 530015254 | Void or Withdrawn |
| 182 | 369 | Duplicate Claim Form | 11906 | 530015255 | Void or Withdrawn |
| 183 | 370 | Duplicate Claim Form | 11907 | 530015256 | Void or Withdrawn |
| 184 | 371 | No Recognized Claim | 11908 | 530015257 | Void or Withdrawn |
| 185 | 373 | Condition of Ineligiblity Never Cured | 11909 | 530015258 | Void or Withdrawn |
| 186 | 375 | Duplicate Claim Form | 11910 | 530015259 | Void or Withdrawn |
| 187 | 376 | No Recognized Claim | 11911 | 530015260 | Void or Withdrawn |
| 188 | 380 | Condition of Ineligiblity Never Cured | 11912 | 530015261 | Void or Withdrawn |
| 189 | 382 | No Recognized Claim | 11913 | 530015262 | Void or Withdrawn |
| 190 | 383 | Condition of Ineligiblity Never Cured | 11914 | 530015263 | Void or Withdrawn |
| 191 | 384 | No Eligible Purchases in Class Period | 11915 | 530015264 | Void or Withdrawn |
| 192 | 385 | No Recognized Claim | 11916 | 530015265 | Void or Withdrawn |
| 193 | 387 | No Recognized Claim | 11917 | 530015266 | Void or Withdrawn |
| 194 | 388 | No Recognized Claim | 11918 | 530015267 | Void or Withdrawn |
| 195 | 390 | No Recognized Claim | 11919 | 530015268 | Void or Withdrawn |
| 196 | 391 | No Recognized Claim | 11920 | 530015269 | Void or Withdrawn |
| 197 | 392 | Condition of Ineligiblity Never Cured | 11921 | 530015270 | Void or Withdrawn |
| 198 | 394 | No Recognized Claim | 11922 | 530015271 | Void or Withdrawn |
| 199 | 395 | No Recognized Claim | 11923 | 530015272 | Void or Withdrawn |
| 200 | 396 | No Recognized Claim | 11924 | 530015273 | Void or Withdrawn |
| 201 | 397 | No Recognized Claim | 11925 | 530015274 | Void or Withdrawn |
| 202 | 400 | No Eligible Purchases in Class Period | 11926 | 530015275 | Void or Withdrawn |
| 203 | 401 | Condition of Ineligiblity Never Cured | 11927 | 530015276 | Void or Withdrawn |
| 204 | 402 | No Eligible Purchases in Class Period | 11928 | 530015277 | Void or Withdrawn |
| 205 | 403 | No Recognized Claim | 11929 | 530015278 | Void or Withdrawn |
| 206 | 406 | No Recognized Claim | 11930 | 530015279 | Void or Withdrawn |
| 207 | 408 | No Recognized Claim | 11931 | 530015280 | Void or Withdrawn |
| 208 | 410 | No Recognized Claim | 11932 | 530015281 | Void or Withdrawn |
| 209 | 411 | No Eligible Purchases in Class Period | 11933 | 530015282 | Void or Withdrawn |
| 210 | 413 | No Recognized Claim | 11934 | 530015283 | Void or Withdrawn |
| 211 | 414 | Duplicate Claim Form | 11935 | 530015284 | Void or Withdrawn |
| 212 | 416 | No Recognized Claim | 11936 | 530015285 | Void or Withdrawn |
| 213 | 417 | Condition of Ineligiblity Never Cured | 11937 | 530015286 | Void or Withdrawn |
| 214 | 419 | No Recognized Claim | 11938 | 530015287 | Void or Withdrawn |
| 215 | 420 | No Recognized Claim | 11939 | 530015288 | Void or Withdrawn |
| 216 | 421 | No Recognized Claim | 11940 | 530015289 | Void or Withdrawn |
| 217 | 423 | Condition of Ineligiblity Never Cured | 11941 | 530015290 | Void or Withdrawn |
| 218 | 424 | No Recognized Claim | 11942 | 530015291 | Void or Withdrawn |
| 219 | 425 | Condition of Ineligiblity Never Cured | 11943 | 530015292 | Void or Withdrawn |
| 220 | 428 | No Recognized Claim | 11944 | 530015293 | Void or Withdrawn |
| 221 | 429 | No Recognized Claim | 11945 | 530015294 | Void or Withdrawn |
| 222 | 430 | No Recognized Claim | 11946 | 530015295 | Void or Withdrawn |
| 223 | 433 | No Recognized Claim | 11947 | 530015296 | Void or Withdrawn |
| 224 | 435 | No Recognized Claim | 11948 | 530015297 | Void or Withdrawn |
| 225 | 441 | No Eligible Purchases in Class Period | 11949 | 530015298 | Void or Withdrawn |
| 226 | 442 | No Recognized Claim | 11950 | 530015299 | Void or Withdrawn |
| 227 | 444 | No Recognized Claim | 11951 | 530015300 | Void or Withdrawn |
| 228 | 446 | Condition of Ineligiblity Never Cured | 11952 | 530015301 | Void or Withdrawn |
| 229 | 447 | No Recognized Claim | 11953 | 530015302 | Void or Withdrawn |
| 230 | 448 | Condition of Ineligiblity Never Cured | 11954 | 530015303 | Void or Withdrawn |
| 231 | 449 | No Recognized Claim | 11955 | 530015304 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| 232 | 451 | Duplicate Claim Form | 11956 | 530015305 | Void or Withdrawn |
|---|---|---|---|---|---|
| 233 | 452 | No Recognized Claim | 11957 | 530015306 | Void or Withdrawn |
| 234 | 457 | No Recognized Claim | 11958 | 530015307 | Void or Withdrawn |
| 235 | 458 | No Recognized Claim | 11959 | 530015308 | Void or Withdrawn |
| 236 | 460 | No Recognized Claim | 11960 | 530015309 | Void or Withdrawn |
| 237 | 462 | No Recognized Claim | 11961 | 530015310 | Void or Withdrawn |
| 238 | 463 | No Recognized Claim | 11962 | 530015311 | Void or Withdrawn |
| 239 | 464 | No Recognized Claim | 11963 | 530015312 | Void or Withdrawn |
| 240 | 465 | No Eligible Purchases in Class Period | 11964 | 530015313 | Void or Withdrawn |
| 241 | 466 | Condition of Ineligiblity Never Cured | 11965 | 530015314 | Void or Withdrawn |
| 242 | 470 | No Recognized Claim | 11966 | 530015315 | Void or Withdrawn |
| 243 | 471 | No Recognized Claim | 11967 | 530015316 | Void or Withdrawn |
| 244 | 472 | No Recognized Claim | 11968 | 530015317 | Void or Withdrawn |
| 245 | 473 | Condition of Ineligiblity Never Cured | 11969 | 530015318 | Void or Withdrawn |
| 246 | 474 | No Recognized Claim | 11970 | 530015319 | Void or Withdrawn |
| 247 | 477 | No Recognized Claim | 11971 | 530015320 | Void or Withdrawn |
| 248 | 479 | No Recognized Claim | 11972 | 530015321 | Void or Withdrawn |
| 249 | 480 | Condition of Ineligiblity Never Cured | 11973 | 530015322 | Void or Withdrawn |
| 250 | 481 | No Eligible Purchases in Class Period | 11974 | 530015323 | Void or Withdrawn |
| 251 | 482 | No Recognized Claim | 11975 | 530015324 | Void or Withdrawn |
| 252 | 483 | Duplicate Claim Form | 11976 | 530015325 | Void or Withdrawn |
| 253 | 485 | No Recognized Claim | 11977 | 530015326 | Void or Withdrawn |
| 254 | 486 | Condition of Ineligiblity Never Cured | 11978 | 530015327 | Void or Withdrawn |
| 255 | 490 | Condition of Ineligiblity Never Cured | 11979 | 530015328 | Void or Withdrawn |
| 256 | 491 | Duplicate Claim Form | 11980 | 530015329 | Void or Withdrawn |
| 257 | 492 | Duplicate Claim Form | 11981 | 530015330 | Void or Withdrawn |
| 258 | 493 | No Recognized Claim | 11982 | 530015331 | Void or Withdrawn |
| 259 | 494 | No Recognized Claim | 11983 | 530015332 | Void or Withdrawn |
| 260 | 498 | No Recognized Claim | 11984 | 530015333 | Void or Withdrawn |
| 261 | 500 | Duplicate Claim Form | 11985 | 530015334 | Void or Withdrawn |
| 262 | 503 | Duplicate Claim Form | 11986 | 530015335 | Void or Withdrawn |
| 263 | 508 | No Recognized Claim | 11987 | 530015336 | Void or Withdrawn |
| 264 | 509 | Condition of Ineligiblity Never Cured | 11988 | 530015337 | Void or Withdrawn |
| 265 | 510 | No Recognized Claim | 11989 | 530015338 | Void or Withdrawn |
| 266 | 513 | Duplicate Claim Form | 11990 | 530015339 | Void or Withdrawn |
| 267 | 514 | No Recognized Claim | 11991 | 530015340 | Void or Withdrawn |
| 268 | 515 | No Recognized Claim | 11992 | 530015341 | Void or Withdrawn |
| 269 | 516 | No Eligible Purchases in Class Period | 11993 | 530015342 | Void or Withdrawn |
| 270 | 517 | No Recognized Claim | 11994 | 530015343 | Void or Withdrawn |
| 271 | 518 | No Recognized Claim | 11995 | 530015344 | Void or Withdrawn |
| 272 | 519 | No Recognized Claim | 11996 | 530015345 | Void or Withdrawn |
| 273 | 521 | Duplicate Claim Form | 11997 | 530015346 | Void or Withdrawn |
| 274 | 523 | No Recognized Claim | 11998 | 530015347 | Void or Withdrawn |
| 275 | 525 | No Recognized Claim | 11999 | 530015348 | Void or Withdrawn |
| 276 | 526 | No Recognized Claim | 12000 | 530015349 | Void or Withdrawn |
| 277 | 528 | No Recognized Claim | 12001 | 530015350 | Void or Withdrawn |
| 278 | 529 | Duplicate Claim Form | 12002 | 530015351 | Void or Withdrawn |
| 279 | 531 | No Recognized Claim | 12003 | 530015352 | Void or Withdrawn |
| 280 | 533 | No Recognized Claim | 12004 | 530015353 | Void or Withdrawn |
| 281 | 534 | No Recognized Claim | 12005 | 530015354 | Void or Withdrawn |
| 282 | 535 | No Recognized Claim | 12006 | 530015355 | Void or Withdrawn |
| 283 | 537 | No Recognized Claim | 12007 | 530015356 | Void or Withdrawn |
| 284 | 538 | No Recognized Claim | 12008 | 530015357 | Void or Withdrawn |
| 285 | 540 | No Recognized Claim | 12009 | 530015358 | Void or Withdrawn |
| 286 | 541 | Condition of Ineligiblity Never Cured | 12010 | 530015359 | Void or Withdrawn |
| 287 | 546 | No Recognized Claim | 12011 | 530015360 | Void or Withdrawn |
| 288 | 548 | No Eligible Purchases in Class Period | 12012 | 530015361 | Void or Withdrawn |
| 289 | 549 | No Eligible Purchases in Class Period | 12013 | 530015362 | Void or Withdrawn |
| 290 | 550 | No Recognized Claim | 12014 | 530015363 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 291 | 551 | No Recognized Claim | 12015 | 530015364 | Void or Withdrawn |
| 292 | 553 | Condition of Ineligiblity Never Cured | 12016 | 530015365 | Void or Withdrawn |
| 293 | 554 | Duplicate Claim Form | 12017 | 530015366 | Void or Withdrawn |
| 294 | 556 | No Recognized Claim | 12018 | 530015367 | Void or Withdrawn |
| 295 | 557 | No Recognized Claim | 12019 | 530015368 | Void or Withdrawn |
| 296 | 559 | No Recognized Claim | 12020 | 530015369 | Void or Withdrawn |
| 297 | 560 | Duplicate Claim Form | 12021 | 530015370 | Void or Withdrawn |
| 298 | 561 | No Recognized Claim | 12022 | 530015371 | Void or Withdrawn |
| 299 | 562 | No Recognized Claim | 12023 | 530015372 | Void or Withdrawn |
| 300 | 563 | Condition of Ineligiblity Never Cured | 12024 | 530015373 | Void or Withdrawn |
| 301 | 564 | No Eligible Purchases in Class Period | 12025 | 530015374 | Void or Withdrawn |
| 302 | 565 | No Eligible Purchases in Class Period | 12026 | 530015375 | Void or Withdrawn |
| 303 | 570 | No Recognized Claim | 12027 | 530015376 | Void or Withdrawn |
| 304 | 571 | No Recognized Claim | 12028 | 530015377 | Void or Withdrawn |
| 305 | 572 | Condition of Ineligiblity Never Cured | 12029 | 530015378 | Void or Withdrawn |
| 306 | 573 | No Eligible Purchases in Class Period | 12030 | 530015379 | Void or Withdrawn |
| 307 | 576 | Condition of Ineligiblity Never Cured | 12031 | 530015380 | Void or Withdrawn |
| 308 | 577 | Condition of Ineligiblity Never Cured | 12032 | 530015381 | Void or Withdrawn |
| 309 | 578 | No Eligible Purchases in Class Period | 12033 | 530015382 | Void or Withdrawn |
| 310 | 579 | No Recognized Claim | 12034 | 530015383 | Void or Withdrawn |
| 311 | 580 | Duplicate Claim Form | 12035 | 530015384 | Void or Withdrawn |
| 312 | 581 | Duplicate Claim Form | 12036 | 530015385 | Void or Withdrawn |
| 313 | 583 | No Recognized Claim | 12037 | 530015386 | Void or Withdrawn |
| 314 | 585 | No Recognized Claim | 12038 | 530015387 | Void or Withdrawn |
| 315 | 588 | No Recognized Claim | 12039 | 530015388 | Void or Withdrawn |
| 316 | 589 | No Eligible Purchases in Class Period | 12040 | 530015389 | Void or Withdrawn |
| 317 | 591 | No Recognized Claim | 12041 | 530015390 | Void or Withdrawn |
| 318 | 593 | No Recognized Claim | 12042 | 530015391 | Void or Withdrawn |
| 319 | 599 | Duplicate Claim Form | 12043 | 530015392 | Void or Withdrawn |
| 320 | 603 | No Recognized Claim | 12044 | 530015393 | Void or Withdrawn |
| 321 | 605 | No Recognized Claim | 12045 | 530015394 | Void or Withdrawn |
| 322 | 608 | Duplicate Claim Form | 12046 | 530015395 | Void or Withdrawn |
| 323 | 610 | No Recognized Claim | 12047 | 530015396 | Void or Withdrawn |
| 324 | 614 | Condition of Ineligiblity Never Cured | 12048 | 530015397 | Void or Withdrawn |
| 325 | 620 | No Recognized Claim | 12049 | 530015398 | Void or Withdrawn |
| 326 | 621 | No Recognized Claim | 12050 | 530015399 | Void or Withdrawn |
| 327 | 622 | No Eligible Purchases in Class Period | 12051 | 530015400 | Void or Withdrawn |
| 328 | 624 | No Recognized Claim | 12052 | 530015401 | Void or Withdrawn |
| 329 | 626 | No Recognized Claim | 12053 | 530015402 | Void or Withdrawn |
| 330 | 627 | Condition of Ineligiblity Never Cured | 12054 | 530015403 | Void or Withdrawn |
| 331 | 628 | No Recognized Claim | 12055 | 530015404 | Void or Withdrawn |
| 332 | 629 | No Recognized Claim | 12056 | 530015405 | Void or Withdrawn |
| 333 | 632 | No Recognized Claim | 12057 | 530015406 | Void or Withdrawn |
| 334 | 633 | No Recognized Claim | 12058 | 530015407 | Void or Withdrawn |
| 335 | 634 | No Recognized Claim | 12059 | 530015408 | Void or Withdrawn |
| 336 | 636 | No Recognized Claim | 12060 | 530015409 | Void or Withdrawn |
| 337 | 644 | No Recognized Claim | 12061 | 530015410 | Void or Withdrawn |
| 338 | 648 | No Eligible Purchases in Class Period | 12062 | 530015411 | Void or Withdrawn |
| 339 | 652 | No Recognized Claim | 12063 | 530015412 | Void or Withdrawn |
| 340 | 653 | No Recognized Claim | 12064 | 530015413 | Void or Withdrawn |
| 341 | 654 | No Recognized Claim | 12065 | 530015414 | Void or Withdrawn |
| 342 | 658 | No Eligible Purchases in Class Period | 12066 | 530015415 | Void or Withdrawn |
| 343 | 660 | No Recognized Claim | 12067 | 530015416 | Void or Withdrawn |
| 344 | 670 | No Recognized Claim | 12068 | 530015417 | Void or Withdrawn |
| 345 | 671 | No Recognized Claim | 12069 | 530015418 | Void or Withdrawn |
| 346 | 677 | No Recognized Claim | 12070 | 530015419 | Void or Withdrawn |
| 347 | 680 | No Recognized Claim | 12071 | 530015420 | Void or Withdrawn |
| 348 | 681 | Condition of Ineligiblity Never Cured | 12072 | 530015421 | Void or Withdrawn |
| 349 | 682 | No Recognized Claim | 12073 | 530015422 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 350 | 683 | Condition of Ineligiblity Never Cured | 12074 | 530015423 | Void or Withdrawn |
| 351 | 684 | No Recognized Claim | 12075 | 530015424 | Void or Withdrawn |
| 352 | 686 | No Recognized Claim | 12076 | 530015425 | Void or Withdrawn |
| 353 | 689 | Condition of Ineligiblity Never Cured | 12077 | 530015426 | Void or Withdrawn |
| 354 | 690 | No Recognized Claim | 12078 | 530015427 | Void or Withdrawn |
| 355 | 691 | Duplicate Claim Form | 12079 | 530015428 | Void or Withdrawn |
| 356 | 693 | No Recognized Claim | 12080 | 530015429 | Void or Withdrawn |
| 357 | 695 | No Recognized Claim | 12081 | 530015430 | Void or Withdrawn |
| 358 | 697 | No Recognized Claim | 12082 | 530015431 | Void or Withdrawn |
| 359 | 698 | Duplicate Claim Form | 12083 | 530015432 | Void or Withdrawn |
| 360 | 699 | Duplicate Claim Form | 12084 | 530015433 | Void or Withdrawn |
| 361 | 702 | No Eligible Purchases in Class Period | 12085 | 530015434 | Void or Withdrawn |
| 362 | 703 | Condition of Ineligiblity Never Cured | 12086 | 530015435 | Void or Withdrawn |
| 363 | 705 | Duplicate Claim Form | 12087 | 530015436 | Void or Withdrawn |
| 364 | 706 | Duplicate Claim Form | 12088 | 530015437 | Void or Withdrawn |
| 365 | 710 | No Eligible Purchases in Class Period | 12089 | 530015438 | Void or Withdrawn |
| 366 | 711 | No Eligible Purchases in Class Period | 12090 | 530015439 | Void or Withdrawn |
| 367 | 716 | No Eligible Purchases in Class Period | 12091 | 530015440 | Void or Withdrawn |
| 368 | 720 | No Recognized Claim | 12092 | 530015441 | Void or Withdrawn |
| 369 | 721 | No Recognized Claim | 12093 | 530015442 | Void or Withdrawn |
| 370 | 722 | Duplicate Claim Form | 12094 | 530015443 | Void or Withdrawn |
| 371 | 723 | Duplicate Claim Form | 12095 | 530015444 | Void or Withdrawn |
| 372 | 724 | No Recognized Claim | 12096 | 530015445 | Void or Withdrawn |
| 373 | 729 | Duplicate Claim Form | 12097 | 530015446 | Void or Withdrawn |
| 374 | 732 | No Recognized Claim | 12098 | 530015447 | Void or Withdrawn |
| 375 | 733 | No Recognized Claim | 12099 | 530015448 | Void or Withdrawn |
| 376 | 734 | No Recognized Claim | 12100 | 530015449 | Void or Withdrawn |
| 377 | 735 | No Recognized Claim | 12101 | 530015450 | Void or Withdrawn |
| 378 | 736 | No Recognized Claim | 12102 | 530015451 | Void or Withdrawn |
| 379 | 738 | No Recognized Claim | 12103 | 530015452 | Void or Withdrawn |
| 380 | 742 | Condition of Ineligiblity Never Cured | 12104 | 530015453 | Void or Withdrawn |
| 381 | 744 | No Recognized Claim | 12105 | 530015454 | Void or Withdrawn |
| 382 | 745 | No Recognized Claim | 12106 | 530015455 | Void or Withdrawn |
| 383 | 748 | No Recognized Claim | 12107 | 530015456 | Void or Withdrawn |
| 384 | 749 | No Recognized Claim | 12108 | 530015457 | Void or Withdrawn |
| 385 | 750 | No Recognized Claim | 12109 | 530015458 | Void or Withdrawn |
| 386 | 753 | No Recognized Claim | 12110 | 530015459 | Void or Withdrawn |
| 387 | 754 | No Recognized Claim | 12111 | 530015460 | Void or Withdrawn |
| 388 | 755 | No Recognized Claim | 12112 | 530015461 | Void or Withdrawn |
| 389 | 758 | Condition of Ineligiblity Never Cured | 12113 | 530015462 | Void or Withdrawn |
| 390 | 760 | Duplicate Claim Form | 12114 | 530015463 | Void or Withdrawn |
| 391 | 762 | Condition of Ineligiblity Never Cured | 12115 | 530015464 | Void or Withdrawn |
| 392 | 763 | No Recognized Claim | 12116 | 530015465 | Void or Withdrawn |
| 393 | 766 | No Recognized Claim | 12117 | 530015466 | Void or Withdrawn |
| 394 | 767 | No Recognized Claim | 12118 | 530015467 | Void or Withdrawn |
| 395 | 768 | No Eligible Purchases in Class Period | 12119 | 530015468 | Void or Withdrawn |
| 396 | 769 | No Recognized Claim | 12120 | 530015469 | Void or Withdrawn |
| 397 | 770 | Duplicate Claim Form | 12121 | 530015470 | Void or Withdrawn |
| 398 | 774 | No Recognized Claim | 12122 | 530015471 | Void or Withdrawn |
| 399 | 775 | No Recognized Claim | 12123 | 530015472 | Void or Withdrawn |
| 400 | 776 | Duplicate Claim Form | 12124 | 530015473 | Void or Withdrawn |
| 401 | 777 | Duplicate Claim Form | 12125 | 530015474 | Void or Withdrawn |
| 402 | 778 | No Recognized Claim | 12126 | 530015475 | Void or Withdrawn |
| 403 | 779 | No Eligible Purchases in Class Period | 12127 | 530015476 | Void or Withdrawn |
| 404 | 780 | Condition of Ineligiblity Never Cured | 12128 | 530015477 | Void or Withdrawn |
| 405 | 782 | No Eligible Purchases in Class Period | 12129 | 530015478 | Void or Withdrawn |
| 406 | 783 | No Recognized Claim | 12130 | 530015479 | Void or Withdrawn |
| 407 | 786 | No Recognized Claim | 12131 | 530015480 | Void or Withdrawn |
| 408 | 788 | No Eligible Purchases in Class Period | 12132 | 530015481 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 409 | 789 | Duplicate Claim Form | | 12133 | 530015482 | Void or Withdrawn |
| 410 | 792 | No Recognized Claim | | 12134 | 530015483 | Void or Withdrawn |
| 411 | 793 | Duplicate Claim Form | | 12135 | 530015484 | Void or Withdrawn |
| 412 | 798 | No Recognized Claim | | 12136 | 530015485 | Void or Withdrawn |
| 413 | 800 | No Recognized Claim | | 12137 | 530015486 | Void or Withdrawn |
| 414 | 802 | Duplicate Claim Form | | 12138 | 530015487 | Void or Withdrawn |
| 415 | 803 | No Recognized Claim | | 12139 | 530015488 | Void or Withdrawn |
| 416 | 804 | No Recognized Claim | | 12140 | 530015489 | Void or Withdrawn |
| 417 | 806 | No Recognized Claim | | 12141 | 530015490 | Void or Withdrawn |
| 418 | 808 | No Recognized Claim | | 12142 | 530015491 | Void or Withdrawn |
| 419 | 814 | No Recognized Claim | | 12143 | 530015492 | Void or Withdrawn |
| 420 | 815 | No Recognized Claim | | 12144 | 530015493 | Void or Withdrawn |
| 421 | 816 | No Recognized Claim | | 12145 | 530015494 | Void or Withdrawn |
| 422 | 817 | No Recognized Claim | | 12146 | 530015495 | Void or Withdrawn |
| 423 | 819 | No Recognized Claim | | 12147 | 530015496 | Void or Withdrawn |
| 424 | 824 | No Recognized Claim | | 12148 | 530015497 | Void or Withdrawn |
| 425 | 826 | Condition of Ineligiblity Never Cured | | 12149 | 530015498 | Void or Withdrawn |
| 426 | 828 | No Recognized Claim | | 12150 | 530015499 | Void or Withdrawn |
| 427 | 829 | Duplicate Claim Form | | 12151 | 530015500 | Void or Withdrawn |
| 428 | 830 | No Recognized Claim | | 12152 | 530015501 | Void or Withdrawn |
| 429 | 832 | No Recognized Claim | | 12153 | 530015502 | Void or Withdrawn |
| 430 | 833 | No Recognized Claim | | 12154 | 530015503 | Void or Withdrawn |
| 431 | 839 | No Recognized Claim | | 12155 | 530015504 | Void or Withdrawn |
| 432 | 841 | Condition of Ineligiblity Never Cured | | 12156 | 530015505 | Void or Withdrawn |
| 433 | 842 | Condition of Ineligiblity Never Cured | | 12157 | 530015506 | Void or Withdrawn |
| 434 | 847 | No Recognized Claim | | 12158 | 530015507 | Void or Withdrawn |
| 435 | 851 | No Recognized Claim | | 12159 | 530015508 | Void or Withdrawn |
| 436 | 853 | Duplicate Claim Form | | 12160 | 530015509 | Void or Withdrawn |
| 437 | 854 | No Recognized Claim | | 12161 | 530015510 | Void or Withdrawn |
| 438 | 855 | No Recognized Claim | | 12162 | 530015511 | Void or Withdrawn |
| 439 | 858 | No Recognized Claim | | 12163 | 530015512 | Void or Withdrawn |
| 440 | 860 | Condition of Ineligiblity Never Cured | | 12164 | 530015513 | Void or Withdrawn |
| 441 | 861 | Duplicate Claim Form | | 12165 | 530015514 | Void or Withdrawn |
| 442 | 863 | No Recognized Claim | | 12166 | 530015515 | Void or Withdrawn |
| 443 | 869 | No Recognized Claim | | 12167 | 530015516 | Void or Withdrawn |
| 444 | 870 | Condition of Ineligiblity Never Cured | | 12168 | 530015517 | Void or Withdrawn |
| 445 | 871 | Condition of Ineligiblity Never Cured | | 12169 | 530015518 | Void or Withdrawn |
| 446 | 873 | No Recognized Claim | | 12170 | 530015519 | Void or Withdrawn |
| 447 | 874 | No Recognized Claim | | 12171 | 530015520 | Void or Withdrawn |
| 448 | 876 | No Eligible Purchases in Class Period | | 12172 | 530015521 | Void or Withdrawn |
| 449 | 877 | No Recognized Claim | | 12173 | 530015522 | Void or Withdrawn |
| 450 | 878 | Duplicate Claim Form | | 12174 | 530015523 | Void or Withdrawn |
| 451 | 879 | Condition of Ineligiblity Never Cured | | 12175 | 530015524 | Void or Withdrawn |
| 452 | 883 | No Recognized Claim | | 12176 | 530015525 | Void or Withdrawn |
| 453 | 884 | No Recognized Claim | | 12177 | 530015526 | Void or Withdrawn |
| 454 | 886 | Condition of Ineligiblity Never Cured | | 12178 | 530015527 | Void or Withdrawn |
| 455 | 887 | Duplicate Claim Form | | 12179 | 530015528 | Void or Withdrawn |
| 456 | 888 | No Recognized Claim | | 12180 | 530015529 | Void or Withdrawn |
| 457 | 889 | Duplicate Claim Form | | 12181 | 530015530 | Void or Withdrawn |
| 458 | 890 | No Eligible Purchases in Class Period | | 12182 | 530015531 | Void or Withdrawn |
| 459 | 891 | No Eligible Purchases in Class Period | | 12183 | 530015532 | Void or Withdrawn |
| 460 | 896 | Duplicate Claim Form | | 12184 | 530015533 | Void or Withdrawn |
| 461 | 897 | No Recognized Claim | | 12185 | 530015534 | Void or Withdrawn |
| 462 | 904 | No Recognized Claim | | 12186 | 530015535 | Void or Withdrawn |
| 463 | 905 | No Recognized Claim | | 12187 | 530015536 | Void or Withdrawn |
| 464 | 906 | No Eligible Purchases in Class Period | | 12188 | 530015537 | Void or Withdrawn |
| 465 | 907 | Condition of Ineligiblity Never Cured | | 12189 | 530015538 | Void or Withdrawn |
| 466 | 908 | No Recognized Claim | | 12190 | 530015539 | Void or Withdrawn |
| 467 | 909 | No Recognized Claim | | 12191 | 530015540 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| 468 | 910 | No Recognized Claim | 12192 | 530015541 | Void or Withdrawn |
|---|---|---|---|---|---|
| 469 | 911 | No Recognized Claim | 12193 | 530015542 | Void or Withdrawn |
| 470 | 912 | Duplicate Claim Form | 12194 | 530015543 | Void or Withdrawn |
| 471 | 913 | No Recognized Claim | 12195 | 530015544 | Void or Withdrawn |
| 472 | 916 | No Recognized Claim | 12196 | 530015545 | Void or Withdrawn |
| 473 | 917 | Duplicate Claim Form | 12197 | 530015546 | Void or Withdrawn |
| 474 | 919 | No Eligible Purchases in Class Period | 12198 | 530015547 | Void or Withdrawn |
| 475 | 922 | No Recognized Claim | 12199 | 530015548 | Void or Withdrawn |
| 476 | 924 | No Recognized Claim | 12200 | 530015549 | Void or Withdrawn |
| 477 | 925 | No Recognized Claim | 12201 | 530015550 | Void or Withdrawn |
| 478 | 930 | No Recognized Claim | 12202 | 530015551 | Void or Withdrawn |
| 479 | 931 | No Recognized Claim | 12203 | 530015552 | Void or Withdrawn |
| 480 | 932 | No Recognized Claim | 12204 | 530015553 | Void or Withdrawn |
| 481 | 933 | No Recognized Claim | 12205 | 530015554 | Void or Withdrawn |
| 482 | 936 | No Recognized Claim | 12206 | 530015555 | Void or Withdrawn |
| 483 | 937 | Condition of Ineligiblity Never Cured | 12207 | 530015556 | Void or Withdrawn |
| 484 | 940 | Condition of Ineligiblity Never Cured | 12208 | 530015557 | Void or Withdrawn |
| 485 | 941 | Condition of Ineligiblity Never Cured | 12209 | 530015558 | Void or Withdrawn |
| 486 | 943 | No Recognized Claim | 12210 | 530015559 | Void or Withdrawn |
| 487 | 945 | No Recognized Claim | 12211 | 530015560 | Void or Withdrawn |
| 488 | 946 | No Recognized Claim | 12212 | 530015561 | Void or Withdrawn |
| 489 | 947 | Condition of Ineligiblity Never Cured | 12213 | 530015562 | Void or Withdrawn |
| 490 | 949 | No Recognized Claim | 12214 | 530015563 | Void or Withdrawn |
| 491 | 956 | Duplicate Claim Form | 12215 | 530015564 | Void or Withdrawn |
| 492 | 957 | Condition of Ineligiblity Never Cured | 12216 | 530015565 | Void or Withdrawn |
| 493 | 958 | Condition of Ineligiblity Never Cured | 12217 | 530015566 | Void or Withdrawn |
| 494 | 959 | No Recognized Claim | 12218 | 530015567 | Void or Withdrawn |
| 495 | 960 | No Recognized Claim | 12219 | 530015568 | Void or Withdrawn |
| 496 | 962 | No Recognized Claim | 12220 | 530015569 | Void or Withdrawn |
| 497 | 965 | No Recognized Claim | 12221 | 530015570 | Void or Withdrawn |
| 498 | 968 | No Eligible Purchases in Class Period | 12222 | 530015571 | Void or Withdrawn |
| 499 | 969 | No Recognized Claim | 12223 | 530015572 | Void or Withdrawn |
| 500 | 970 | No Eligible Purchases in Class Period | 12224 | 530015573 | Void or Withdrawn |
| 501 | 972 | Condition of Ineligiblity Never Cured | 12225 | 530015574 | Void or Withdrawn |
| 502 | 973 | Condition of Ineligiblity Never Cured | 12226 | 530015575 | Void or Withdrawn |
| 503 | 979 | Duplicate Claim Form | 12227 | 530015576 | Void or Withdrawn |
| 504 | 981 | Duplicate Claim Form | 12228 | 530015577 | Void or Withdrawn |
| 505 | 985 | No Recognized Claim | 12229 | 530015578 | Void or Withdrawn |
| 506 | 986 | No Recognized Claim | 12230 | 530015579 | Void or Withdrawn |
| 507 | 987 | No Recognized Claim | 12231 | 530015580 | Void or Withdrawn |
| 508 | 990 | No Recognized Claim | 12232 | 530015581 | Void or Withdrawn |
| 509 | 993 | No Recognized Claim | 12233 | 530015582 | Void or Withdrawn |
| 510 | 994 | No Recognized Claim | 12234 | 530015583 | Void or Withdrawn |
| 511 | 995 | No Recognized Claim | 12235 | 530015584 | Void or Withdrawn |
| 512 | 996 | No Recognized Claim | 12236 | 530015585 | Void or Withdrawn |
| 513 | 998 | Duplicate Claim Form | 12237 | 530015586 | Void or Withdrawn |
| 514 | 999 | No Eligible Purchases in Class Period | 12238 | 530015587 | Void or Withdrawn |
| 515 | 1001 | No Recognized Claim | 12239 | 530015588 | Void or Withdrawn |
| 516 | 1002 | No Recognized Claim | 12240 | 530015589 | Void or Withdrawn |
| 517 | 1005 | No Recognized Claim | 12241 | 530015590 | Void or Withdrawn |
| 518 | 1006 | No Recognized Claim | 12242 | 530015591 | Void or Withdrawn |
| 519 | 1007 | No Recognized Claim | 12243 | 530015592 | Void or Withdrawn |
| 520 | 1008 | No Recognized Claim | 12244 | 530015593 | Void or Withdrawn |
| 521 | 1010 | No Eligible Purchases in Class Period | 12245 | 530015594 | Void or Withdrawn |
| 522 | 1011 | No Recognized Claim | 12246 | 530015595 | Void or Withdrawn |
| 523 | 1012 | No Recognized Claim | 12247 | 530015596 | Void or Withdrawn |
| 524 | 1013 | No Recognized Claim | 12248 | 530015597 | Void or Withdrawn |
| 525 | 1014 | No Recognized Claim | 12249 | 530015598 | Void or Withdrawn |
| 526 | 1017 | Condition of Ineligiblity Never Cured | 12250 | 530015599 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 527 | 1019 | Duplicate Claim Form | 12251 | 530015600 | Void or Withdrawn |
| 528 | 1022 | No Recognized Claim | 12252 | 530015601 | Void or Withdrawn |
| 529 | 1023 | Condition of Ineligiblity Never Cured | 12253 | 530015602 | Void or Withdrawn |
| 530 | 1025 | Condition of Ineligiblity Never Cured | 12254 | 530015603 | Void or Withdrawn |
| 531 | 1026 | No Recognized Claim | 12255 | 530015604 | Void or Withdrawn |
| 532 | 1027 | No Eligible Purchases in Class Period | 12256 | 530015605 | Void or Withdrawn |
| 533 | 1028 | No Recognized Claim | 12257 | 530015606 | Void or Withdrawn |
| 534 | 1029 | No Recognized Claim | 12258 | 530015607 | Void or Withdrawn |
| 535 | 1031 | Duplicate Claim Form | 12259 | 530015608 | Void or Withdrawn |
| 536 | 1033 | No Eligible Purchases in Class Period | 12260 | 530015609 | Void or Withdrawn |
| 537 | 1037 | Condition of Ineligiblity Never Cured | 12261 | 530015610 | Void or Withdrawn |
| 538 | 1038 | No Recognized Claim | 12262 | 530015611 | Void or Withdrawn |
| 539 | 1039 | No Recognized Claim | 12263 | 530015612 | Void or Withdrawn |
| 540 | 1040 | Condition of Ineligiblity Never Cured | 12264 | 530015613 | Void or Withdrawn |
| 541 | 1044 | No Recognized Claim | 12265 | 530015614 | Void or Withdrawn |
| 542 | 1049 | No Recognized Claim | 12266 | 530015615 | Void or Withdrawn |
| 543 | 1050 | No Recognized Claim | 12267 | 530015616 | Void or Withdrawn |
| 544 | 1052 | No Recognized Claim | 12268 | 530015617 | Void or Withdrawn |
| 545 | 1055 | No Recognized Claim | 12269 | 530015618 | Void or Withdrawn |
| 546 | 1062 | No Recognized Claim | 12270 | 530015619 | Void or Withdrawn |
| 547 | 1064 | No Eligible Purchases in Class Period | 12271 | 530015620 | Void or Withdrawn |
| 548 | 1065 | Condition of Ineligiblity Never Cured | 12272 | 530015621 | Void or Withdrawn |
| 549 | 1068 | No Recognized Claim | 12273 | 530015622 | Void or Withdrawn |
| 550 | 1069 | No Recognized Claim | 12274 | 530015623 | Void or Withdrawn |
| 551 | 1070 | No Recognized Claim | 12275 | 530015624 | Void or Withdrawn |
| 552 | 1072 | Condition of Ineligiblity Never Cured | 12276 | 530015625 | Void or Withdrawn |
| 553 | 1073 | No Recognized Claim | 12277 | 530015626 | Void or Withdrawn |
| 554 | 1076 | Duplicate Claim Form | 12278 | 530015627 | Void or Withdrawn |
| 555 | 1079 | No Recognized Claim | 12279 | 530015628 | Void or Withdrawn |
| 556 | 1080 | Condition of Ineligiblity Never Cured | 12280 | 530015629 | Void or Withdrawn |
| 557 | 1085 | No Recognized Claim | 12281 | 530015630 | Void or Withdrawn |
| 558 | 1088 | No Recognized Claim | 12282 | 530015631 | Void or Withdrawn |
| 559 | 1092 | No Recognized Claim | 12283 | 530015632 | Void or Withdrawn |
| 560 | 1094 | Condition of Ineligiblity Never Cured | 12284 | 530015633 | Void or Withdrawn |
| 561 | 1095 | Duplicate Claim Form | 12285 | 530015634 | Void or Withdrawn |
| 562 | 1096 | No Recognized Claim | 12286 | 530015635 | Void or Withdrawn |
| 563 | 1099 | No Recognized Claim | 12287 | 530015636 | Void or Withdrawn |
| 564 | 1100 | No Recognized Claim | 12288 | 530015637 | Void or Withdrawn |
| 565 | 1105 | Condition of Ineligiblity Never Cured | 12289 | 530015638 | Void or Withdrawn |
| 566 | 1106 | No Recognized Claim | 12290 | 530015639 | Void or Withdrawn |
| 567 | 1111 | No Recognized Claim | 12291 | 530015640 | Void or Withdrawn |
| 568 | 1112 | No Recognized Claim | 12292 | 530015641 | Void or Withdrawn |
| 569 | 1117 | Duplicate Claim Form | 12293 | 530015642 | Void or Withdrawn |
| 570 | 1119 | No Recognized Claim | 12294 | 530015643 | Void or Withdrawn |
| 571 | 1120 | No Recognized Claim | 12295 | 530015644 | Void or Withdrawn |
| 572 | 1122 | No Recognized Claim | 12296 | 530015645 | Void or Withdrawn |
| 573 | 1123 | No Recognized Claim | 12297 | 530015646 | Void or Withdrawn |
| 574 | 1129 | No Recognized Claim | 12298 | 530015647 | Void or Withdrawn |
| 575 | 1132 | No Recognized Claim | 12299 | 530015648 | Void or Withdrawn |
| 576 | 1133 | No Eligible Purchases in Class Period | 12300 | 530015649 | Void or Withdrawn |
| 577 | 1135 | Condition of Ineligiblity Never Cured | 12301 | 530015650 | Void or Withdrawn |
| 578 | 1139 | No Recognized Claim | 12302 | 530015651 | Void or Withdrawn |
| 579 | 1142 | No Eligible Purchases in Class Period | 12303 | 530015652 | Void or Withdrawn |
| 580 | 1143 | Duplicate Claim Form | 12304 | 530015653 | Void or Withdrawn |
| 581 | 1144 | No Recognized Claim | 12305 | 530015654 | Void or Withdrawn |
| 582 | 1146 | No Eligible Purchases in Class Period | 12306 | 530015655 | Void or Withdrawn |
| 583 | 1148 | No Recognized Claim | 12307 | 530015656 | Void or Withdrawn |
| 584 | 1149 | Condition of Ineligiblity Never Cured | 12308 | 530015657 | Void or Withdrawn |
| 585 | 1150 | Duplicate Claim Form | 12309 | 530015658 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 586 | 1154 | No Recognized Claim | 12310 | 530015659 | Void or Withdrawn |
| 587 | 1156 | No Recognized Claim | 12311 | 530015660 | Void or Withdrawn |
| 588 | 1160 | Duplicate Claim Form | 12312 | 530015661 | Void or Withdrawn |
| 589 | 1162 | No Eligible Purchases in Class Period | 12313 | 530015662 | Void or Withdrawn |
| 590 | 1163 | Duplicate Claim Form | 12314 | 530015663 | Void or Withdrawn |
| 591 | 1165 | No Recognized Claim | 12315 | 530015664 | Void or Withdrawn |
| 592 | 1167 | No Recognized Claim | 12316 | 530015665 | Void or Withdrawn |
| 593 | 1169 | No Recognized Claim | 12317 | 530015666 | Void or Withdrawn |
| 594 | 1170 | Condition of Ineligiblity Never Cured | 12318 | 530015667 | Void or Withdrawn |
| 595 | 1171 | Condition of Ineligiblity Never Cured | 12319 | 530015668 | Void or Withdrawn |
| 596 | 1173 | No Recognized Claim | 12320 | 530015669 | Void or Withdrawn |
| 597 | 1177 | No Recognized Claim | 12321 | 530015670 | Void or Withdrawn |
| 598 | 1178 | No Recognized Claim | 12322 | 530015671 | Void or Withdrawn |
| 599 | 1185 | No Recognized Claim | 12323 | 530015672 | Void or Withdrawn |
| 600 | 1186 | No Recognized Claim | 12324 | 530015673 | Void or Withdrawn |
| 601 | 1187 | No Recognized Claim | 12325 | 530015674 | Void or Withdrawn |
| 602 | 1188 | No Recognized Claim | 12326 | 530015675 | Void or Withdrawn |
| 603 | 1195 | No Recognized Claim | 12327 | 530015676 | Void or Withdrawn |
| 604 | 1197 | No Recognized Claim | 12328 | 530015677 | Void or Withdrawn |
| 605 | 1200 | No Recognized Claim | 12329 | 530015678 | Void or Withdrawn |
| 606 | 1201 | No Eligible Purchases in Class Period | 12330 | 530015679 | Void or Withdrawn |
| 607 | 1202 | Condition of Ineligiblity Never Cured | 12331 | 530015680 | Void or Withdrawn |
| 608 | 1204 | Duplicate Claim Form | 12332 | 530015681 | Void or Withdrawn |
| 609 | 1205 | No Recognized Claim | 12333 | 530015682 | Void or Withdrawn |
| 610 | 1207 | Condition of Ineligiblity Never Cured | 12334 | 530015683 | Void or Withdrawn |
| 611 | 1208 | No Recognized Claim | 12335 | 530015684 | Void or Withdrawn |
| 612 | 1209 | Condition of Ineligiblity Never Cured | 12336 | 530015685 | Void or Withdrawn |
| 613 | 1213 | No Eligible Purchases in Class Period | 12337 | 530015686 | Void or Withdrawn |
| 614 | 1218 | No Recognized Claim | 12338 | 530015687 | Void or Withdrawn |
| 615 | 1234 | No Recognized Claim | 12339 | 530015688 | Void or Withdrawn |
| 616 | 1235 | No Recognized Claim | 12340 | 530015689 | Void or Withdrawn |
| 617 | 1238 | No Recognized Claim | 12341 | 530015690 | Void or Withdrawn |
| 618 | 1239 | Condition of Ineligiblity Never Cured | 12342 | 530015691 | Void or Withdrawn |
| 619 | 1242 | No Recognized Claim | 12343 | 530015692 | Void or Withdrawn |
| 620 | 1243 | No Recognized Claim | 12344 | 530015693 | Void or Withdrawn |
| 621 | 1244 | Condition of Ineligiblity Never Cured | 12345 | 530015694 | Void or Withdrawn |
| 622 | 1246 | No Eligible Purchases in Class Period | 12346 | 530015695 | Void or Withdrawn |
| 623 | 1250 | No Eligible Purchases in Class Period | 12347 | 530015696 | Void or Withdrawn |
| 624 | 1253 | No Recognized Claim | 12348 | 530015697 | Void or Withdrawn |
| 625 | 1258 | No Eligible Purchases in Class Period | 12349 | 530015698 | Void or Withdrawn |
| 626 | 1264 | No Recognized Claim | 12350 | 530015699 | Void or Withdrawn |
| 627 | 1265 | No Recognized Claim | 12351 | 530015700 | Void or Withdrawn |
| 628 | 1266 | No Recognized Claim | 12352 | 530015701 | Void or Withdrawn |
| 629 | 1269 | No Eligible Purchases in Class Period | 12353 | 530015702 | Void or Withdrawn |
| 630 | 1278 | No Recognized Claim | 12354 | 530015703 | Void or Withdrawn |
| 631 | 1279 | No Recognized Claim | 12355 | 530015704 | Void or Withdrawn |
| 632 | 1280 | No Recognized Claim | 12356 | 530015705 | Void or Withdrawn |
| 633 | 1283 | No Recognized Claim | 12357 | 530015706 | Void or Withdrawn |
| 634 | 1286 | Condition of Ineligiblity Never Cured | 12358 | 530015707 | Void or Withdrawn |
| 635 | 1291 | No Recognized Claim | 12359 | 530015708 | Void or Withdrawn |
| 636 | 1294 | No Recognized Claim | 12360 | 530015709 | Void or Withdrawn |
| 637 | 1296 | No Recognized Claim | 12361 | 530015710 | Void or Withdrawn |
| 638 | 1301 | No Recognized Claim | 12362 | 530015711 | Void or Withdrawn |
| 639 | 1303 | No Recognized Claim | 12363 | 530015712 | Void or Withdrawn |
| 640 | 1304 | No Eligible Purchases in Class Period | 12364 | 530015713 | Void or Withdrawn |
| 641 | 1309 | Duplicate Claim Form | 12365 | 530015714 | Void or Withdrawn |
| 642 | 1313 | No Recognized Claim | 12366 | 530015715 | Void or Withdrawn |
| 643 | 1314 | No Recognized Claim | 12367 | 530015716 | Void or Withdrawn |
| 644 | 1315 | No Eligible Purchases in Class Period | 12368 | 530015717 | Void or Withdrawn |

Zuora Securities Litigation

### Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 645 | 1319 | No Eligible Purchases in Class Period | 12369 | 530015718 | Void or Withdrawn |
| 646 | 1320 | No Recognized Claim | 12370 | 530015719 | Void or Withdrawn |
| 647 | 1321 | Condition of Ineligiblity Never Cured | 12371 | 530015720 | Void or Withdrawn |
| 648 | 1322 | No Recognized Claim | 12372 | 530015721 | Void or Withdrawn |
| 649 | 1323 | No Recognized Claim | 12373 | 530015722 | Void or Withdrawn |
| 650 | 1324 | No Eligible Purchases in Class Period | 12374 | 530015723 | Void or Withdrawn |
| 651 | 1325 | Duplicate Claim Form | 12375 | 530015724 | Void or Withdrawn |
| 652 | 1326 | No Recognized Claim | 12376 | 530015725 | Void or Withdrawn |
| 653 | 1329 | Duplicate Claim Form | 12377 | 530015726 | Void or Withdrawn |
| 654 | 1332 | No Recognized Claim | 12378 | 530015727 | Void or Withdrawn |
| 655 | 1334 | Duplicate Claim Form | 12379 | 530015728 | Void or Withdrawn |
| 656 | 1337 | No Recognized Claim | 12380 | 530015729 | Void or Withdrawn |
| 657 | 1338 | No Recognized Claim | 12381 | 530015730 | Void or Withdrawn |
| 658 | 1342 | No Recognized Claim | 12382 | 530015731 | Void or Withdrawn |
| 659 | 1344 | No Recognized Claim | 12383 | 530015732 | Void or Withdrawn |
| 660 | 1346 | Condition of Ineligiblity Never Cured | 12384 | 530015733 | Void or Withdrawn |
| 661 | 1349 | Duplicate Claim Form | 12385 | 530015734 | Void or Withdrawn |
| 662 | 1352 | Condition of Ineligiblity Never Cured | 12386 | 530015735 | Void or Withdrawn |
| 663 | 1353 | Condition of Ineligiblity Never Cured | 12387 | 530015736 | Void or Withdrawn |
| 664 | 1356 | No Recognized Claim | 12388 | 530015737 | Void or Withdrawn |
| 665 | 1357 | Duplicate Claim Form | 12389 | 530015738 | Void or Withdrawn |
| 666 | 1360 | No Recognized Claim | 12390 | 530015739 | Void or Withdrawn |
| 667 | 1361 | No Recognized Claim | 12391 | 530015740 | Void or Withdrawn |
| 668 | 1363 | Duplicate Claim Form | 12392 | 530015741 | Void or Withdrawn |
| 669 | 1367 | No Recognized Claim | 12393 | 530015742 | Void or Withdrawn |
| 670 | 1368 | No Recognized Claim | 12394 | 530015743 | Void or Withdrawn |
| 671 | 1370 | No Recognized Claim | 12395 | 530015744 | Void or Withdrawn |
| 672 | 1371 | Condition of Ineligiblity Never Cured | 12396 | 530015745 | Void or Withdrawn |
| 673 | 1373 | No Recognized Claim | 12397 | 530015746 | Void or Withdrawn |
| 674 | 1374 | No Recognized Claim | 12398 | 530015747 | Void or Withdrawn |
| 675 | 1376 | No Recognized Claim | 12399 | 530015748 | Void or Withdrawn |
| 676 | 1378 | No Recognized Claim | 12400 | 530015749 | Void or Withdrawn |
| 677 | 1379 | Condition of Ineligiblity Never Cured | 12401 | 530015750 | Void or Withdrawn |
| 678 | 1380 | Duplicate Claim Form | 12402 | 530015751 | Void or Withdrawn |
| 679 | 1381 | Condition of Ineligiblity Never Cured | 12403 | 530015752 | Void or Withdrawn |
| 680 | 1383 | Duplicate Claim Form | 12404 | 530015753 | Void or Withdrawn |
| 681 | 1384 | No Recognized Claim | 12405 | 530015754 | Void or Withdrawn |
| 682 | 1386 | No Recognized Claim | 12406 | 530015755 | Void or Withdrawn |
| 683 | 1387 | Condition of Ineligiblity Never Cured | 12407 | 530015756 | Void or Withdrawn |
| 684 | 1391 | No Eligible Purchases in Class Period | 12408 | 530015757 | Void or Withdrawn |
| 685 | 1392 | No Recognized Claim | 12409 | 530015758 | Void or Withdrawn |
| 686 | 1394 | No Recognized Claim | 12410 | 530015759 | Void or Withdrawn |
| 687 | 1401 | No Recognized Claim | 12411 | 530015760 | Void or Withdrawn |
| 688 | 1402 | Condition of Ineligiblity Never Cured | 12412 | 530015761 | Void or Withdrawn |
| 689 | 1409 | No Eligible Purchases in Class Period | 12413 | 530015762 | Void or Withdrawn |
| 690 | 1411 | No Recognized Claim | 12414 | 530015763 | Void or Withdrawn |
| 691 | 1412 | No Recognized Claim | 12415 | 530015764 | Void or Withdrawn |
| 692 | 1413 | No Recognized Claim | 12416 | 530015765 | Void or Withdrawn |
| 693 | 1414 | No Recognized Claim | 12417 | 530015766 | Void or Withdrawn |
| 694 | 1415 | No Recognized Claim | 12418 | 530015767 | Void or Withdrawn |
| 695 | 1416 | No Recognized Claim | 12419 | 530015768 | Void or Withdrawn |
| 696 | 1417 | No Recognized Claim | 12420 | 530015769 | Void or Withdrawn |
| 697 | 1423 | No Recognized Claim | 12421 | 530015770 | Void or Withdrawn |
| 698 | 1425 | No Eligible Purchases in Class Period | 12422 | 530015771 | Void or Withdrawn |
| 699 | 1427 | Condition of Ineligiblity Never Cured | 12423 | 530015772 | Void or Withdrawn |
| 700 | 1428 | Condition of Ineligiblity Never Cured | 12424 | 530015773 | Void or Withdrawn |
| 701 | 1429 | No Recognized Claim | 12425 | 530015774 | Void or Withdrawn |
| 702 | 1432 | No Recognized Claim | 12426 | 530015775 | Void or Withdrawn |
| 703 | 1436 | No Recognized Claim | 12427 | 530015776 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 704 | 1439 | No Eligible Purchases in Class Period | | 12428 | 530015777 | Void or Withdrawn |
| 705 | 1440 | No Recognized Claim | | 12429 | 530015778 | Void or Withdrawn |
| 706 | 1441 | No Recognized Claim | | 12430 | 530015779 | Void or Withdrawn |
| 707 | 1443 | No Recognized Claim | | 12431 | 530015780 | Void or Withdrawn |
| 708 | 1444 | No Recognized Claim | | 12432 | 530015781 | Void or Withdrawn |
| 709 | 1451 | No Recognized Claim | | 12433 | 530015782 | Void or Withdrawn |
| 710 | 1452 | Condition of Ineligiblity Never Cured | | 12434 | 530015783 | Void or Withdrawn |
| 711 | 1454 | Duplicate Claim Form | | 12435 | 530015784 | Void or Withdrawn |
| 712 | 1455 | Duplicate Claim Form | | 12436 | 530015785 | Void or Withdrawn |
| 713 | 1457 | Duplicate Claim Form | | 12437 | 530015786 | Void or Withdrawn |
| 714 | 1459 | No Recognized Claim | | 12438 | 530015787 | Void or Withdrawn |
| 715 | 1460 | No Eligible Purchases in Class Period | | 12439 | 530015788 | Void or Withdrawn |
| 716 | 1461 | No Recognized Claim | | 12440 | 530015789 | Void or Withdrawn |
| 717 | 1463 | Duplicate Claim Form | | 12441 | 530015790 | Void or Withdrawn |
| 718 | 1464 | No Recognized Claim | | 12442 | 530015791 | Void or Withdrawn |
| 719 | 1466 | Condition of Ineligiblity Never Cured | | 12443 | 530015792 | Void or Withdrawn |
| 720 | 1467 | Duplicate Claim Form | | 12444 | 530015793 | Void or Withdrawn |
| 721 | 1468 | No Recognized Claim | | 12445 | 530015794 | Void or Withdrawn |
| 722 | 1483 | No Recognized Claim | | 12446 | 530015795 | Void or Withdrawn |
| 723 | 1484 | No Recognized Claim | | 12447 | 530015796 | Void or Withdrawn |
| 724 | 1485 | Duplicate Claim Form | | 12448 | 530015797 | Void or Withdrawn |
| 725 | 1486 | No Recognized Claim | | 12449 | 530015798 | Void or Withdrawn |
| 726 | 1488 | Duplicate Claim Form | | 12450 | 530015799 | Void or Withdrawn |
| 727 | 1494 | No Recognized Claim | | 12451 | 530015800 | Void or Withdrawn |
| 728 | 1496 | No Recognized Claim | | 12452 | 530015801 | Void or Withdrawn |
| 729 | 1497 | No Recognized Claim | | 12453 | 530015802 | Void or Withdrawn |
| 730 | 1500 | Condition of Ineligiblity Never Cured | | 12454 | 530015803 | Void or Withdrawn |
| 731 | 1501 | No Eligible Purchases in Class Period | | 12455 | 530015804 | Void or Withdrawn |
| 732 | 1502 | Condition of Ineligiblity Never Cured | | 12456 | 530015805 | Void or Withdrawn |
| 733 | 1503 | Duplicate Claim Form | | 12457 | 530015806 | Void or Withdrawn |
| 734 | 1504 | Duplicate Claim Form | | 12458 | 530015807 | Void or Withdrawn |
| 735 | 1510 | No Recognized Claim | | 12459 | 530015808 | Void or Withdrawn |
| 736 | 1511 | No Eligible Purchases in Class Period | | 12460 | 530015809 | Void or Withdrawn |
| 737 | 1512 | No Recognized Claim | | 12461 | 530015810 | Void or Withdrawn |
| 738 | 1513 | Condition of Ineligiblity Never Cured | | 12462 | 530015811 | Void or Withdrawn |
| 739 | 1515 | No Eligible Purchases in Class Period | | 12463 | 530015812 | Void or Withdrawn |
| 740 | 1516 | Condition of Ineligiblity Never Cured | | 12464 | 530015813 | Void or Withdrawn |
| 741 | 1522 | No Eligible Purchases in Class Period | | 12465 | 530015814 | Void or Withdrawn |
| 742 | 1523 | No Recognized Claim | | 12466 | 530015815 | Void or Withdrawn |
| 743 | 1525 | No Recognized Claim | | 12467 | 530015816 | Void or Withdrawn |
| 744 | 1526 | No Recognized Claim | | 12468 | 530015817 | Void or Withdrawn |
| 745 | 1527 | Duplicate Claim Form | | 12469 | 530015818 | Void or Withdrawn |
| 746 | 1528 | No Recognized Claim | | 12470 | 530015819 | Void or Withdrawn |
| 747 | 1530 | Duplicate Claim Form | | 12471 | 530015820 | Void or Withdrawn |
| 748 | 1531 | Duplicate Claim Form | | 12472 | 530015821 | Void or Withdrawn |
| 749 | 1533 | No Recognized Claim | | 12473 | 530015822 | Void or Withdrawn |
| 750 | 1534 | No Recognized Claim | | 12474 | 530015823 | Void or Withdrawn |
| 751 | 1537 | No Recognized Claim | | 12475 | 530015824 | Void or Withdrawn |
| 752 | 1538 | No Recognized Claim | | 12476 | 530015825 | Void or Withdrawn |
| 753 | 1540 | No Recognized Claim | | 12477 | 530015826 | Void or Withdrawn |
| 754 | 1542 | No Recognized Claim | | 12478 | 530015827 | Void or Withdrawn |
| 755 | 1545 | No Recognized Claim | | 12479 | 530015828 | Void or Withdrawn |
| 756 | 1547 | No Recognized Claim | | 12480 | 530015829 | Void or Withdrawn |
| 757 | 1550 | Condition of Ineligiblity Never Cured | | 12481 | 530015830 | Void or Withdrawn |
| 758 | 1555 | No Eligible Purchases in Class Period | | 12482 | 530015831 | Void or Withdrawn |
| 759 | 1557 | Duplicate Claim Form | | 12483 | 530015832 | Void or Withdrawn |
| 760 | 1558 | Condition of Ineligiblity Never Cured | | 12484 | 530015833 | Void or Withdrawn |
| 761 | 1559 | No Recognized Claim | | 12485 | 530015834 | Void or Withdrawn |
| 762 | 1561 | Duplicate Claim Form | | 12486 | 530015835 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 763 | 1562 | No Recognized Claim | 12487 | 530015836 | Void or Withdrawn |
| 764 | 1563 | No Eligible Purchases in Class Period | 12488 | 530015837 | Void or Withdrawn |
| 765 | 1566 | No Recognized Claim | 12489 | 530015838 | Void or Withdrawn |
| 766 | 1567 | No Eligible Purchases in Class Period | 12490 | 530015839 | Void or Withdrawn |
| 767 | 1568 | No Recognized Claim | 12491 | 530015840 | Void or Withdrawn |
| 768 | 1572 | Duplicate Claim Form | 12492 | 530015841 | Void or Withdrawn |
| 769 | 1575 | Duplicate Claim Form | 12493 | 530015842 | Void or Withdrawn |
| 770 | 1576 | No Recognized Claim | 12494 | 530015843 | Void or Withdrawn |
| 771 | 1577 | Duplicate Claim Form | 12495 | 530015844 | Void or Withdrawn |
| 772 | 1590 | No Recognized Claim | 12496 | 530015845 | Void or Withdrawn |
| 773 | 1599 | No Recognized Claim | 12497 | 530015846 | Void or Withdrawn |
| 774 | 1627 | No Recognized Claim | 12498 | 530015847 | Void or Withdrawn |
| 775 | 1639 | Condition of Ineligiblity Never Cured | 12499 | 530015848 | Void or Withdrawn |
| 776 | 1642 | Condition of Ineligiblity Never Cured | 12500 | 530015849 | Void or Withdrawn |
| 777 | 1643 | No Recognized Claim | 12501 | 530015850 | Void or Withdrawn |
| 778 | 1644 | No Recognized Claim | 12502 | 530015851 | Void or Withdrawn |
| 779 | 1646 | No Recognized Claim | 12503 | 530015852 | Void or Withdrawn |
| 780 | 1647 | Duplicate Claim Form | 12504 | 530015853 | Void or Withdrawn |
| 781 | 1648 | No Recognized Claim | 12505 | 530015854 | Void or Withdrawn |
| 782 | 1649 | No Recognized Claim | 12506 | 530015855 | Void or Withdrawn |
| 783 | 1652 | No Recognized Claim | 12507 | 530015856 | Void or Withdrawn |
| 784 | 1657 | No Recognized Claim | 12508 | 530015857 | Void or Withdrawn |
| 785 | 1658 | Duplicate Claim Form | 12509 | 530015858 | Void or Withdrawn |
| 786 | 1660 | Duplicate Claim Form | 12510 | 530015859 | Void or Withdrawn |
| 787 | 1661 | Duplicate Claim Form | 12511 | 530015860 | Void or Withdrawn |
| 788 | 1664 | No Recognized Claim | 12512 | 530015861 | Void or Withdrawn |
| 789 | 1668 | No Recognized Claim | 12513 | 530015862 | Void or Withdrawn |
| 790 | 1677 | Duplicate Claim Form | 12514 | 530015863 | Void or Withdrawn |
| 791 | 1686 | No Recognized Claim | 12515 | 530015864 | Void or Withdrawn |
| 792 | 1691 | No Recognized Claim | 12516 | 530015865 | Void or Withdrawn |
| 793 | 1701 | No Recognized Claim | 12517 | 530015866 | Void or Withdrawn |
| 794 | 1702 | No Recognized Claim | 12518 | 530015867 | Void or Withdrawn |
| 795 | 1703 | No Eligible Purchases in Class Period | 12519 | 530015868 | Void or Withdrawn |
| 796 | 1706 | No Recognized Claim | 12520 | 530015869 | Void or Withdrawn |
| 797 | 1712 | No Recognized Claim | 12521 | 530015870 | Void or Withdrawn |
| 798 | 1713 | No Eligible Purchases in Class Period | 12522 | 530015871 | Void or Withdrawn |
| 799 | 1717 | No Recognized Claim | 12523 | 530015872 | Void or Withdrawn |
| 800 | 1722 | No Recognized Claim | 12524 | 530015873 | Void or Withdrawn |
| 801 | 1723 | No Recognized Claim | 12525 | 530015874 | Void or Withdrawn |
| 802 | 1730 | No Recognized Claim | 12526 | 530015875 | Void or Withdrawn |
| 803 | 1731 | No Recognized Claim | 12527 | 530015876 | Void or Withdrawn |
| 804 | 1732 | Duplicate Claim Form | 12528 | 530015877 | Void or Withdrawn |
| 805 | 1733 | Condition of Ineligiblity Never Cured | 12529 | 530015878 | Void or Withdrawn |
| 806 | 1735 | No Recognized Claim | 12530 | 530015879 | Void or Withdrawn |
| 807 | 1736 | No Recognized Claim | 12531 | 530015880 | Void or Withdrawn |
| 808 | 1740 | Duplicate Claim Form | 12532 | 530015881 | Void or Withdrawn |
| 809 | 1741 | No Eligible Purchases in Class Period | 12533 | 530015882 | Void or Withdrawn |
| 810 | 1744 | No Eligible Purchases in Class Period | 12534 | 530015883 | Void or Withdrawn |
| 811 | 1745 | Duplicate Claim Form | 12535 | 530015884 | Void or Withdrawn |
| 812 | 1746 | Condition of Ineligiblity Never Cured | 12536 | 530015885 | Void or Withdrawn |
| 813 | 1747 | No Recognized Claim | 12537 | 530015886 | Void or Withdrawn |
| 814 | 1748 | No Recognized Claim | 12538 | 530015887 | Void or Withdrawn |
| 815 | 1750 | No Recognized Claim | 12539 | 530015888 | Void or Withdrawn |
| 816 | 1752 | Condition of Ineligiblity Never Cured | 12540 | 530015889 | Void or Withdrawn |
| 817 | 1753 | No Recognized Claim | 12541 | 530015890 | Void or Withdrawn |
| 818 | 1754 | No Recognized Claim | 12542 | 530015891 | Void or Withdrawn |
| 819 | 1755 | No Recognized Claim | 12543 | 530015892 | Void or Withdrawn |
| 820 | 1756 | No Recognized Claim | 12544 | 530015893 | Void or Withdrawn |
| 821 | 1759 | No Recognized Claim | 12545 | 530015894 | Void or Withdrawn |

Zuora Securities Litigation
## Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 822 | 1762 | Condition of Ineligiblity Never Cured | 12546 | 530015895 | Void or Withdrawn |
| 823 | 1763 | No Recognized Claim | 12547 | 530015896 | Void or Withdrawn |
| 824 | 1764 | Condition of Ineligiblity Never Cured | 12548 | 530015897 | Void or Withdrawn |
| 825 | 1770 | No Recognized Claim | 12549 | 530015898 | Void or Withdrawn |
| 826 | 1771 | No Recognized Claim | 12550 | 530015899 | Void or Withdrawn |
| 827 | 1781 | No Recognized Claim | 12551 | 530015900 | Void or Withdrawn |
| 828 | 1782 | Condition of Ineligiblity Never Cured | 12552 | 530015901 | Void or Withdrawn |
| 829 | 1783 | No Recognized Claim | 12553 | 530015902 | Void or Withdrawn |
| 830 | 1784 | No Recognized Claim | 12554 | 530015903 | Void or Withdrawn |
| 831 | 1785 | No Recognized Claim | 12555 | 530015904 | Void or Withdrawn |
| 832 | 1786 | No Recognized Claim | 12556 | 530015905 | Void or Withdrawn |
| 833 | 1788 | No Recognized Claim | 12557 | 530015906 | Void or Withdrawn |
| 834 | 1790 | No Recognized Claim | 12558 | 530015907 | Void or Withdrawn |
| 835 | 1798 | No Recognized Claim | 12559 | 530015908 | Void or Withdrawn |
| 836 | 1799 | No Recognized Claim | 12560 | 530015909 | Void or Withdrawn |
| 837 | 1802 | No Recognized Claim | 12561 | 530015910 | Void or Withdrawn |
| 838 | 1809 | No Recognized Claim | 12562 | 530015911 | Void or Withdrawn |
| 839 | 1810 | No Eligible Purchases in Class Period | 12563 | 530015912 | Void or Withdrawn |
| 840 | 1811 | No Recognized Claim | 12564 | 530015913 | Void or Withdrawn |
| 841 | 1812 | No Recognized Claim | 12565 | 530015914 | Void or Withdrawn |
| 842 | 1813 | No Recognized Claim | 12566 | 530015915 | Void or Withdrawn |
| 843 | 1814 | No Eligible Purchases in Class Period | 12567 | 530015916 | Void or Withdrawn |
| 844 | 1815 | Condition of Ineligiblity Never Cured | 12568 | 530015917 | Void or Withdrawn |
| 845 | 1816 | Condition of Ineligiblity Never Cured | 12569 | 530015918 | Void or Withdrawn |
| 846 | 1817 | Condition of Ineligiblity Never Cured | 12570 | 530015919 | Void or Withdrawn |
| 847 | 1822 | Duplicate Claim Form | 12571 | 530015920 | Void or Withdrawn |
| 848 | 1824 | No Recognized Claim | 12572 | 530015921 | Void or Withdrawn |
| 849 | 1826 | No Recognized Claim | 12573 | 530015922 | Void or Withdrawn |
| 850 | 1827 | Condition of Ineligiblity Never Cured | 12574 | 530015923 | Void or Withdrawn |
| 851 | 1828 | No Recognized Claim | 12575 | 530015924 | Void or Withdrawn |
| 852 | 1830 | No Recognized Claim | 12576 | 530015925 | Void or Withdrawn |
| 853 | 1832 | No Eligible Purchases in Class Period | 12577 | 530015926 | Void or Withdrawn |
| 854 | 1833 | Condition of Ineligiblity Never Cured | 12578 | 530015927 | Void or Withdrawn |
| 855 | 1834 | No Recognized Claim | 12579 | 530015928 | Void or Withdrawn |
| 856 | 1837 | Condition of Ineligiblity Never Cured | 12580 | 530015929 | Void or Withdrawn |
| 857 | 1839 | No Recognized Claim | 12581 | 530015930 | Void or Withdrawn |
| 858 | 1840 | Duplicate Claim Form | 12582 | 530015931 | Void or Withdrawn |
| 859 | 1841 | No Eligible Purchases in Class Period | 12583 | 530015932 | Void or Withdrawn |
| 860 | 1842 | No Recognized Claim | 12584 | 530015933 | Void or Withdrawn |
| 861 | 1845 | No Recognized Claim | 12585 | 530015934 | Void or Withdrawn |
| 862 | 1846 | No Recognized Claim | 12586 | 530015935 | Void or Withdrawn |
| 863 | 1849 | No Recognized Claim | 12587 | 530015936 | Void or Withdrawn |
| 864 | 1851 | No Recognized Claim | 12588 | 530015937 | Void or Withdrawn |
| 865 | 1853 | No Eligible Purchases in Class Period | 12589 | 530015938 | Void or Withdrawn |
| 866 | 1854 | No Recognized Claim | 12590 | 530015939 | Void or Withdrawn |
| 867 | 1855 | No Recognized Claim | 12591 | 530015940 | Void or Withdrawn |
| 868 | 1856 | No Recognized Claim | 12592 | 530015941 | Void or Withdrawn |
| 869 | 1857 | No Recognized Claim | 12593 | 530015942 | Void or Withdrawn |
| 870 | 1860 | No Recognized Claim | 12594 | 530015943 | Void or Withdrawn |
| 871 | 1861 | No Recognized Claim | 12595 | 530015944 | Void or Withdrawn |
| 872 | 1864 | No Recognized Claim | 12596 | 530015945 | Void or Withdrawn |
| 873 | 1865 | No Recognized Claim | 12597 | 530015946 | Void or Withdrawn |
| 874 | 1866 | No Recognized Claim | 12598 | 530015947 | Void or Withdrawn |
| 875 | 1873 | Duplicate Claim Form | 12599 | 530015948 | Void or Withdrawn |
| 876 | 1883 | Condition of Ineligiblity Never Cured | 12600 | 530015949 | Void or Withdrawn |
| 877 | 1890 | Condition of Ineligiblity Never Cured | 12601 | 530015950 | Void or Withdrawn |
| 878 | 1892 | No Eligible Purchases in Class Period | 12602 | 530015951 | Void or Withdrawn |
| 879 | 1899 | No Recognized Claim | 12603 | 530015952 | Void or Withdrawn |
| 880 | 1901 | Duplicate Claim Form | 12604 | 530015953 | Void or Withdrawn |

Zuora Securities Litigation
### Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 881 | 1903 | No Eligible Purchases in Class Period | 12605 | 530015954 | Void or Withdrawn |
| 882 | 1906 | No Recognized Claim | 12606 | 530015955 | Void or Withdrawn |
| 883 | 1910 | No Recognized Claim | 12607 | 530015956 | Void or Withdrawn |
| 884 | 1911 | Condition of Ineligiblity Never Cured | 12608 | 530015957 | Void or Withdrawn |
| 885 | 1912 | Duplicate Claim Form | 12609 | 530015958 | Void or Withdrawn |
| 886 | 1914 | No Recognized Claim | 12610 | 530015959 | Void or Withdrawn |
| 887 | 1915 | No Recognized Claim | 12611 | 530015960 | Void or Withdrawn |
| 888 | 1917 | Condition of Ineligiblity Never Cured | 12612 | 530015961 | Void or Withdrawn |
| 889 | 1918 | No Recognized Claim | 12613 | 530015962 | Void or Withdrawn |
| 890 | 1919 | Condition of Ineligiblity Never Cured | 12614 | 530015963 | Void or Withdrawn |
| 891 | 1920 | No Recognized Claim | 12615 | 530015964 | Void or Withdrawn |
| 892 | 1922 | No Recognized Claim | 12616 | 530015965 | Void or Withdrawn |
| 893 | 1923 | No Recognized Claim | 12617 | 530015966 | Void or Withdrawn |
| 894 | 1924 | No Recognized Claim | 12618 | 530015967 | Void or Withdrawn |
| 895 | 1925 | Duplicate Claim Form | 12619 | 530015968 | Void or Withdrawn |
| 896 | 1926 | No Eligible Purchases in Class Period | 12620 | 530015969 | Void or Withdrawn |
| 897 | 1927 | Condition of Ineligiblity Never Cured | 12621 | 530015970 | Void or Withdrawn |
| 898 | 1929 | Condition of Ineligiblity Never Cured | 12622 | 530015971 | Void or Withdrawn |
| 899 | 1935 | No Recognized Claim | 12623 | 530015972 | Void or Withdrawn |
| 900 | 1936 | No Eligible Purchases in Class Period | 12624 | 530015973 | Void or Withdrawn |
| 901 | 1938 | No Eligible Purchases in Class Period | 12625 | 530015974 | Void or Withdrawn |
| 902 | 1940 | No Eligible Purchases in Class Period | 12626 | 530015975 | Void or Withdrawn |
| 903 | 1941 | No Recognized Claim | 12627 | 530015976 | Void or Withdrawn |
| 904 | 1942 | No Eligible Purchases in Class Period | 12628 | 530015977 | Void or Withdrawn |
| 905 | 1944 | No Recognized Claim | 12629 | 530015978 | Void or Withdrawn |
| 906 | 1945 | Duplicate Claim Form | 12630 | 530015979 | Void or Withdrawn |
| 907 | 1947 | No Recognized Claim | 12631 | 530015980 | Void or Withdrawn |
| 908 | 1949 | No Recognized Claim | 12632 | 530015981 | Void or Withdrawn |
| 909 | 1950 | No Recognized Claim | 12633 | 530015982 | Void or Withdrawn |
| 910 | 1951 | No Eligible Purchases in Class Period | 12634 | 530015983 | Void or Withdrawn |
| 911 | 1953 | No Recognized Claim | 12635 | 530015984 | Void or Withdrawn |
| 912 | 1956 | No Recognized Claim | 12636 | 530015985 | Void or Withdrawn |
| 913 | 1957 | No Recognized Claim | 12637 | 530015986 | Void or Withdrawn |
| 914 | 1961 | No Recognized Claim | 12638 | 530015987 | Void or Withdrawn |
| 915 | 1962 | No Recognized Claim | 12639 | 530015988 | Void or Withdrawn |
| 916 | 1963 | No Recognized Claim | 12640 | 530015989 | Void or Withdrawn |
| 917 | 1964 | No Recognized Claim | 12641 | 530015990 | Void or Withdrawn |
| 918 | 1969 | No Recognized Claim | 12642 | 530015991 | Void or Withdrawn |
| 919 | 1976 | No Recognized Claim | 12643 | 530015992 | Void or Withdrawn |
| 920 | 1978 | Condition of Ineligiblity Never Cured | 12644 | 530015993 | Void or Withdrawn |
| 921 | 1981 | No Recognized Claim | 12645 | 530015994 | Void or Withdrawn |
| 922 | 1982 | No Recognized Claim | 12646 | 530015995 | Void or Withdrawn |
| 923 | 1984 | No Eligible Purchases in Class Period | 12647 | 530015996 | Void or Withdrawn |
| 924 | 1986 | No Recognized Claim | 12648 | 530015997 | Void or Withdrawn |
| 925 | 1987 | No Recognized Claim | 12649 | 530015998 | Void or Withdrawn |
| 926 | 1988 | No Recognized Claim | 12650 | 530015999 | Void or Withdrawn |
| 927 | 1994 | No Recognized Claim | 12651 | 530016000 | Void or Withdrawn |
| 928 | 1996 | No Recognized Claim | 12652 | 530016001 | Void or Withdrawn |
| 929 | 1997 | No Recognized Claim | 12653 | 530016002 | Void or Withdrawn |
| 930 | 1999 | Duplicate Claim Form | 12654 | 530016003 | Void or Withdrawn |
| 931 | 2003 | No Recognized Claim | 12655 | 530016004 | Void or Withdrawn |
| 932 | 2004 | Duplicate Claim Form | 12656 | 530016005 | Void or Withdrawn |
| 933 | 2006 | Condition of Ineligiblity Never Cured | 12657 | 530016006 | Void or Withdrawn |
| 934 | 2007 | Condition of Ineligiblity Never Cured | 12658 | 530016007 | Void or Withdrawn |
| 935 | 2010 | No Eligible Purchases in Class Period | 12659 | 530016008 | Void or Withdrawn |
| 936 | 2011 | No Eligible Purchases in Class Period | 12660 | 530016009 | Void or Withdrawn |
| 937 | 2012 | No Recognized Claim | 12661 | 530016010 | Void or Withdrawn |
| 938 | 2014 | No Recognized Claim | 12662 | 530016011 | Void or Withdrawn |
| 939 | 2016 | No Recognized Claim | 12663 | 530016012 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 940 | 2017 | No Recognized Claim | 12664 | 530016013 | Void or Withdrawn |
| 941 | 2020 | Condition of Ineligiblity Never Cured | 12665 | 530016014 | Void or Withdrawn |
| 942 | 2023 | No Recognized Claim | 12666 | 530016015 | Void or Withdrawn |
| 943 | 2027 | No Recognized Claim | 12667 | 530016016 | Void or Withdrawn |
| 944 | 2028 | No Recognized Claim | 12668 | 530016017 | Void or Withdrawn |
| 945 | 2031 | No Eligible Purchases in Class Period | 12669 | 530016018 | Void or Withdrawn |
| 946 | 2032 | No Eligible Purchases in Class Period | 12670 | 530016019 | Void or Withdrawn |
| 947 | 2035 | No Recognized Claim | 12671 | 530016020 | Void or Withdrawn |
| 948 | 2038 | No Eligible Purchases in Class Period | 12672 | 530016021 | Void or Withdrawn |
| 949 | 2039 | Duplicate Claim Form | 12673 | 530016022 | Void or Withdrawn |
| 950 | 2040 | No Recognized Claim | 12674 | 530016023 | Void or Withdrawn |
| 951 | 2043 | No Recognized Claim | 12675 | 530016024 | Void or Withdrawn |
| 952 | 2044 | No Recognized Claim | 12676 | 530016025 | Void or Withdrawn |
| 953 | 2045 | Duplicate Claim Form | 12677 | 530016026 | Void or Withdrawn |
| 954 | 2046 | No Recognized Claim | 12678 | 530016027 | Void or Withdrawn |
| 955 | 2047 | No Recognized Claim | 12679 | 530016028 | Void or Withdrawn |
| 956 | 2049 | No Recognized Claim | 12680 | 530016029 | Void or Withdrawn |
| 957 | 2053 | Duplicate Claim Form | 12681 | 530016030 | Void or Withdrawn |
| 958 | 2054 | No Eligible Purchases in Class Period | 12682 | 530016031 | Void or Withdrawn |
| 959 | 2056 | No Recognized Claim | 12683 | 530016032 | Void or Withdrawn |
| 960 | 2057 | Duplicate Claim Form | 12684 | 530016033 | Void or Withdrawn |
| 961 | 2058 | Condition of Ineligiblity Never Cured | 12685 | 530016034 | Void or Withdrawn |
| 962 | 2059 | No Recognized Claim | 12686 | 530016035 | Void or Withdrawn |
| 963 | 2060 | No Recognized Claim | 12687 | 530016036 | Void or Withdrawn |
| 964 | 2062 | No Eligible Purchases in Class Period | 12688 | 530016037 | Void or Withdrawn |
| 965 | 2063 | Duplicate Claim Form | 12689 | 530016038 | Void or Withdrawn |
| 966 | 2064 | No Recognized Claim | 12690 | 530016039 | Void or Withdrawn |
| 967 | 2065 | No Recognized Claim | 12691 | 530016040 | Void or Withdrawn |
| 968 | 2066 | No Recognized Claim | 12692 | 530016041 | Void or Withdrawn |
| 969 | 2067 | No Recognized Claim | 12693 | 530016042 | Void or Withdrawn |
| 970 | 2069 | No Eligible Purchases in Class Period | 12694 | 530016043 | Void or Withdrawn |
| 971 | 2071 | No Recognized Claim | 12695 | 530016044 | Void or Withdrawn |
| 972 | 2072 | No Recognized Claim | 12696 | 530016045 | Void or Withdrawn |
| 973 | 2073 | No Eligible Purchases in Class Period | 12697 | 530016046 | Void or Withdrawn |
| 974 | 2074 | No Recognized Claim | 12698 | 530016047 | Void or Withdrawn |
| 975 | 2075 | No Eligible Purchases in Class Period | 12699 | 530016048 | Void or Withdrawn |
| 976 | 2076 | No Recognized Claim | 12700 | 530016049 | Void or Withdrawn |
| 977 | 2078 | No Recognized Claim | 12701 | 530016050 | Void or Withdrawn |
| 978 | 2079 | Void or Withdrawn | 12702 | 530016051 | Void or Withdrawn |
| 979 | 2082 | Duplicate Claim Form | 12703 | 530016052 | Void or Withdrawn |
| 980 | 2083 | No Recognized Claim | 12704 | 530016053 | Void or Withdrawn |
| 981 | 2084 | No Recognized Claim | 12705 | 530016054 | Void or Withdrawn |
| 982 | 2085 | No Recognized Claim | 12706 | 530016055 | Void or Withdrawn |
| 983 | 2087 | No Eligible Purchases in Class Period | 12707 | 530016056 | Void or Withdrawn |
| 984 | 2093 | No Recognized Claim | 12708 | 530016057 | Void or Withdrawn |
| 985 | 2094 | No Recognized Claim | 12709 | 530016058 | Void or Withdrawn |
| 986 | 2095 | Condition of Ineligiblity Never Cured | 12710 | 530016059 | Void or Withdrawn |
| 987 | 2096 | No Recognized Claim | 12711 | 530016060 | Void or Withdrawn |
| 988 | 2097 | No Recognized Claim | 12712 | 530016061 | Void or Withdrawn |
| 989 | 2101 | No Recognized Claim | 12713 | 530016062 | Void or Withdrawn |
| 990 | 2102 | No Recognized Claim | 12714 | 530016063 | Void or Withdrawn |
| 991 | 2104 | No Recognized Claim | 12715 | 530016064 | Void or Withdrawn |
| 992 | 2105 | No Recognized Claim | 12716 | 530016065 | Void or Withdrawn |
| 993 | 2107 | No Eligible Purchases in Class Period | 12717 | 530016066 | Void or Withdrawn |
| 994 | 2108 | No Recognized Claim | 12718 | 530016067 | Void or Withdrawn |
| 995 | 2109 | No Recognized Claim | 12719 | 530016068 | Void or Withdrawn |
| 996 | 2110 | No Recognized Claim | 12720 | 530016069 | Void or Withdrawn |
| 997 | 2112 | Condition of Ineligiblity Never Cured | 12721 | 530016070 | Void or Withdrawn |
| 998 | 2113 | Condition of Ineligiblity Never Cured | 12722 | 530016071 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 999 | 2115 | No Recognized Claim | 12723 | 530016072 | Void or Withdrawn |
| 1000 | 2116 | No Recognized Claim | 12724 | 530016073 | Void or Withdrawn |
| 1001 | 2120 | No Recognized Claim | 12725 | 530016074 | Void or Withdrawn |
| 1002 | 2125 | No Recognized Claim | 12726 | 530016075 | Void or Withdrawn |
| 1003 | 2128 | No Recognized Claim | 12727 | 530016076 | Void or Withdrawn |
| 1004 | 2134 | No Recognized Claim | 12728 | 530016077 | Void or Withdrawn |
| 1005 | 2142 | Duplicate Claim Form | 12729 | 530016078 | Void or Withdrawn |
| 1006 | 2143 | No Recognized Claim | 12730 | 530016079 | Void or Withdrawn |
| 1007 | 2146 | Condition of Ineligiblity Never Cured | 12731 | 530016080 | Void or Withdrawn |
| 1008 | 2147 | No Recognized Claim | 12732 | 530016081 | Void or Withdrawn |
| 1009 | 2148 | No Recognized Claim | 12733 | 530016082 | Void or Withdrawn |
| 1010 | 2149 | No Recognized Claim | 12734 | 530016083 | Void or Withdrawn |
| 1011 | 2154 | No Recognized Claim | 12735 | 530016084 | Void or Withdrawn |
| 1012 | 2155 | No Recognized Claim | 12736 | 530016085 | Void or Withdrawn |
| 1013 | 2156 | No Recognized Claim | 12737 | 530016086 | Void or Withdrawn |
| 1014 | 2157 | No Recognized Claim | 12738 | 530016087 | Void or Withdrawn |
| 1015 | 2161 | No Eligible Purchases in Class Period | 12739 | 530016088 | Void or Withdrawn |
| 1016 | 2165 | No Recognized Claim | 12740 | 530016089 | Void or Withdrawn |
| 1017 | 2166 | No Recognized Claim | 12741 | 530016090 | Void or Withdrawn |
| 1018 | 2167 | No Recognized Claim | 12742 | 530016091 | Void or Withdrawn |
| 1019 | 2168 | No Eligible Purchases in Class Period | 12743 | 530016092 | Void or Withdrawn |
| 1020 | 2169 | Duplicate Claim Form | 12744 | 530016093 | Void or Withdrawn |
| 1021 | 2170 | No Eligible Purchases in Class Period | 12745 | 530016094 | Void or Withdrawn |
| 1022 | 2172 | Condition of Ineligiblity Never Cured | 12746 | 530016095 | Void or Withdrawn |
| 1023 | 2173 | No Recognized Claim | 12747 | 530016096 | Void or Withdrawn |
| 1024 | 2174 | Condition of Ineligiblity Never Cured | 12748 | 530016097 | Void or Withdrawn |
| 1025 | 2175 | Condition of Ineligiblity Never Cured | 12749 | 530016098 | Void or Withdrawn |
| 1026 | 2176 | No Recognized Claim | 12750 | 530016099 | Void or Withdrawn |
| 1027 | 2179 | Condition of Ineligiblity Never Cured | 12751 | 530016100 | Void or Withdrawn |
| 1028 | 2184 | No Recognized Claim | 12752 | 530016101 | Void or Withdrawn |
| 1029 | 2185 | No Recognized Claim | 12753 | 530016102 | Void or Withdrawn |
| 1030 | 2186 | Duplicate Claim Form | 12754 | 530016103 | Void or Withdrawn |
| 1031 | 2187 | Condition of Ineligiblity Never Cured | 12755 | 530016104 | Void or Withdrawn |
| 1032 | 2192 | No Recognized Claim | 12756 | 530016105 | Void or Withdrawn |
| 1033 | 2193 | No Eligible Purchases in Class Period | 12757 | 530016106 | Void or Withdrawn |
| 1034 | 2194 | Void or Withdrawn | 12758 | 530016107 | Void or Withdrawn |
| 1035 | 2195 | No Eligible Purchases in Class Period | 12759 | 530016108 | Void or Withdrawn |
| 1036 | 2201 | Void or Withdrawn | 12760 | 530016109 | Void or Withdrawn |
| 1037 | 2202 | Duplicate Claim Form | 12761 | 530016110 | Void or Withdrawn |
| 1038 | 2203 | Void or Withdrawn | 12762 | 530016111 | Void or Withdrawn |
| 1039 | 2204 | No Recognized Claim | 12763 | 530016112 | Void or Withdrawn |
| 1040 | 2205 | No Recognized Claim | 12764 | 530016113 | Void or Withdrawn |
| 1041 | 2206 | Condition of Ineligiblity Never Cured | 12765 | 530016114 | Void or Withdrawn |
| 1042 | 2207 | Duplicate Claim Form | 12766 | 530016115 | Void or Withdrawn |
| 1043 | 2208 | No Recognized Claim | 12767 | 530016116 | Void or Withdrawn |
| 1044 | 2209 | Duplicate Claim Form | 12768 | 530016117 | Void or Withdrawn |
| 1045 | 2210 | No Recognized Claim | 12769 | 530016118 | Void or Withdrawn |
| 1046 | 2211 | No Recognized Claim | 12770 | 530016119 | Void or Withdrawn |
| 1047 | 2212 | Condition of Ineligiblity Never Cured | 12771 | 530016120 | Void or Withdrawn |
| 1048 | 2213 | No Eligible Purchases in Class Period | 12772 | 530016121 | Void or Withdrawn |
| 1049 | 2214 | Condition of Ineligiblity Never Cured | 12773 | 530016122 | Void or Withdrawn |
| 1050 | 2216 | Condition of Ineligiblity Never Cured | 12774 | 530016123 | Void or Withdrawn |
| 1051 | 2217 | No Recognized Claim | 12775 | 530016124 | Void or Withdrawn |
| 1052 | 2218 | No Recognized Claim | 12776 | 530016125 | Void or Withdrawn |
| 1053 | 2220 | Condition of Ineligiblity Never Cured | 12777 | 530016126 | Void or Withdrawn |
| 1054 | 2221 | Duplicate Claim Form | 12778 | 530016127 | Void or Withdrawn |
| 1055 | 2223 | No Recognized Claim | 12779 | 530016128 | Void or Withdrawn |
| 1056 | 2224 | No Eligible Purchases in Class Period | 12780 | 530016129 | Void or Withdrawn |
| 1057 | 530000000 | No Recognized Claim | 12781 | 530016130 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 1058 | 530000001 | Void or Withdrawn | | 12782 | 530016131 | Void or Withdrawn |
| 1059 | 530000002 | Void or Withdrawn | | 12783 | 530016132 | Void or Withdrawn |
| 1060 | 530000003 | Void or Withdrawn | | 12784 | 530016133 | Void or Withdrawn |
| 1061 | 530000004 | Void or Withdrawn | | 12785 | 530016134 | Void or Withdrawn |
| 1062 | 530000005 | Void or Withdrawn | | 12786 | 530016135 | Void or Withdrawn |
| 1063 | 530000006 | Void or Withdrawn | | 12787 | 530016136 | Void or Withdrawn |
| 1064 | 530000007 | Void or Withdrawn | | 12788 | 530016137 | Void or Withdrawn |
| 1065 | 530000008 | Void or Withdrawn | | 12789 | 530016138 | Void or Withdrawn |
| 1066 | 530000009 | Void or Withdrawn | | 12790 | 530016139 | Void or Withdrawn |
| 1067 | 530000010 | Void or Withdrawn | | 12791 | 530016140 | Void or Withdrawn |
| 1068 | 530000011 | Void or Withdrawn | | 12792 | 530016141 | Void or Withdrawn |
| 1069 | 530000012 | Void or Withdrawn | | 12793 | 530016142 | Void or Withdrawn |
| 1070 | 530000013 | Void or Withdrawn | | 12794 | 530016143 | Void or Withdrawn |
| 1071 | 530000014 | Void or Withdrawn | | 12795 | 530016144 | Void or Withdrawn |
| 1072 | 530000015 | Void or Withdrawn | | 12796 | 530016145 | Void or Withdrawn |
| 1073 | 530000016 | Void or Withdrawn | | 12797 | 530016146 | Void or Withdrawn |
| 1074 | 530000017 | Void or Withdrawn | | 12798 | 530016147 | Void or Withdrawn |
| 1075 | 530000018 | Void or Withdrawn | | 12799 | 530016148 | Void or Withdrawn |
| 1076 | 530000019 | Void or Withdrawn | | 12800 | 530016149 | Void or Withdrawn |
| 1077 | 530000020 | Void or Withdrawn | | 12801 | 530016150 | Void or Withdrawn |
| 1078 | 530000021 | Void or Withdrawn | | 12802 | 530016151 | Void or Withdrawn |
| 1079 | 530000022 | Void or Withdrawn | | 12803 | 530016152 | Void or Withdrawn |
| 1080 | 530000023 | Void or Withdrawn | | 12804 | 530016153 | Void or Withdrawn |
| 1081 | 530000024 | Void or Withdrawn | | 12805 | 530016154 | Void or Withdrawn |
| 1082 | 530000025 | Void or Withdrawn | | 12806 | 530016155 | Void or Withdrawn |
| 1083 | 530000026 | Void or Withdrawn | | 12807 | 530016156 | Void or Withdrawn |
| 1084 | 530000027 | Void or Withdrawn | | 12808 | 530016157 | Void or Withdrawn |
| 1085 | 530000028 | Void or Withdrawn | | 12809 | 530016158 | Void or Withdrawn |
| 1086 | 530000029 | Void or Withdrawn | | 12810 | 530016159 | Void or Withdrawn |
| 1087 | 530000030 | Void or Withdrawn | | 12811 | 530016160 | Void or Withdrawn |
| 1088 | 530000031 | Void or Withdrawn | | 12812 | 530016161 | Void or Withdrawn |
| 1089 | 530000032 | Void or Withdrawn | | 12813 | 530016162 | Void or Withdrawn |
| 1090 | 530000033 | Void or Withdrawn | | 12814 | 530016163 | Void or Withdrawn |
| 1091 | 530000034 | Void or Withdrawn | | 12815 | 530016164 | Void or Withdrawn |
| 1092 | 530000035 | Void or Withdrawn | | 12816 | 530016165 | Void or Withdrawn |
| 1093 | 530000036 | Void or Withdrawn | | 12817 | 530016166 | Void or Withdrawn |
| 1094 | 530000037 | Void or Withdrawn | | 12818 | 530016167 | Void or Withdrawn |
| 1095 | 530000038 | Void or Withdrawn | | 12819 | 530016168 | Void or Withdrawn |
| 1096 | 530000039 | Void or Withdrawn | | 12820 | 530016169 | Void or Withdrawn |
| 1097 | 530000040 | Void or Withdrawn | | 12821 | 530016170 | Void or Withdrawn |
| 1098 | 530000041 | Void or Withdrawn | | 12822 | 530016171 | Void or Withdrawn |
| 1099 | 530000042 | Void or Withdrawn | | 12823 | 530016172 | Void or Withdrawn |
| 1100 | 530000043 | Void or Withdrawn | | 12824 | 530016173 | Void or Withdrawn |
| 1101 | 530000044 | Void or Withdrawn | | 12825 | 530016174 | Void or Withdrawn |
| 1102 | 530000045 | Void or Withdrawn | | 12826 | 530016175 | Void or Withdrawn |
| 1103 | 530000046 | Void or Withdrawn | | 12827 | 530016176 | Void or Withdrawn |
| 1104 | 530000047 | Void or Withdrawn | | 12828 | 530016177 | Void or Withdrawn |
| 1105 | 530000048 | Void or Withdrawn | | 12829 | 530016178 | Void or Withdrawn |
| 1106 | 530000049 | Void or Withdrawn | | 12830 | 530016179 | Void or Withdrawn |
| 1107 | 530000050 | Void or Withdrawn | | 12831 | 530016180 | Void or Withdrawn |
| 1108 | 530000051 | Void or Withdrawn | | 12832 | 530016181 | Void or Withdrawn |
| 1109 | 530000052 | Void or Withdrawn | | 12833 | 530016182 | Void or Withdrawn |
| 1110 | 530000053 | Void or Withdrawn | | 12834 | 530016183 | Void or Withdrawn |
| 1111 | 530000054 | Void or Withdrawn | | 12835 | 530016184 | Void or Withdrawn |
| 1112 | 530000055 | Void or Withdrawn | | 12836 | 530016185 | Void or Withdrawn |
| 1113 | 530000056 | Void or Withdrawn | | 12837 | 530016186 | Void or Withdrawn |
| 1114 | 530000057 | Void or Withdrawn | | 12838 | 530016187 | Void or Withdrawn |
| 1115 | 530000058 | Void or Withdrawn | | 12839 | 530016188 | Void or Withdrawn |
| 1116 | 530000059 | Void or Withdrawn | | 12840 | 530016189 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1117 | 530000060 | Void or Withdrawn | | 12841 | 530016190 | Void or Withdrawn |
| 1118 | 530000061 | Void or Withdrawn | | 12842 | 530016191 | Void or Withdrawn |
| 1119 | 530000062 | Void or Withdrawn | | 12843 | 530016192 | Void or Withdrawn |
| 1120 | 530000063 | Void or Withdrawn | | 12844 | 530016193 | Void or Withdrawn |
| 1121 | 530000064 | Void or Withdrawn | | 12845 | 530016194 | Void or Withdrawn |
| 1122 | 530000065 | Void or Withdrawn | | 12846 | 530016195 | Void or Withdrawn |
| 1123 | 530000066 | Void or Withdrawn | | 12847 | 530016196 | Void or Withdrawn |
| 1124 | 530000067 | Void or Withdrawn | | 12848 | 530016197 | Void or Withdrawn |
| 1125 | 530000068 | Void or Withdrawn | | 12849 | 530016198 | Void or Withdrawn |
| 1126 | 530000069 | Void or Withdrawn | | 12850 | 530016199 | Void or Withdrawn |
| 1127 | 530000070 | Void or Withdrawn | | 12851 | 530016200 | Void or Withdrawn |
| 1128 | 530000071 | Void or Withdrawn | | 12852 | 530016201 | Void or Withdrawn |
| 1129 | 530000072 | Void or Withdrawn | | 12853 | 530016202 | Void or Withdrawn |
| 1130 | 530000073 | Void or Withdrawn | | 12854 | 530016203 | Void or Withdrawn |
| 1131 | 530000074 | Void or Withdrawn | | 12855 | 530016204 | Void or Withdrawn |
| 1132 | 530000075 | Void or Withdrawn | | 12856 | 530016205 | Void or Withdrawn |
| 1133 | 530000076 | Void or Withdrawn | | 12857 | 530016206 | Void or Withdrawn |
| 1134 | 530000077 | Void or Withdrawn | | 12858 | 530016207 | Void or Withdrawn |
| 1135 | 530000078 | Void or Withdrawn | | 12859 | 530016208 | Void or Withdrawn |
| 1136 | 530000079 | Void or Withdrawn | | 12860 | 530016209 | Void or Withdrawn |
| 1137 | 530000080 | Void or Withdrawn | | 12861 | 530016210 | Void or Withdrawn |
| 1138 | 530000081 | Void or Withdrawn | | 12862 | 530016211 | Void or Withdrawn |
| 1139 | 530000082 | Void or Withdrawn | | 12863 | 530016212 | Void or Withdrawn |
| 1140 | 530000083 | Void or Withdrawn | | 12864 | 530016213 | Void or Withdrawn |
| 1141 | 530000084 | Void or Withdrawn | | 12865 | 530016214 | Void or Withdrawn |
| 1142 | 530000085 | Void or Withdrawn | | 12866 | 530016215 | Void or Withdrawn |
| 1143 | 530000086 | Void or Withdrawn | | 12867 | 530016216 | Void or Withdrawn |
| 1144 | 530000087 | Void or Withdrawn | | 12868 | 530016217 | Void or Withdrawn |
| 1145 | 530000088 | Void or Withdrawn | | 12869 | 530016218 | Void or Withdrawn |
| 1146 | 530000089 | Void or Withdrawn | | 12870 | 530016219 | Void or Withdrawn |
| 1147 | 530000090 | Void or Withdrawn | | 12871 | 530016220 | Void or Withdrawn |
| 1148 | 530000091 | Void or Withdrawn | | 12872 | 530016221 | Void or Withdrawn |
| 1149 | 530000092 | Void or Withdrawn | | 12873 | 530016222 | Void or Withdrawn |
| 1150 | 530000094 | Void or Withdrawn | | 12874 | 530016223 | Void or Withdrawn |
| 1151 | 530000095 | Void or Withdrawn | | 12875 | 530016224 | Void or Withdrawn |
| 1152 | 530000096 | Void or Withdrawn | | 12876 | 530016225 | Void or Withdrawn |
| 1153 | 530000097 | Void or Withdrawn | | 12877 | 530016226 | Void or Withdrawn |
| 1154 | 530000098 | Void or Withdrawn | | 12878 | 530016227 | Void or Withdrawn |
| 1155 | 530000099 | Void or Withdrawn | | 12879 | 530016228 | Void or Withdrawn |
| 1156 | 530000100 | Void or Withdrawn | | 12880 | 530016229 | Void or Withdrawn |
| 1157 | 530000101 | Void or Withdrawn | | 12881 | 530016230 | Void or Withdrawn |
| 1158 | 530000102 | Void or Withdrawn | | 12882 | 530016231 | Void or Withdrawn |
| 1159 | 530000103 | Void or Withdrawn | | 12883 | 530016232 | Void or Withdrawn |
| 1160 | 530000104 | Void or Withdrawn | | 12884 | 530016233 | Void or Withdrawn |
| 1161 | 530000105 | Void or Withdrawn | | 12885 | 530016234 | Void or Withdrawn |
| 1162 | 530000106 | Void or Withdrawn | | 12886 | 530016235 | Void or Withdrawn |
| 1163 | 530000107 | Void or Withdrawn | | 12887 | 530016236 | Void or Withdrawn |
| 1164 | 530000108 | Void or Withdrawn | | 12888 | 530016237 | Void or Withdrawn |
| 1165 | 530000109 | Void or Withdrawn | | 12889 | 530016238 | Void or Withdrawn |
| 1166 | 530000110 | Void or Withdrawn | | 12890 | 530016239 | Void or Withdrawn |
| 1167 | 530000111 | Void or Withdrawn | | 12891 | 530016240 | Void or Withdrawn |
| 1168 | 530000112 | Void or Withdrawn | | 12892 | 530016241 | Void or Withdrawn |
| 1169 | 530000113 | Void or Withdrawn | | 12893 | 530016242 | Void or Withdrawn |
| 1170 | 530000114 | Void or Withdrawn | | 12894 | 530016243 | Void or Withdrawn |
| 1171 | 530000115 | Void or Withdrawn | | 12895 | 530016244 | Void or Withdrawn |
| 1172 | 530000116 | Void or Withdrawn | | 12896 | 530016245 | Void or Withdrawn |
| 1173 | 530000117 | Void or Withdrawn | | 12897 | 530016246 | Void or Withdrawn |
| 1174 | 530000118 | Void or Withdrawn | | 12898 | 530016247 | Void or Withdrawn |
| 1175 | 530000119 | Void or Withdrawn | | 12899 | 530016248 | Void or Withdrawn |

## Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 1176 | 530000120 | Void or Withdrawn | | 12900 | 530016249 | Void or Withdrawn |
| 1177 | 530000121 | Void or Withdrawn | | 12901 | 530016250 | Void or Withdrawn |
| 1178 | 530000122 | Void or Withdrawn | | 12902 | 530016251 | Void or Withdrawn |
| 1179 | 530000123 | Void or Withdrawn | | 12903 | 530016252 | Void or Withdrawn |
| 1180 | 530000124 | Void or Withdrawn | | 12904 | 530016253 | Void or Withdrawn |
| 1181 | 530000125 | Void or Withdrawn | | 12905 | 530016254 | Void or Withdrawn |
| 1182 | 530000126 | Void or Withdrawn | | 12906 | 530016255 | Void or Withdrawn |
| 1183 | 530000127 | Void or Withdrawn | | 12907 | 530016256 | Void or Withdrawn |
| 1184 | 530000128 | Void or Withdrawn | | 12908 | 530016257 | Void or Withdrawn |
| 1185 | 530000129 | Void or Withdrawn | | 12909 | 530016258 | Void or Withdrawn |
| 1186 | 530000130 | Void or Withdrawn | | 12910 | 530016259 | Void or Withdrawn |
| 1187 | 530000131 | Void or Withdrawn | | 12911 | 530016260 | Void or Withdrawn |
| 1188 | 530000132 | Void or Withdrawn | | 12912 | 530016261 | Void or Withdrawn |
| 1189 | 530000133 | Void or Withdrawn | | 12913 | 530016262 | Void or Withdrawn |
| 1190 | 530000134 | Void or Withdrawn | | 12914 | 530016263 | Void or Withdrawn |
| 1191 | 530000135 | Void or Withdrawn | | 12915 | 530016264 | Void or Withdrawn |
| 1192 | 530000136 | Void or Withdrawn | | 12916 | 530016265 | Void or Withdrawn |
| 1193 | 530000137 | Void or Withdrawn | | 12917 | 530016266 | Void or Withdrawn |
| 1194 | 530000138 | Void or Withdrawn | | 12918 | 530016267 | Void or Withdrawn |
| 1195 | 530000139 | Void or Withdrawn | | 12919 | 530016268 | Void or Withdrawn |
| 1196 | 530000140 | Void or Withdrawn | | 12920 | 530016269 | Void or Withdrawn |
| 1197 | 530000141 | Void or Withdrawn | | 12921 | 530016270 | Void or Withdrawn |
| 1198 | 530000142 | Void or Withdrawn | | 12922 | 530016271 | Void or Withdrawn |
| 1199 | 530000143 | Void or Withdrawn | | 12923 | 530016272 | Void or Withdrawn |
| 1200 | 530000144 | Void or Withdrawn | | 12924 | 530016273 | Void or Withdrawn |
| 1201 | 530000145 | Void or Withdrawn | | 12925 | 530016274 | Void or Withdrawn |
| 1202 | 530000146 | Void or Withdrawn | | 12926 | 530016275 | Void or Withdrawn |
| 1203 | 530000147 | Void or Withdrawn | | 12927 | 530016276 | Void or Withdrawn |
| 1204 | 530000148 | Void or Withdrawn | | 12928 | 530016277 | Void or Withdrawn |
| 1205 | 530000149 | Void or Withdrawn | | 12929 | 530016278 | Void or Withdrawn |
| 1206 | 530000150 | Void or Withdrawn | | 12930 | 530016279 | Void or Withdrawn |
| 1207 | 530000151 | Void or Withdrawn | | 12931 | 530016280 | Void or Withdrawn |
| 1208 | 530000152 | Void or Withdrawn | | 12932 | 530016281 | Void or Withdrawn |
| 1209 | 530000153 | Void or Withdrawn | | 12933 | 530016282 | Void or Withdrawn |
| 1210 | 530000154 | Void or Withdrawn | | 12934 | 530016283 | Void or Withdrawn |
| 1211 | 530000155 | Void or Withdrawn | | 12935 | 530016284 | Void or Withdrawn |
| 1212 | 530000156 | Void or Withdrawn | | 12936 | 530016285 | Void or Withdrawn |
| 1213 | 530000157 | Void or Withdrawn | | 12937 | 530016286 | Void or Withdrawn |
| 1214 | 530000158 | Void or Withdrawn | | 12938 | 530016287 | Void or Withdrawn |
| 1215 | 530000159 | Void or Withdrawn | | 12939 | 530016288 | Void or Withdrawn |
| 1216 | 530000160 | Void or Withdrawn | | 12940 | 530016289 | Void or Withdrawn |
| 1217 | 530000161 | Void or Withdrawn | | 12941 | 530016290 | Void or Withdrawn |
| 1218 | 530000162 | Void or Withdrawn | | 12942 | 530016291 | Void or Withdrawn |
| 1219 | 530000163 | Void or Withdrawn | | 12943 | 530016292 | Void or Withdrawn |
| 1220 | 530000164 | Void or Withdrawn | | 12944 | 530016293 | Void or Withdrawn |
| 1221 | 530000165 | Void or Withdrawn | | 12945 | 530016294 | Void or Withdrawn |
| 1222 | 530000166 | Void or Withdrawn | | 12946 | 530016295 | Void or Withdrawn |
| 1223 | 530000167 | Void or Withdrawn | | 12947 | 530016296 | Void or Withdrawn |
| 1224 | 530000168 | Void or Withdrawn | | 12948 | 530016297 | Void or Withdrawn |
| 1225 | 530000169 | Void or Withdrawn | | 12949 | 530016298 | Void or Withdrawn |
| 1226 | 530000170 | Void or Withdrawn | | 12950 | 530016299 | Void or Withdrawn |
| 1227 | 530000171 | Void or Withdrawn | | 12951 | 530016300 | Void or Withdrawn |
| 1228 | 530000172 | Void or Withdrawn | | 12952 | 530016301 | Void or Withdrawn |
| 1229 | 530000173 | Void or Withdrawn | | 12953 | 530016302 | Void or Withdrawn |
| 1230 | 530000174 | Void or Withdrawn | | 12954 | 530016303 | Void or Withdrawn |
| 1231 | 530000175 | Void or Withdrawn | | 12955 | 530016304 | Void or Withdrawn |
| 1232 | 530000176 | Void or Withdrawn | | 12956 | 530016305 | Void or Withdrawn |
| 1233 | 530000177 | Void or Withdrawn | | 12957 | 530016306 | Void or Withdrawn |
| 1234 | 530000178 | Void or Withdrawn | | 12958 | 530016307 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 1235 | 530000179 | Void or Withdrawn | 12959 | 530016308 | Void or Withdrawn |
| 1236 | 530000180 | Void or Withdrawn | 12960 | 530016309 | Void or Withdrawn |
| 1237 | 530000181 | Void or Withdrawn | 12961 | 530016310 | Void or Withdrawn |
| 1238 | 530000182 | Void or Withdrawn | 12962 | 530016311 | Void or Withdrawn |
| 1239 | 530000183 | Void or Withdrawn | 12963 | 530016312 | Void or Withdrawn |
| 1240 | 530000184 | Void or Withdrawn | 12964 | 530016313 | Void or Withdrawn |
| 1241 | 530000185 | Void or Withdrawn | 12965 | 530016314 | Void or Withdrawn |
| 1242 | 530000186 | Void or Withdrawn | 12966 | 530016315 | Void or Withdrawn |
| 1243 | 530000187 | Void or Withdrawn | 12967 | 530016316 | Void or Withdrawn |
| 1244 | 530000188 | Void or Withdrawn | 12968 | 530016317 | Void or Withdrawn |
| 1245 | 530000189 | Void or Withdrawn | 12969 | 530016318 | Void or Withdrawn |
| 1246 | 530000190 | Void or Withdrawn | 12970 | 530016319 | Void or Withdrawn |
| 1247 | 530000191 | Void or Withdrawn | 12971 | 530016320 | Void or Withdrawn |
| 1248 | 530000192 | Void or Withdrawn | 12972 | 530016321 | Void or Withdrawn |
| 1249 | 530000193 | Void or Withdrawn | 12973 | 530016322 | Void or Withdrawn |
| 1250 | 530000194 | Void or Withdrawn | 12974 | 530016323 | Void or Withdrawn |
| 1251 | 530000195 | Void or Withdrawn | 12975 | 530016324 | Void or Withdrawn |
| 1252 | 530000196 | Void or Withdrawn | 12976 | 530016325 | Void or Withdrawn |
| 1253 | 530000197 | Void or Withdrawn | 12977 | 530016326 | Void or Withdrawn |
| 1254 | 530000198 | Void or Withdrawn | 12978 | 530016327 | Void or Withdrawn |
| 1255 | 530000199 | Void or Withdrawn | 12979 | 530016328 | Void or Withdrawn |
| 1256 | 530000200 | Void or Withdrawn | 12980 | 530016329 | Void or Withdrawn |
| 1257 | 530000201 | Void or Withdrawn | 12981 | 530016330 | Void or Withdrawn |
| 1258 | 530000202 | Void or Withdrawn | 12982 | 530016331 | Void or Withdrawn |
| 1259 | 530000203 | Void or Withdrawn | 12983 | 530016332 | Void or Withdrawn |
| 1260 | 530000204 | Void or Withdrawn | 12984 | 530016333 | Void or Withdrawn |
| 1261 | 530000205 | Void or Withdrawn | 12985 | 530016334 | Void or Withdrawn |
| 1262 | 530000206 | Void or Withdrawn | 12986 | 530016335 | Void or Withdrawn |
| 1263 | 530000207 | Void or Withdrawn | 12987 | 530016336 | Void or Withdrawn |
| 1264 | 530000208 | Void or Withdrawn | 12988 | 530016337 | Void or Withdrawn |
| 1265 | 530000209 | Void or Withdrawn | 12989 | 530016338 | Void or Withdrawn |
| 1266 | 530000210 | Void or Withdrawn | 12990 | 530016339 | Void or Withdrawn |
| 1267 | 530000211 | Void or Withdrawn | 12991 | 530016340 | Void or Withdrawn |
| 1268 | 530000212 | Void or Withdrawn | 12992 | 530016341 | Void or Withdrawn |
| 1269 | 530000213 | Void or Withdrawn | 12993 | 530016342 | Void or Withdrawn |
| 1270 | 530000214 | Void or Withdrawn | 12994 | 530016343 | Void or Withdrawn |
| 1271 | 530000215 | Void or Withdrawn | 12995 | 530016344 | Void or Withdrawn |
| 1272 | 530000216 | Void or Withdrawn | 12996 | 530016345 | Void or Withdrawn |
| 1273 | 530000217 | Void or Withdrawn | 12997 | 530016346 | Void or Withdrawn |
| 1274 | 530000218 | Void or Withdrawn | 12998 | 530016347 | Void or Withdrawn |
| 1275 | 530000219 | Void or Withdrawn | 12999 | 530016348 | Void or Withdrawn |
| 1276 | 530000220 | Void or Withdrawn | 13000 | 530016349 | Void or Withdrawn |
| 1277 | 530000221 | Void or Withdrawn | 13001 | 530016350 | Void or Withdrawn |
| 1278 | 530000222 | Void or Withdrawn | 13002 | 530016351 | Void or Withdrawn |
| 1279 | 530000223 | Void or Withdrawn | 13003 | 530016352 | Void or Withdrawn |
| 1280 | 530000224 | Void or Withdrawn | 13004 | 530016353 | Void or Withdrawn |
| 1281 | 530000225 | Void or Withdrawn | 13005 | 530016354 | Void or Withdrawn |
| 1282 | 530000226 | Void or Withdrawn | 13006 | 530016355 | Void or Withdrawn |
| 1283 | 530000227 | Void or Withdrawn | 13007 | 530016356 | Void or Withdrawn |
| 1284 | 530000228 | Void or Withdrawn | 13008 | 530016357 | Void or Withdrawn |
| 1285 | 530000229 | Void or Withdrawn | 13009 | 530016358 | Void or Withdrawn |
| 1286 | 530000230 | Void or Withdrawn | 13010 | 530016359 | Void or Withdrawn |
| 1287 | 530000231 | Void or Withdrawn | 13011 | 530016360 | Void or Withdrawn |
| 1288 | 530000232 | Void or Withdrawn | 13012 | 530016361 | Void or Withdrawn |
| 1289 | 530000233 | Void or Withdrawn | 13013 | 530016362 | Void or Withdrawn |
| 1290 | 530000234 | Void or Withdrawn | 13014 | 530016363 | Void or Withdrawn |
| 1291 | 530000235 | Void or Withdrawn | 13015 | 530016364 | Void or Withdrawn |
| 1292 | 530000236 | Void or Withdrawn | 13016 | 530016365 | Void or Withdrawn |
| 1293 | 530000237 | Void or Withdrawn | 13017 | 530016366 | Void or Withdrawn |

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 1294 | 530000238 | Void or Withdrawn | 13018 | 530016367 | Void or Withdrawn |
| 1295 | 530000239 | Void or Withdrawn | 13019 | 530016368 | Void or Withdrawn |
| 1296 | 530000240 | Void or Withdrawn | 13020 | 530016369 | Void or Withdrawn |
| 1297 | 530000241 | Void or Withdrawn | 13021 | 530016370 | Void or Withdrawn |
| 1298 | 530000242 | Void or Withdrawn | 13022 | 530016371 | Void or Withdrawn |
| 1299 | 530000243 | Void or Withdrawn | 13023 | 530016372 | Void or Withdrawn |
| 1300 | 530000244 | Void or Withdrawn | 13024 | 530016373 | Void or Withdrawn |
| 1301 | 530000245 | Void or Withdrawn | 13025 | 530016374 | Void or Withdrawn |
| 1302 | 530000246 | Void or Withdrawn | 13026 | 530016375 | Void or Withdrawn |
| 1303 | 530000247 | Void or Withdrawn | 13027 | 530016376 | Void or Withdrawn |
| 1304 | 530000248 | Void or Withdrawn | 13028 | 530016377 | Void or Withdrawn |
| 1305 | 530000249 | Void or Withdrawn | 13029 | 530016378 | Void or Withdrawn |
| 1306 | 530000250 | Void or Withdrawn | 13030 | 530016379 | Void or Withdrawn |
| 1307 | 530000251 | Void or Withdrawn | 13031 | 530016380 | Void or Withdrawn |
| 1308 | 530000252 | Void or Withdrawn | 13032 | 530016381 | Void or Withdrawn |
| 1309 | 530000253 | Void or Withdrawn | 13033 | 530016382 | Void or Withdrawn |
| 1310 | 530000254 | Void or Withdrawn | 13034 | 530016383 | Void or Withdrawn |
| 1311 | 530000255 | Void or Withdrawn | 13035 | 530016384 | Void or Withdrawn |
| 1312 | 530000256 | Void or Withdrawn | 13036 | 530016385 | Void or Withdrawn |
| 1313 | 530000257 | Void or Withdrawn | 13037 | 530016386 | Void or Withdrawn |
| 1314 | 530000258 | Void or Withdrawn | 13038 | 530016387 | Void or Withdrawn |
| 1315 | 530000259 | Void or Withdrawn | 13039 | 530016388 | Void or Withdrawn |
| 1316 | 530000260 | Void or Withdrawn | 13040 | 530016389 | Void or Withdrawn |
| 1317 | 530000261 | Void or Withdrawn | 13041 | 530016390 | Void or Withdrawn |
| 1318 | 530000262 | Void or Withdrawn | 13042 | 530016391 | Void or Withdrawn |
| 1319 | 530000263 | Void or Withdrawn | 13043 | 530016392 | Void or Withdrawn |
| 1320 | 530000264 | Void or Withdrawn | 13044 | 530016393 | Void or Withdrawn |
| 1321 | 530000265 | Void or Withdrawn | 13045 | 530016394 | Void or Withdrawn |
| 1322 | 530000266 | Void or Withdrawn | 13046 | 530016395 | Void or Withdrawn |
| 1323 | 530000267 | Void or Withdrawn | 13047 | 530016396 | Void or Withdrawn |
| 1324 | 530000268 | Void or Withdrawn | 13048 | 530016397 | Void or Withdrawn |
| 1325 | 530000269 | Void or Withdrawn | 13049 | 530016398 | Void or Withdrawn |
| 1326 | 530000270 | Void or Withdrawn | 13050 | 530016399 | Void or Withdrawn |
| 1327 | 530000271 | Void or Withdrawn | 13051 | 530016400 | Void or Withdrawn |
| 1328 | 530000272 | Void or Withdrawn | 13052 | 530016401 | Void or Withdrawn |
| 1329 | 530000273 | Void or Withdrawn | 13053 | 530016402 | Void or Withdrawn |
| 1330 | 530000274 | Void or Withdrawn | 13054 | 530016403 | Void or Withdrawn |
| 1331 | 530000275 | Void or Withdrawn | 13055 | 530016404 | Void or Withdrawn |
| 1332 | 530000276 | Void or Withdrawn | 13056 | 530016405 | Void or Withdrawn |
| 1333 | 530000277 | Void or Withdrawn | 13057 | 530016406 | Void or Withdrawn |
| 1334 | 530000278 | Void or Withdrawn | 13058 | 530016407 | Void or Withdrawn |
| 1335 | 530000279 | Void or Withdrawn | 13059 | 530016408 | Void or Withdrawn |
| 1336 | 530000280 | Void or Withdrawn | 13060 | 530016409 | Void or Withdrawn |
| 1337 | 530000281 | Void or Withdrawn | 13061 | 530016410 | Void or Withdrawn |
| 1338 | 530000282 | Void or Withdrawn | 13062 | 530016411 | Void or Withdrawn |
| 1339 | 530000283 | Void or Withdrawn | 13063 | 530016412 | Void or Withdrawn |
| 1340 | 530000284 | Void or Withdrawn | 13064 | 530016413 | Void or Withdrawn |
| 1341 | 530000285 | Void or Withdrawn | 13065 | 530016414 | Void or Withdrawn |
| 1342 | 530000286 | Void or Withdrawn | 13066 | 530016415 | Void or Withdrawn |
| 1343 | 530000287 | Void or Withdrawn | 13067 | 530016416 | Void or Withdrawn |
| 1344 | 530000288 | Void or Withdrawn | 13068 | 530016417 | Void or Withdrawn |
| 1345 | 530000289 | Void or Withdrawn | 13069 | 530016418 | Void or Withdrawn |
| 1346 | 530000290 | Void or Withdrawn | 13070 | 530016419 | Void or Withdrawn |
| 1347 | 530000291 | Void or Withdrawn | 13071 | 530016420 | Void or Withdrawn |
| 1348 | 530000292 | Void or Withdrawn | 13072 | 530016421 | Void or Withdrawn |
| 1349 | 530000293 | Void or Withdrawn | 13073 | 530016422 | Void or Withdrawn |
| 1350 | 530000294 | Void or Withdrawn | 13074 | 530016423 | Void or Withdrawn |
| 1351 | 530000295 | Void or Withdrawn | 13075 | 530016424 | Void or Withdrawn |
| 1352 | 530000296 | Void or Withdrawn | 13076 | 530016425 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1353 | 530000297 | Void or Withdrawn | 13077 | 530016426 | Void or Withdrawn |
| 1354 | 530000298 | Void or Withdrawn | 13078 | 530016427 | Void or Withdrawn |
| 1355 | 530000299 | Void or Withdrawn | 13079 | 530016428 | Void or Withdrawn |
| 1356 | 530000300 | Void or Withdrawn | 13080 | 530016429 | Void or Withdrawn |
| 1357 | 530000301 | Void or Withdrawn | 13081 | 530016430 | Void or Withdrawn |
| 1358 | 530000302 | Void or Withdrawn | 13082 | 530016431 | Void or Withdrawn |
| 1359 | 530000303 | Void or Withdrawn | 13083 | 530016432 | Void or Withdrawn |
| 1360 | 530000304 | Void or Withdrawn | 13084 | 530016433 | Void or Withdrawn |
| 1361 | 530000305 | Void or Withdrawn | 13085 | 530016434 | Void or Withdrawn |
| 1362 | 530000306 | Void or Withdrawn | 13086 | 530016435 | Void or Withdrawn |
| 1363 | 530000307 | Void or Withdrawn | 13087 | 530016436 | Void or Withdrawn |
| 1364 | 530000308 | Void or Withdrawn | 13088 | 530016437 | Void or Withdrawn |
| 1365 | 530000309 | Void or Withdrawn | 13089 | 530016438 | Void or Withdrawn |
| 1366 | 530000310 | Void or Withdrawn | 13090 | 530016439 | Void or Withdrawn |
| 1367 | 530000311 | Void or Withdrawn | 13091 | 530016440 | Void or Withdrawn |
| 1368 | 530000312 | Void or Withdrawn | 13092 | 530016441 | Void or Withdrawn |
| 1369 | 530000313 | Void or Withdrawn | 13093 | 530016442 | Void or Withdrawn |
| 1370 | 530000314 | Void or Withdrawn | 13094 | 530016443 | Void or Withdrawn |
| 1371 | 530000315 | Void or Withdrawn | 13095 | 530016444 | Void or Withdrawn |
| 1372 | 530000316 | Void or Withdrawn | 13096 | 530016445 | Void or Withdrawn |
| 1373 | 530000317 | Void or Withdrawn | 13097 | 530016446 | Void or Withdrawn |
| 1374 | 530000318 | Void or Withdrawn | 13098 | 530016447 | Void or Withdrawn |
| 1375 | 530000319 | Void or Withdrawn | 13099 | 530016448 | Void or Withdrawn |
| 1376 | 530000320 | Void or Withdrawn | 13100 | 530016449 | Void or Withdrawn |
| 1377 | 530000321 | Void or Withdrawn | 13101 | 530016450 | Void or Withdrawn |
| 1378 | 530000322 | Void or Withdrawn | 13102 | 530016451 | Void or Withdrawn |
| 1379 | 530000323 | Void or Withdrawn | 13103 | 530016452 | Void or Withdrawn |
| 1380 | 530000324 | Void or Withdrawn | 13104 | 530016453 | Void or Withdrawn |
| 1381 | 530000325 | Void or Withdrawn | 13105 | 530016454 | Void or Withdrawn |
| 1382 | 530000326 | Void or Withdrawn | 13106 | 530016455 | Void or Withdrawn |
| 1383 | 530000327 | Void or Withdrawn | 13107 | 530016456 | Void or Withdrawn |
| 1384 | 530000328 | Void or Withdrawn | 13108 | 530016457 | Void or Withdrawn |
| 1385 | 530000329 | Void or Withdrawn | 13109 | 530016458 | Void or Withdrawn |
| 1386 | 530000330 | Void or Withdrawn | 13110 | 530016459 | Void or Withdrawn |
| 1387 | 530000331 | Void or Withdrawn | 13111 | 530016460 | Void or Withdrawn |
| 1388 | 530000332 | Void or Withdrawn | 13112 | 530016461 | Void or Withdrawn |
| 1389 | 530000333 | Void or Withdrawn | 13113 | 530016462 | Void or Withdrawn |
| 1390 | 530000334 | Void or Withdrawn | 13114 | 530016463 | Void or Withdrawn |
| 1391 | 530000335 | Void or Withdrawn | 13115 | 530016464 | Void or Withdrawn |
| 1392 | 530000336 | Void or Withdrawn | 13116 | 530016465 | Void or Withdrawn |
| 1393 | 530000337 | Void or Withdrawn | 13117 | 530016466 | Void or Withdrawn |
| 1394 | 530000338 | Void or Withdrawn | 13118 | 530016467 | Void or Withdrawn |
| 1395 | 530000339 | Void or Withdrawn | 13119 | 530016468 | Void or Withdrawn |
| 1396 | 530000340 | Void or Withdrawn | 13120 | 530016469 | Void or Withdrawn |
| 1397 | 530000341 | Void or Withdrawn | 13121 | 530016470 | Void or Withdrawn |
| 1398 | 530000342 | Void or Withdrawn | 13122 | 530016471 | Void or Withdrawn |
| 1399 | 530000343 | Void or Withdrawn | 13123 | 530016472 | Void or Withdrawn |
| 1400 | 530000344 | Void or Withdrawn | 13124 | 530016473 | Void or Withdrawn |
| 1401 | 530000345 | Void or Withdrawn | 13125 | 530016474 | Void or Withdrawn |
| 1402 | 530000346 | Void or Withdrawn | 13126 | 530016475 | Void or Withdrawn |
| 1403 | 530000347 | Void or Withdrawn | 13127 | 530016476 | Void or Withdrawn |
| 1404 | 530000348 | Void or Withdrawn | 13128 | 530016477 | Void or Withdrawn |
| 1405 | 530000349 | Void or Withdrawn | 13129 | 530016478 | Void or Withdrawn |
| 1406 | 530000350 | Void or Withdrawn | 13130 | 530016479 | Void or Withdrawn |
| 1407 | 530000351 | Void or Withdrawn | 13131 | 530016480 | Void or Withdrawn |
| 1408 | 530000352 | Void or Withdrawn | 13132 | 530016481 | Void or Withdrawn |
| 1409 | 530000353 | Void or Withdrawn | 13133 | 530016482 | Void or Withdrawn |
| 1410 | 530000354 | Void or Withdrawn | 13134 | 530016483 | Void or Withdrawn |
| 1411 | 530000355 | Void or Withdrawn | 13135 | 530016484 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1412 | 530000356 | Void or Withdrawn | 13136 | 530016485 | Void or Withdrawn |
| 1413 | 530000357 | Void or Withdrawn | 13137 | 530016486 | Void or Withdrawn |
| 1414 | 530000358 | Void or Withdrawn | 13138 | 530016487 | Void or Withdrawn |
| 1415 | 530000359 | Void or Withdrawn | 13139 | 530016488 | Void or Withdrawn |
| 1416 | 530000360 | Void or Withdrawn | 13140 | 530016489 | Void or Withdrawn |
| 1417 | 530000361 | Void or Withdrawn | 13141 | 530016490 | Void or Withdrawn |
| 1418 | 530000362 | Void or Withdrawn | 13142 | 530016491 | Void or Withdrawn |
| 1419 | 530000363 | Void or Withdrawn | 13143 | 530016492 | Void or Withdrawn |
| 1420 | 530000364 | Void or Withdrawn | 13144 | 530016493 | Void or Withdrawn |
| 1421 | 530000365 | Void or Withdrawn | 13145 | 530016494 | Void or Withdrawn |
| 1422 | 530000366 | Void or Withdrawn | 13146 | 530016495 | Void or Withdrawn |
| 1423 | 530000367 | Void or Withdrawn | 13147 | 530016496 | Void or Withdrawn |
| 1424 | 530000368 | Void or Withdrawn | 13148 | 530016497 | Void or Withdrawn |
| 1425 | 530000369 | Void or Withdrawn | 13149 | 530016498 | Void or Withdrawn |
| 1426 | 530000370 | Void or Withdrawn | 13150 | 530016499 | Void or Withdrawn |
| 1427 | 530000371 | Void or Withdrawn | 13151 | 530016500 | Void or Withdrawn |
| 1428 | 530000372 | Void or Withdrawn | 13152 | 530016501 | Void or Withdrawn |
| 1429 | 530000373 | Void or Withdrawn | 13153 | 530016502 | Void or Withdrawn |
| 1430 | 530000374 | Void or Withdrawn | 13154 | 530016503 | Void or Withdrawn |
| 1431 | 530000375 | Void or Withdrawn | 13155 | 530016504 | Void or Withdrawn |
| 1432 | 530000376 | Void or Withdrawn | 13156 | 530016505 | Void or Withdrawn |
| 1433 | 530000377 | Void or Withdrawn | 13157 | 530016506 | Void or Withdrawn |
| 1434 | 530000378 | Void or Withdrawn | 13158 | 530016507 | Void or Withdrawn |
| 1435 | 530000379 | Void or Withdrawn | 13159 | 530016508 | Void or Withdrawn |
| 1436 | 530000380 | Void or Withdrawn | 13160 | 530016509 | Void or Withdrawn |
| 1437 | 530000381 | Void or Withdrawn | 13161 | 530016510 | Void or Withdrawn |
| 1438 | 530000382 | Void or Withdrawn | 13162 | 530016511 | Void or Withdrawn |
| 1439 | 530000383 | Void or Withdrawn | 13163 | 530016512 | Void or Withdrawn |
| 1440 | 530000384 | Void or Withdrawn | 13164 | 530016513 | Void or Withdrawn |
| 1441 | 530000385 | Void or Withdrawn | 13165 | 530016514 | Void or Withdrawn |
| 1442 | 530000386 | Void or Withdrawn | 13166 | 530016515 | Void or Withdrawn |
| 1443 | 530000387 | Void or Withdrawn | 13167 | 530016516 | Void or Withdrawn |
| 1444 | 530000388 | Void or Withdrawn | 13168 | 530016517 | Void or Withdrawn |
| 1445 | 530000389 | Void or Withdrawn | 13169 | 530016518 | Void or Withdrawn |
| 1446 | 530000390 | Void or Withdrawn | 13170 | 530016519 | Void or Withdrawn |
| 1447 | 530000391 | Void or Withdrawn | 13171 | 530016520 | Void or Withdrawn |
| 1448 | 530000392 | Void or Withdrawn | 13172 | 530016521 | Void or Withdrawn |
| 1449 | 530000393 | Void or Withdrawn | 13173 | 530016522 | Void or Withdrawn |
| 1450 | 530000394 | Void or Withdrawn | 13174 | 530016523 | Void or Withdrawn |
| 1451 | 530000395 | Void or Withdrawn | 13175 | 530016524 | Void or Withdrawn |
| 1452 | 530000396 | Void or Withdrawn | 13176 | 530016525 | Void or Withdrawn |
| 1453 | 530000397 | Void or Withdrawn | 13177 | 530016526 | Void or Withdrawn |
| 1454 | 530000398 | Void or Withdrawn | 13178 | 530016527 | Void or Withdrawn |
| 1455 | 530000399 | Void or Withdrawn | 13179 | 530016528 | Void or Withdrawn |
| 1456 | 530000400 | Void or Withdrawn | 13180 | 530016529 | Void or Withdrawn |
| 1457 | 530000401 | Void or Withdrawn | 13181 | 530016530 | Void or Withdrawn |
| 1458 | 530000402 | Void or Withdrawn | 13182 | 530016531 | Void or Withdrawn |
| 1459 | 530000403 | Void or Withdrawn | 13183 | 530016532 | Void or Withdrawn |
| 1460 | 530000404 | Void or Withdrawn | 13184 | 530016533 | Void or Withdrawn |
| 1461 | 530000405 | Void or Withdrawn | 13185 | 530016534 | Void or Withdrawn |
| 1462 | 530000406 | Void or Withdrawn | 13186 | 530016535 | Void or Withdrawn |
| 1463 | 530000407 | Void or Withdrawn | 13187 | 530016536 | Void or Withdrawn |
| 1464 | 530000408 | Void or Withdrawn | 13188 | 530016537 | Void or Withdrawn |
| 1465 | 530000409 | Void or Withdrawn | 13189 | 530016538 | Void or Withdrawn |
| 1466 | 530000410 | Void or Withdrawn | 13190 | 530016539 | Void or Withdrawn |
| 1467 | 530000411 | Void or Withdrawn | 13191 | 530016540 | Void or Withdrawn |
| 1468 | 530000412 | Void or Withdrawn | 13192 | 530016541 | Void or Withdrawn |
| 1469 | 530000413 | Void or Withdrawn | 13193 | 530016542 | Void or Withdrawn |
| 1470 | 530000414 | Void or Withdrawn | 13194 | 530016543 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|
| 1471 | 530000415 | Void or Withdrawn | 13195 | 530016544 | Void or Withdrawn |
| 1472 | 530000416 | Void or Withdrawn | 13196 | 530016545 | Void or Withdrawn |
| 1473 | 530000417 | Void or Withdrawn | 13197 | 530016546 | Void or Withdrawn |
| 1474 | 530000418 | Void or Withdrawn | 13198 | 530016547 | Void or Withdrawn |
| 1475 | 530000419 | Void or Withdrawn | 13199 | 530016548 | Void or Withdrawn |
| 1476 | 530000420 | Void or Withdrawn | 13200 | 530016549 | Void or Withdrawn |
| 1477 | 530000421 | Void or Withdrawn | 13201 | 530016550 | Void or Withdrawn |
| 1478 | 530000422 | Void or Withdrawn | 13202 | 530016551 | Void or Withdrawn |
| 1479 | 530000423 | Void or Withdrawn | 13203 | 530016552 | Void or Withdrawn |
| 1480 | 530000424 | Void or Withdrawn | 13204 | 530016553 | Void or Withdrawn |
| 1481 | 530000425 | Void or Withdrawn | 13205 | 530016554 | Void or Withdrawn |
| 1482 | 530000426 | Void or Withdrawn | 13206 | 530016555 | Void or Withdrawn |
| 1483 | 530000427 | Void or Withdrawn | 13207 | 530016556 | Void or Withdrawn |
| 1484 | 530000428 | Void or Withdrawn | 13208 | 530016557 | Void or Withdrawn |
| 1485 | 530000429 | Void or Withdrawn | 13209 | 530016558 | Void or Withdrawn |
| 1486 | 530000430 | Void or Withdrawn | 13210 | 530016559 | Void or Withdrawn |
| 1487 | 530000431 | Void or Withdrawn | 13211 | 530016560 | Void or Withdrawn |
| 1488 | 530000432 | Void or Withdrawn | 13212 | 530016561 | Void or Withdrawn |
| 1489 | 530000433 | Void or Withdrawn | 13213 | 530016562 | Void or Withdrawn |
| 1490 | 530000434 | Void or Withdrawn | 13214 | 530016563 | Void or Withdrawn |
| 1491 | 530000435 | Void or Withdrawn | 13215 | 530016564 | Void or Withdrawn |
| 1492 | 530000436 | Void or Withdrawn | 13216 | 530016565 | Void or Withdrawn |
| 1493 | 530000437 | Void or Withdrawn | 13217 | 530016566 | Void or Withdrawn |
| 1494 | 530000438 | Void or Withdrawn | 13218 | 530016567 | Void or Withdrawn |
| 1495 | 530000439 | Void or Withdrawn | 13219 | 530016568 | Void or Withdrawn |
| 1496 | 530000440 | Void or Withdrawn | 13220 | 530016569 | Void or Withdrawn |
| 1497 | 530000441 | Void or Withdrawn | 13221 | 530016570 | Void or Withdrawn |
| 1498 | 530000442 | Void or Withdrawn | 13222 | 530016571 | Void or Withdrawn |
| 1499 | 530000443 | Void or Withdrawn | 13223 | 530016572 | Void or Withdrawn |
| 1500 | 530000444 | Void or Withdrawn | 13224 | 530016573 | Void or Withdrawn |
| 1501 | 530000445 | Void or Withdrawn | 13225 | 530016574 | Void or Withdrawn |
| 1502 | 530000446 | Void or Withdrawn | 13226 | 530016575 | Void or Withdrawn |
| 1503 | 530000447 | Void or Withdrawn | 13227 | 530016576 | Void or Withdrawn |
| 1504 | 530000448 | Void or Withdrawn | 13228 | 530016577 | Void or Withdrawn |
| 1505 | 530000449 | Void or Withdrawn | 13229 | 530016578 | Void or Withdrawn |
| 1506 | 530000450 | Void or Withdrawn | 13230 | 530016579 | Void or Withdrawn |
| 1507 | 530000451 | Void or Withdrawn | 13231 | 530016580 | Void or Withdrawn |
| 1508 | 530000452 | Void or Withdrawn | 13232 | 530016581 | Void or Withdrawn |
| 1509 | 530000453 | Void or Withdrawn | 13233 | 530016582 | Void or Withdrawn |
| 1510 | 530000454 | Void or Withdrawn | 13234 | 530016583 | Void or Withdrawn |
| 1511 | 530000455 | Void or Withdrawn | 13235 | 530016584 | Void or Withdrawn |
| 1512 | 530000456 | Void or Withdrawn | 13236 | 530016585 | Void or Withdrawn |
| 1513 | 530000457 | Void or Withdrawn | 13237 | 530016586 | Void or Withdrawn |
| 1514 | 530000458 | Void or Withdrawn | 13238 | 530016587 | Void or Withdrawn |
| 1515 | 530000459 | Void or Withdrawn | 13239 | 530016588 | Void or Withdrawn |
| 1516 | 530000460 | Void or Withdrawn | 13240 | 530016589 | Void or Withdrawn |
| 1517 | 530000461 | Void or Withdrawn | 13241 | 530016590 | Void or Withdrawn |
| 1518 | 530000462 | Void or Withdrawn | 13242 | 530016591 | Void or Withdrawn |
| 1519 | 530000463 | Void or Withdrawn | 13243 | 530016592 | Void or Withdrawn |
| 1520 | 530000464 | Void or Withdrawn | 13244 | 530016593 | Void or Withdrawn |
| 1521 | 530000465 | Void or Withdrawn | 13245 | 530016594 | Void or Withdrawn |
| 1522 | 530000466 | Void or Withdrawn | 13246 | 530016595 | Void or Withdrawn |
| 1523 | 530000467 | Void or Withdrawn | 13247 | 530016596 | Void or Withdrawn |
| 1524 | 530000468 | Void or Withdrawn | 13248 | 530016597 | Void or Withdrawn |
| 1525 | 530000469 | Void or Withdrawn | 13249 | 530016598 | Void or Withdrawn |
| 1526 | 530000470 | Void or Withdrawn | 13250 | 530016599 | Void or Withdrawn |
| 1527 | 530000471 | Void or Withdrawn | 13251 | 530016600 | Void or Withdrawn |
| 1528 | 530000472 | Void or Withdrawn | 13252 | 530016601 | Void or Withdrawn |
| 1529 | 530000473 | Void or Withdrawn | 13253 | 530016602 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1530 | 530000474 | Void or Withdrawn | 13254 | 530016603 | Void or Withdrawn |
| 1531 | 530000475 | Void or Withdrawn | 13255 | 530016604 | Void or Withdrawn |
| 1532 | 530000476 | Void or Withdrawn | 13256 | 530016605 | Void or Withdrawn |
| 1533 | 530000477 | Void or Withdrawn | 13257 | 530016606 | Void or Withdrawn |
| 1534 | 530000478 | Void or Withdrawn | 13258 | 530016607 | Void or Withdrawn |
| 1535 | 530000479 | Void or Withdrawn | 13259 | 530016608 | Void or Withdrawn |
| 1536 | 530000480 | Void or Withdrawn | 13260 | 530016609 | Void or Withdrawn |
| 1537 | 530000481 | Void or Withdrawn | 13261 | 530016610 | Void or Withdrawn |
| 1538 | 530000482 | Void or Withdrawn | 13262 | 530016611 | Void or Withdrawn |
| 1539 | 530000483 | Void or Withdrawn | 13263 | 530016612 | Void or Withdrawn |
| 1540 | 530000484 | Void or Withdrawn | 13264 | 530016613 | Void or Withdrawn |
| 1541 | 530000485 | Void or Withdrawn | 13265 | 530016614 | Void or Withdrawn |
| 1542 | 530000486 | Void or Withdrawn | 13266 | 530016615 | Void or Withdrawn |
| 1543 | 530000487 | Void or Withdrawn | 13267 | 530016616 | Void or Withdrawn |
| 1544 | 530000488 | Void or Withdrawn | 13268 | 530016617 | Void or Withdrawn |
| 1545 | 530000489 | Void or Withdrawn | 13269 | 530016618 | Void or Withdrawn |
| 1546 | 530000490 | Void or Withdrawn | 13270 | 530016619 | Void or Withdrawn |
| 1547 | 530000491 | Void or Withdrawn | 13271 | 530016620 | Void or Withdrawn |
| 1548 | 530000492 | Void or Withdrawn | 13272 | 530016621 | Void or Withdrawn |
| 1549 | 530000493 | Void or Withdrawn | 13273 | 530016622 | Void or Withdrawn |
| 1550 | 530000494 | Void or Withdrawn | 13274 | 530016623 | Void or Withdrawn |
| 1551 | 530000495 | Void or Withdrawn | 13275 | 530016624 | Void or Withdrawn |
| 1552 | 530000496 | Void or Withdrawn | 13276 | 530016625 | Void or Withdrawn |
| 1553 | 530000497 | Void or Withdrawn | 13277 | 530016626 | Void or Withdrawn |
| 1554 | 530000498 | Void or Withdrawn | 13278 | 530016627 | Void or Withdrawn |
| 1555 | 530000499 | Void or Withdrawn | 13279 | 530016628 | Void or Withdrawn |
| 1556 | 530000500 | Void or Withdrawn | 13280 | 530016629 | Void or Withdrawn |
| 1557 | 530000501 | Void or Withdrawn | 13281 | 530016630 | Void or Withdrawn |
| 1558 | 530000502 | Void or Withdrawn | 13282 | 530016631 | Void or Withdrawn |
| 1559 | 530000503 | Void or Withdrawn | 13283 | 530016632 | Void or Withdrawn |
| 1560 | 530000504 | Void or Withdrawn | 13284 | 530016633 | Void or Withdrawn |
| 1561 | 530000505 | Void or Withdrawn | 13285 | 530016634 | Void or Withdrawn |
| 1562 | 530000506 | Void or Withdrawn | 13286 | 530016635 | Void or Withdrawn |
| 1563 | 530000507 | Void or Withdrawn | 13287 | 530016636 | Void or Withdrawn |
| 1564 | 530000508 | Void or Withdrawn | 13288 | 530016637 | Void or Withdrawn |
| 1565 | 530000509 | Void or Withdrawn | 13289 | 530016638 | Void or Withdrawn |
| 1566 | 530000510 | Void or Withdrawn | 13290 | 530016639 | Void or Withdrawn |
| 1567 | 530000511 | Void or Withdrawn | 13291 | 530016640 | Void or Withdrawn |
| 1568 | 530000512 | Void or Withdrawn | 13292 | 530016641 | Void or Withdrawn |
| 1569 | 530000513 | Void or Withdrawn | 13293 | 530016642 | Void or Withdrawn |
| 1570 | 530000514 | Void or Withdrawn | 13294 | 530016643 | Void or Withdrawn |
| 1571 | 530000515 | Void or Withdrawn | 13295 | 530016644 | Void or Withdrawn |
| 1572 | 530000516 | Void or Withdrawn | 13296 | 530016645 | Void or Withdrawn |
| 1573 | 530000517 | Void or Withdrawn | 13297 | 530016646 | Void or Withdrawn |
| 1574 | 530000518 | Void or Withdrawn | 13298 | 530016647 | Void or Withdrawn |
| 1575 | 530000519 | Void or Withdrawn | 13299 | 530016648 | Void or Withdrawn |
| 1576 | 530000520 | Void or Withdrawn | 13300 | 530016649 | Void or Withdrawn |
| 1577 | 530000521 | Void or Withdrawn | 13301 | 530016650 | Void or Withdrawn |
| 1578 | 530000522 | Void or Withdrawn | 13302 | 530016651 | Void or Withdrawn |
| 1579 | 530000523 | Void or Withdrawn | 13303 | 530016652 | Void or Withdrawn |
| 1580 | 530000524 | Void or Withdrawn | 13304 | 530016653 | Void or Withdrawn |
| 1581 | 530000525 | Void or Withdrawn | 13305 | 530016654 | Void or Withdrawn |
| 1582 | 530000526 | Void or Withdrawn | 13306 | 530016655 | Void or Withdrawn |
| 1583 | 530000527 | Void or Withdrawn | 13307 | 530016656 | Void or Withdrawn |
| 1584 | 530000528 | Void or Withdrawn | 13308 | 530016657 | Void or Withdrawn |
| 1585 | 530000529 | Void or Withdrawn | 13309 | 530016658 | Void or Withdrawn |
| 1586 | 530000530 | Void or Withdrawn | 13310 | 530016659 | Void or Withdrawn |
| 1587 | 530000531 | Void or Withdrawn | 13311 | 530016660 | Void or Withdrawn |
| 1588 | 530000532 | Void or Withdrawn | 13312 | 530016661 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1589 | 530000533 | Void or Withdrawn | 13313 | 530016662 | Void or Withdrawn |
| 1590 | 530000534 | Void or Withdrawn | 13314 | 530016663 | Void or Withdrawn |
| 1591 | 530000535 | Void or Withdrawn | 13315 | 530016664 | Void or Withdrawn |
| 1592 | 530000536 | Void or Withdrawn | 13316 | 530016665 | Void or Withdrawn |
| 1593 | 530000537 | Void or Withdrawn | 13317 | 530016666 | Void or Withdrawn |
| 1594 | 530000538 | Void or Withdrawn | 13318 | 530016667 | Void or Withdrawn |
| 1595 | 530000539 | Void or Withdrawn | 13319 | 530016668 | Void or Withdrawn |
| 1596 | 530000540 | Void or Withdrawn | 13320 | 530016669 | Void or Withdrawn |
| 1597 | 530000541 | Void or Withdrawn | 13321 | 530016670 | Void or Withdrawn |
| 1598 | 530000542 | Void or Withdrawn | 13322 | 530016671 | Void or Withdrawn |
| 1599 | 530000543 | Void or Withdrawn | 13323 | 530016672 | Void or Withdrawn |
| 1600 | 530000544 | Void or Withdrawn | 13324 | 530016673 | Void or Withdrawn |
| 1601 | 530000545 | Void or Withdrawn | 13325 | 530016674 | Void or Withdrawn |
| 1602 | 530000546 | Void or Withdrawn | 13326 | 530016675 | Void or Withdrawn |
| 1603 | 530000547 | Void or Withdrawn | 13327 | 530016676 | Void or Withdrawn |
| 1604 | 530000548 | Void or Withdrawn | 13328 | 530016677 | Void or Withdrawn |
| 1605 | 530000549 | Void or Withdrawn | 13329 | 530016678 | Void or Withdrawn |
| 1606 | 530000550 | Void or Withdrawn | 13330 | 530016679 | Void or Withdrawn |
| 1607 | 530000551 | Void or Withdrawn | 13331 | 530016680 | Void or Withdrawn |
| 1608 | 530000552 | Void or Withdrawn | 13332 | 530016681 | Void or Withdrawn |
| 1609 | 530000553 | Void or Withdrawn | 13333 | 530016682 | Void or Withdrawn |
| 1610 | 530000554 | Void or Withdrawn | 13334 | 530016683 | Void or Withdrawn |
| 1611 | 530000555 | Void or Withdrawn | 13335 | 530016684 | Void or Withdrawn |
| 1612 | 530000556 | Void or Withdrawn | 13336 | 530016685 | Void or Withdrawn |
| 1613 | 530000557 | Void or Withdrawn | 13337 | 530016686 | Void or Withdrawn |
| 1614 | 530000558 | Void or Withdrawn | 13338 | 530016687 | Void or Withdrawn |
| 1615 | 530000559 | Void or Withdrawn | 13339 | 530016688 | Void or Withdrawn |
| 1616 | 530000560 | Void or Withdrawn | 13340 | 530016689 | Void or Withdrawn |
| 1617 | 530000561 | Void or Withdrawn | 13341 | 530016690 | Void or Withdrawn |
| 1618 | 530000562 | Void or Withdrawn | 13342 | 530016691 | Void or Withdrawn |
| 1619 | 530000563 | Void or Withdrawn | 13343 | 530016692 | Void or Withdrawn |
| 1620 | 530000564 | Void or Withdrawn | 13344 | 530016693 | Void or Withdrawn |
| 1621 | 530000565 | Void or Withdrawn | 13345 | 530016694 | Void or Withdrawn |
| 1622 | 530000566 | Void or Withdrawn | 13346 | 530016695 | Void or Withdrawn |
| 1623 | 530000567 | Void or Withdrawn | 13347 | 530016696 | Void or Withdrawn |
| 1624 | 530000568 | Void or Withdrawn | 13348 | 530016697 | Void or Withdrawn |
| 1625 | 530000569 | Void or Withdrawn | 13349 | 530016698 | Void or Withdrawn |
| 1626 | 530000570 | Void or Withdrawn | 13350 | 530016699 | Void or Withdrawn |
| 1627 | 530000571 | Void or Withdrawn | 13351 | 530016700 | Void or Withdrawn |
| 1628 | 530000572 | Void or Withdrawn | 13352 | 530016701 | Void or Withdrawn |
| 1629 | 530000573 | Void or Withdrawn | 13353 | 530016702 | Void or Withdrawn |
| 1630 | 530000574 | Void or Withdrawn | 13354 | 530016703 | Void or Withdrawn |
| 1631 | 530000575 | Void or Withdrawn | 13355 | 530016704 | Void or Withdrawn |
| 1632 | 530000576 | Void or Withdrawn | 13356 | 530016705 | Void or Withdrawn |
| 1633 | 530000577 | Void or Withdrawn | 13357 | 530016706 | Void or Withdrawn |
| 1634 | 530000578 | Void or Withdrawn | 13358 | 530016707 | Void or Withdrawn |
| 1635 | 530000579 | Void or Withdrawn | 13359 | 530016708 | Void or Withdrawn |
| 1636 | 530000580 | Void or Withdrawn | 13360 | 530016709 | Void or Withdrawn |
| 1637 | 530000581 | Void or Withdrawn | 13361 | 530016710 | Void or Withdrawn |
| 1638 | 530000582 | Void or Withdrawn | 13362 | 530016711 | Void or Withdrawn |
| 1639 | 530000583 | Void or Withdrawn | 13363 | 530016712 | Void or Withdrawn |
| 1640 | 530000584 | Void or Withdrawn | 13364 | 530016713 | Void or Withdrawn |
| 1641 | 530000585 | Void or Withdrawn | 13365 | 530016714 | Void or Withdrawn |
| 1642 | 530000586 | Void or Withdrawn | 13366 | 530016715 | Void or Withdrawn |
| 1643 | 530000587 | Void or Withdrawn | 13367 | 530016716 | Void or Withdrawn |
| 1644 | 530000588 | Void or Withdrawn | 13368 | 530016717 | Void or Withdrawn |
| 1645 | 530000589 | Void or Withdrawn | 13369 | 530016718 | Void or Withdrawn |
| 1646 | 530000590 | Void or Withdrawn | 13370 | 530016719 | Void or Withdrawn |
| 1647 | 530000591 | Void or Withdrawn | 13371 | 530016720 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1648 | 530000592 | Void or Withdrawn | 13372 | 530016721 | Void or Withdrawn |
| 1649 | 530000593 | Void or Withdrawn | 13373 | 530016722 | Void or Withdrawn |
| 1650 | 530000594 | Void or Withdrawn | 13374 | 530016723 | Void or Withdrawn |
| 1651 | 530000595 | Void or Withdrawn | 13375 | 530016724 | Void or Withdrawn |
| 1652 | 530000596 | Void or Withdrawn | 13376 | 530016725 | Void or Withdrawn |
| 1653 | 530000597 | Void or Withdrawn | 13377 | 530016726 | Void or Withdrawn |
| 1654 | 530000598 | Void or Withdrawn | 13378 | 530016727 | Void or Withdrawn |
| 1655 | 530000599 | Void or Withdrawn | 13379 | 530016728 | Void or Withdrawn |
| 1656 | 530000600 | Void or Withdrawn | 13380 | 530016729 | Void or Withdrawn |
| 1657 | 530000601 | Void or Withdrawn | 13381 | 530016730 | Void or Withdrawn |
| 1658 | 530000602 | Void or Withdrawn | 13382 | 530016731 | Void or Withdrawn |
| 1659 | 530000603 | Void or Withdrawn | 13383 | 530016732 | Void or Withdrawn |
| 1660 | 530000604 | Void or Withdrawn | 13384 | 530016733 | Void or Withdrawn |
| 1661 | 530000605 | Void or Withdrawn | 13385 | 530016734 | Void or Withdrawn |
| 1662 | 530000606 | Void or Withdrawn | 13386 | 530016735 | Void or Withdrawn |
| 1663 | 530000607 | Void or Withdrawn | 13387 | 530016736 | Void or Withdrawn |
| 1664 | 530000608 | Void or Withdrawn | 13388 | 530016737 | Void or Withdrawn |
| 1665 | 530000609 | Void or Withdrawn | 13389 | 530016738 | Void or Withdrawn |
| 1666 | 530000610 | Void or Withdrawn | 13390 | 530016739 | Void or Withdrawn |
| 1667 | 530000611 | Void or Withdrawn | 13391 | 530016740 | Void or Withdrawn |
| 1668 | 530000612 | Void or Withdrawn | 13392 | 530016741 | Void or Withdrawn |
| 1669 | 530000613 | Void or Withdrawn | 13393 | 530016742 | Void or Withdrawn |
| 1670 | 530000614 | Void or Withdrawn | 13394 | 530016743 | Void or Withdrawn |
| 1671 | 530000615 | Void or Withdrawn | 13395 | 530016744 | Void or Withdrawn |
| 1672 | 530000616 | Void or Withdrawn | 13396 | 530016745 | Void or Withdrawn |
| 1673 | 530000617 | Void or Withdrawn | 13397 | 530016746 | Void or Withdrawn |
| 1674 | 530000618 | Void or Withdrawn | 13398 | 530016747 | Void or Withdrawn |
| 1675 | 530000619 | Void or Withdrawn | 13399 | 530016748 | Void or Withdrawn |
| 1676 | 530000620 | Void or Withdrawn | 13400 | 530016749 | Void or Withdrawn |
| 1677 | 530000621 | Void or Withdrawn | 13401 | 530016750 | Void or Withdrawn |
| 1678 | 530000622 | Void or Withdrawn | 13402 | 530016751 | Void or Withdrawn |
| 1679 | 530000623 | Void or Withdrawn | 13403 | 530016752 | Void or Withdrawn |
| 1680 | 530000624 | Void or Withdrawn | 13404 | 530016753 | Void or Withdrawn |
| 1681 | 530000625 | Void or Withdrawn | 13405 | 530016754 | Void or Withdrawn |
| 1682 | 530000626 | Void or Withdrawn | 13406 | 530016755 | Void or Withdrawn |
| 1683 | 530000627 | Void or Withdrawn | 13407 | 530016756 | Void or Withdrawn |
| 1684 | 530000628 | Void or Withdrawn | 13408 | 530016757 | Void or Withdrawn |
| 1685 | 530000629 | Void or Withdrawn | 13409 | 530016758 | Void or Withdrawn |
| 1686 | 530000630 | Void or Withdrawn | 13410 | 530016759 | Void or Withdrawn |
| 1687 | 530000631 | Void or Withdrawn | 13411 | 530016760 | Void or Withdrawn |
| 1688 | 530000632 | Void or Withdrawn | 13412 | 530016761 | Void or Withdrawn |
| 1689 | 530000633 | Void or Withdrawn | 13413 | 530016762 | Void or Withdrawn |
| 1690 | 530000634 | Void or Withdrawn | 13414 | 530016763 | Void or Withdrawn |
| 1691 | 530000635 | Void or Withdrawn | 13415 | 530016764 | Void or Withdrawn |
| 1692 | 530000636 | Void or Withdrawn | 13416 | 530016765 | Void or Withdrawn |
| 1693 | 530000637 | Void or Withdrawn | 13417 | 530016766 | Void or Withdrawn |
| 1694 | 530000638 | Void or Withdrawn | 13418 | 530016767 | Void or Withdrawn |
| 1695 | 530000639 | Void or Withdrawn | 13419 | 530016768 | Void or Withdrawn |
| 1696 | 530000640 | Void or Withdrawn | 13420 | 530016769 | Void or Withdrawn |
| 1697 | 530000641 | Void or Withdrawn | 13421 | 530016770 | Void or Withdrawn |
| 1698 | 530000642 | Void or Withdrawn | 13422 | 530016771 | Void or Withdrawn |
| 1699 | 530000643 | Void or Withdrawn | 13423 | 530016772 | Void or Withdrawn |
| 1700 | 530000644 | Void or Withdrawn | 13424 | 530016773 | Void or Withdrawn |
| 1701 | 530000645 | Void or Withdrawn | 13425 | 530016774 | Void or Withdrawn |
| 1702 | 530000646 | Void or Withdrawn | 13426 | 530016775 | Void or Withdrawn |
| 1703 | 530000647 | Void or Withdrawn | 13427 | 530016776 | Void or Withdrawn |
| 1704 | 530000648 | Void or Withdrawn | 13428 | 530016777 | Void or Withdrawn |
| 1705 | 530000649 | Void or Withdrawn | 13429 | 530016778 | Void or Withdrawn |
| 1706 | 530000650 | Void or Withdrawn | 13430 | 530016779 | Void or Withdrawn |

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 1707 | 530000651 | Void or Withdrawn | 13431 | 530016780 | Void or Withdrawn |
| 1708 | 530000652 | Void or Withdrawn | 13432 | 530016781 | Void or Withdrawn |
| 1709 | 530000653 | Void or Withdrawn | 13433 | 530016782 | Void or Withdrawn |
| 1710 | 530000654 | Void or Withdrawn | 13434 | 530016783 | Void or Withdrawn |
| 1711 | 530000655 | Void or Withdrawn | 13435 | 530016784 | Void or Withdrawn |
| 1712 | 530000656 | Void or Withdrawn | 13436 | 530016785 | Void or Withdrawn |
| 1713 | 530000657 | Void or Withdrawn | 13437 | 530016786 | Void or Withdrawn |
| 1714 | 530000658 | Void or Withdrawn | 13438 | 530016787 | Void or Withdrawn |
| 1715 | 530000659 | Void or Withdrawn | 13439 | 530016788 | Void or Withdrawn |
| 1716 | 530000660 | Void or Withdrawn | 13440 | 530016789 | Void or Withdrawn |
| 1717 | 530000661 | Void or Withdrawn | 13441 | 530016790 | Void or Withdrawn |
| 1718 | 530000662 | Void or Withdrawn | 13442 | 530016791 | Void or Withdrawn |
| 1719 | 530000663 | Void or Withdrawn | 13443 | 530016792 | Void or Withdrawn |
| 1720 | 530000664 | Void or Withdrawn | 13444 | 530016793 | Void or Withdrawn |
| 1721 | 530000665 | Void or Withdrawn | 13445 | 530016794 | Void or Withdrawn |
| 1722 | 530000666 | Void or Withdrawn | 13446 | 530016795 | Void or Withdrawn |
| 1723 | 530000667 | Void or Withdrawn | 13447 | 530016796 | Void or Withdrawn |
| 1724 | 530000668 | Void or Withdrawn | 13448 | 530016797 | Void or Withdrawn |
| 1725 | 530000669 | Void or Withdrawn | 13449 | 530016798 | Void or Withdrawn |
| 1726 | 530000670 | Void or Withdrawn | 13450 | 530016799 | Void or Withdrawn |
| 1727 | 530000671 | Void or Withdrawn | 13451 | 530016800 | Void or Withdrawn |
| 1728 | 530000672 | Void or Withdrawn | 13452 | 530016801 | Void or Withdrawn |
| 1729 | 530000673 | Void or Withdrawn | 13453 | 530016802 | Void or Withdrawn |
| 1730 | 530000674 | Void or Withdrawn | 13454 | 530016803 | Void or Withdrawn |
| 1731 | 530000675 | Void or Withdrawn | 13455 | 530016804 | Void or Withdrawn |
| 1732 | 530000676 | Void or Withdrawn | 13456 | 530016805 | Void or Withdrawn |
| 1733 | 530000677 | Void or Withdrawn | 13457 | 530016806 | Void or Withdrawn |
| 1734 | 530000678 | Void or Withdrawn | 13458 | 530016807 | Void or Withdrawn |
| 1735 | 530000679 | Void or Withdrawn | 13459 | 530016808 | Void or Withdrawn |
| 1736 | 530000680 | Void or Withdrawn | 13460 | 530016809 | Void or Withdrawn |
| 1737 | 530000681 | Void or Withdrawn | 13461 | 530016810 | Void or Withdrawn |
| 1738 | 530000682 | Void or Withdrawn | 13462 | 530016811 | Void or Withdrawn |
| 1739 | 530000683 | Void or Withdrawn | 13463 | 530016812 | Void or Withdrawn |
| 1740 | 530000684 | Void or Withdrawn | 13464 | 530016813 | Void or Withdrawn |
| 1741 | 530000685 | Void or Withdrawn | 13465 | 530016814 | Void or Withdrawn |
| 1742 | 530000686 | Void or Withdrawn | 13466 | 530016815 | Void or Withdrawn |
| 1743 | 530000687 | Void or Withdrawn | 13467 | 530016816 | Void or Withdrawn |
| 1744 | 530000688 | Void or Withdrawn | 13468 | 530016817 | Void or Withdrawn |
| 1745 | 530000689 | Void or Withdrawn | 13469 | 530016818 | Void or Withdrawn |
| 1746 | 530000690 | Void or Withdrawn | 13470 | 530016819 | Void or Withdrawn |
| 1747 | 530000691 | Void or Withdrawn | 13471 | 530016820 | Void or Withdrawn |
| 1748 | 530000692 | Void or Withdrawn | 13472 | 530016821 | Void or Withdrawn |
| 1749 | 530000693 | Void or Withdrawn | 13473 | 530016822 | Void or Withdrawn |
| 1750 | 530000694 | Void or Withdrawn | 13474 | 530016823 | Void or Withdrawn |
| 1751 | 530000695 | Void or Withdrawn | 13475 | 530016824 | Void or Withdrawn |
| 1752 | 530000696 | Void or Withdrawn | 13476 | 530016825 | Void or Withdrawn |
| 1753 | 530000697 | Void or Withdrawn | 13477 | 530016826 | Void or Withdrawn |
| 1754 | 530000698 | Void or Withdrawn | 13478 | 530016827 | Void or Withdrawn |
| 1755 | 530000699 | Void or Withdrawn | 13479 | 530016828 | Void or Withdrawn |
| 1756 | 530000700 | Void or Withdrawn | 13480 | 530016829 | Void or Withdrawn |
| 1757 | 530000701 | Void or Withdrawn | 13481 | 530016830 | Void or Withdrawn |
| 1758 | 530000702 | Void or Withdrawn | 13482 | 530016831 | Void or Withdrawn |
| 1759 | 530000703 | Void or Withdrawn | 13483 | 530016832 | Void or Withdrawn |
| 1760 | 530000704 | Void or Withdrawn | 13484 | 530016833 | Void or Withdrawn |
| 1761 | 530000705 | Void or Withdrawn | 13485 | 530016834 | Void or Withdrawn |
| 1762 | 530000706 | Void or Withdrawn | 13486 | 530016835 | Void or Withdrawn |
| 1763 | 530000707 | Void or Withdrawn | 13487 | 530016836 | Void or Withdrawn |
| 1764 | 530000708 | Void or Withdrawn | 13488 | 530016837 | Void or Withdrawn |
| 1765 | 530000709 | Void or Withdrawn | 13489 | 530016838 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 1766 | 530000710 | Void or Withdrawn | 13490 | 530016839 | Void or Withdrawn |
| 1767 | 530000711 | Void or Withdrawn | 13491 | 530016840 | Void or Withdrawn |
| 1768 | 530000712 | Void or Withdrawn | 13492 | 530016841 | Void or Withdrawn |
| 1769 | 530000713 | Void or Withdrawn | 13493 | 530016842 | Void or Withdrawn |
| 1770 | 530000714 | Void or Withdrawn | 13494 | 530016843 | Void or Withdrawn |
| 1771 | 530000715 | Void or Withdrawn | 13495 | 530016844 | Void or Withdrawn |
| 1772 | 530000716 | Void or Withdrawn | 13496 | 530016845 | Void or Withdrawn |
| 1773 | 530000717 | Void or Withdrawn | 13497 | 530016846 | Void or Withdrawn |
| 1774 | 530000718 | Void or Withdrawn | 13498 | 530016847 | Void or Withdrawn |
| 1775 | 530000719 | Void or Withdrawn | 13499 | 530016848 | Void or Withdrawn |
| 1776 | 530000720 | Void or Withdrawn | 13500 | 530016849 | Void or Withdrawn |
| 1777 | 530000721 | Void or Withdrawn | 13501 | 530016850 | Void or Withdrawn |
| 1778 | 530000722 | Void or Withdrawn | 13502 | 530016851 | Void or Withdrawn |
| 1779 | 530000723 | Void or Withdrawn | 13503 | 530016852 | Void or Withdrawn |
| 1780 | 530000724 | Void or Withdrawn | 13504 | 530016853 | Void or Withdrawn |
| 1781 | 530000725 | Void or Withdrawn | 13505 | 530016854 | Void or Withdrawn |
| 1782 | 530000726 | Void or Withdrawn | 13506 | 530016855 | Void or Withdrawn |
| 1783 | 530000727 | Void or Withdrawn | 13507 | 530016856 | Void or Withdrawn |
| 1784 | 530000728 | Void or Withdrawn | 13508 | 530016857 | Void or Withdrawn |
| 1785 | 530000729 | Void or Withdrawn | 13509 | 530016858 | Void or Withdrawn |
| 1786 | 530000730 | Void or Withdrawn | 13510 | 530016859 | Void or Withdrawn |
| 1787 | 530000731 | Void or Withdrawn | 13511 | 530016860 | Void or Withdrawn |
| 1788 | 530000732 | Void or Withdrawn | 13512 | 530016861 | Void or Withdrawn |
| 1789 | 530000733 | Void or Withdrawn | 13513 | 530016862 | Void or Withdrawn |
| 1790 | 530000734 | Void or Withdrawn | 13514 | 530016863 | Void or Withdrawn |
| 1791 | 530000735 | Void or Withdrawn | 13515 | 530016864 | Void or Withdrawn |
| 1792 | 530000736 | Void or Withdrawn | 13516 | 530016865 | Void or Withdrawn |
| 1793 | 530000737 | Void or Withdrawn | 13517 | 530016866 | Void or Withdrawn |
| 1794 | 530000738 | Void or Withdrawn | 13518 | 530016867 | Void or Withdrawn |
| 1795 | 530000739 | Void or Withdrawn | 13519 | 530016868 | Void or Withdrawn |
| 1796 | 530000740 | Void or Withdrawn | 13520 | 530016869 | Void or Withdrawn |
| 1797 | 530000741 | Void or Withdrawn | 13521 | 530016870 | Void or Withdrawn |
| 1798 | 530000742 | Void or Withdrawn | 13522 | 530016871 | Void or Withdrawn |
| 1799 | 530000743 | Void or Withdrawn | 13523 | 530016872 | Void or Withdrawn |
| 1800 | 530000744 | Void or Withdrawn | 13524 | 530016873 | Void or Withdrawn |
| 1801 | 530000745 | Void or Withdrawn | 13525 | 530016874 | Void or Withdrawn |
| 1802 | 530000746 | Void or Withdrawn | 13526 | 530016875 | Void or Withdrawn |
| 1803 | 530000747 | Void or Withdrawn | 13527 | 530016876 | Void or Withdrawn |
| 1804 | 530000748 | Void or Withdrawn | 13528 | 530016877 | Void or Withdrawn |
| 1805 | 530000749 | Void or Withdrawn | 13529 | 530016878 | Void or Withdrawn |
| 1806 | 530000750 | Void or Withdrawn | 13530 | 530016879 | Void or Withdrawn |
| 1807 | 530000751 | Void or Withdrawn | 13531 | 530016880 | Void or Withdrawn |
| 1808 | 530000752 | Void or Withdrawn | 13532 | 530016881 | Void or Withdrawn |
| 1809 | 530000753 | Void or Withdrawn | 13533 | 530016882 | Void or Withdrawn |
| 1810 | 530000754 | Void or Withdrawn | 13534 | 530016883 | Void or Withdrawn |
| 1811 | 530000755 | Void or Withdrawn | 13535 | 530016884 | Void or Withdrawn |
| 1812 | 530000756 | Void or Withdrawn | 13536 | 530016885 | Void or Withdrawn |
| 1813 | 530000757 | Void or Withdrawn | 13537 | 530016886 | Void or Withdrawn |
| 1814 | 530000758 | Void or Withdrawn | 13538 | 530016887 | Void or Withdrawn |
| 1815 | 530000759 | Void or Withdrawn | 13539 | 530016888 | Void or Withdrawn |
| 1816 | 530000760 | Void or Withdrawn | 13540 | 530016889 | Void or Withdrawn |
| 1817 | 530000761 | Void or Withdrawn | 13541 | 530016890 | Void or Withdrawn |
| 1818 | 530000762 | Void or Withdrawn | 13542 | 530016891 | Void or Withdrawn |
| 1819 | 530000763 | Void or Withdrawn | 13543 | 530016892 | Void or Withdrawn |
| 1820 | 530000764 | Void or Withdrawn | 13544 | 530016893 | Void or Withdrawn |
| 1821 | 530000765 | Void or Withdrawn | 13545 | 530016894 | Void or Withdrawn |
| 1822 | 530000766 | Void or Withdrawn | 13546 | 530016895 | Void or Withdrawn |
| 1823 | 530000767 | Void or Withdrawn | 13547 | 530016896 | Void or Withdrawn |
| 1824 | 530000768 | Void or Withdrawn | 13548 | 530016897 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 1825 | 530000769 | Void or Withdrawn | 13549 | 530016898 | Void or Withdrawn |
| 1826 | 530000770 | Void or Withdrawn | 13550 | 530016899 | Void or Withdrawn |
| 1827 | 530000771 | Void or Withdrawn | 13551 | 530016900 | Void or Withdrawn |
| 1828 | 530000772 | Void or Withdrawn | 13552 | 530016901 | Void or Withdrawn |
| 1829 | 530000773 | Void or Withdrawn | 13553 | 530016902 | Void or Withdrawn |
| 1830 | 530000774 | Void or Withdrawn | 13554 | 530016903 | Void or Withdrawn |
| 1831 | 530000775 | Void or Withdrawn | 13555 | 530016904 | Void or Withdrawn |
| 1832 | 530000776 | Void or Withdrawn | 13556 | 530016905 | Void or Withdrawn |
| 1833 | 530000777 | Void or Withdrawn | 13557 | 530016906 | Void or Withdrawn |
| 1834 | 530000778 | Void or Withdrawn | 13558 | 530016907 | Void or Withdrawn |
| 1835 | 530000779 | Void or Withdrawn | 13559 | 530016908 | Void or Withdrawn |
| 1836 | 530000780 | Void or Withdrawn | 13560 | 530016909 | Void or Withdrawn |
| 1837 | 530000781 | Void or Withdrawn | 13561 | 530016910 | Void or Withdrawn |
| 1838 | 530000782 | Void or Withdrawn | 13562 | 530016911 | Void or Withdrawn |
| 1839 | 530000783 | Void or Withdrawn | 13563 | 530016912 | Void or Withdrawn |
| 1840 | 530000784 | Void or Withdrawn | 13564 | 530016913 | Void or Withdrawn |
| 1841 | 530000785 | Void or Withdrawn | 13565 | 530016914 | Void or Withdrawn |
| 1842 | 530000786 | Void or Withdrawn | 13566 | 530016915 | Void or Withdrawn |
| 1843 | 530000787 | Void or Withdrawn | 13567 | 530016916 | Void or Withdrawn |
| 1844 | 530000788 | Void or Withdrawn | 13568 | 530016917 | Void or Withdrawn |
| 1845 | 530000789 | Void or Withdrawn | 13569 | 530016918 | Void or Withdrawn |
| 1846 | 530000790 | Void or Withdrawn | 13570 | 530016919 | Void or Withdrawn |
| 1847 | 530000791 | Void or Withdrawn | 13571 | 530016920 | Void or Withdrawn |
| 1848 | 530000792 | Void or Withdrawn | 13572 | 530016921 | Void or Withdrawn |
| 1849 | 530000793 | Void or Withdrawn | 13573 | 530016922 | Void or Withdrawn |
| 1850 | 530000794 | Void or Withdrawn | 13574 | 530016923 | Void or Withdrawn |
| 1851 | 530000795 | Void or Withdrawn | 13575 | 530016924 | Void or Withdrawn |
| 1852 | 530000796 | Void or Withdrawn | 13576 | 530016925 | Void or Withdrawn |
| 1853 | 530000797 | Void or Withdrawn | 13577 | 530016926 | Void or Withdrawn |
| 1854 | 530000798 | Void or Withdrawn | 13578 | 530016927 | Void or Withdrawn |
| 1855 | 530000799 | Void or Withdrawn | 13579 | 530016928 | Void or Withdrawn |
| 1856 | 530000800 | Void or Withdrawn | 13580 | 530016929 | Void or Withdrawn |
| 1857 | 530000801 | Void or Withdrawn | 13581 | 530016930 | Void or Withdrawn |
| 1858 | 530000802 | Void or Withdrawn | 13582 | 530016931 | Void or Withdrawn |
| 1859 | 530000803 | Void or Withdrawn | 13583 | 530016932 | Void or Withdrawn |
| 1860 | 530000804 | Void or Withdrawn | 13584 | 530016933 | Void or Withdrawn |
| 1861 | 530000805 | Void or Withdrawn | 13585 | 530016934 | Void or Withdrawn |
| 1862 | 530000806 | Void or Withdrawn | 13586 | 530016935 | Void or Withdrawn |
| 1863 | 530000807 | Void or Withdrawn | 13587 | 530016936 | Void or Withdrawn |
| 1864 | 530000808 | Void or Withdrawn | 13588 | 530016937 | Void or Withdrawn |
| 1865 | 530000809 | Void or Withdrawn | 13589 | 530016938 | Void or Withdrawn |
| 1866 | 530000810 | Void or Withdrawn | 13590 | 530016939 | Void or Withdrawn |
| 1867 | 530000811 | Void or Withdrawn | 13591 | 530016940 | Void or Withdrawn |
| 1868 | 530000812 | Void or Withdrawn | 13592 | 530016941 | Void or Withdrawn |
| 1869 | 530000813 | Void or Withdrawn | 13593 | 530016942 | Void or Withdrawn |
| 1870 | 530000814 | Void or Withdrawn | 13594 | 530016943 | Void or Withdrawn |
| 1871 | 530000815 | Void or Withdrawn | 13595 | 530016944 | Void or Withdrawn |
| 1872 | 530000816 | Void or Withdrawn | 13596 | 530016945 | Void or Withdrawn |
| 1873 | 530000817 | Void or Withdrawn | 13597 | 530016946 | Void or Withdrawn |
| 1874 | 530000818 | Void or Withdrawn | 13598 | 530016947 | Void or Withdrawn |
| 1875 | 530000819 | Void or Withdrawn | 13599 | 530016948 | Void or Withdrawn |
| 1876 | 530000820 | Void or Withdrawn | 13600 | 530016949 | Void or Withdrawn |
| 1877 | 530000821 | Void or Withdrawn | 13601 | 530016950 | Void or Withdrawn |
| 1878 | 530000822 | Void or Withdrawn | 13602 | 530016951 | Void or Withdrawn |
| 1879 | 530000823 | Void or Withdrawn | 13603 | 530016952 | Void or Withdrawn |
| 1880 | 530000824 | Void or Withdrawn | 13604 | 530016953 | Void or Withdrawn |
| 1881 | 530000825 | Void or Withdrawn | 13605 | 530016954 | Void or Withdrawn |
| 1882 | 530000826 | Void or Withdrawn | 13606 | 530016955 | Void or Withdrawn |
| 1883 | 530000827 | Void or Withdrawn | 13607 | 530016956 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1884 | 530000828 | Void or Withdrawn | 13608 | 530016957 | Void or Withdrawn |
| 1885 | 530000829 | Void or Withdrawn | 13609 | 530016958 | Void or Withdrawn |
| 1886 | 530000830 | Void or Withdrawn | 13610 | 530016959 | Void or Withdrawn |
| 1887 | 530000831 | Void or Withdrawn | 13611 | 530016960 | Void or Withdrawn |
| 1888 | 530000832 | Void or Withdrawn | 13612 | 530016961 | Void or Withdrawn |
| 1889 | 530000833 | Void or Withdrawn | 13613 | 530016962 | Void or Withdrawn |
| 1890 | 530000834 | Void or Withdrawn | 13614 | 530016963 | Void or Withdrawn |
| 1891 | 530000835 | Void or Withdrawn | 13615 | 530016964 | Void or Withdrawn |
| 1892 | 530000836 | Void or Withdrawn | 13616 | 530016965 | Void or Withdrawn |
| 1893 | 530000837 | Void or Withdrawn | 13617 | 530016966 | Void or Withdrawn |
| 1894 | 530000838 | Void or Withdrawn | 13618 | 530016967 | Void or Withdrawn |
| 1895 | 530000839 | Void or Withdrawn | 13619 | 530016968 | Void or Withdrawn |
| 1896 | 530000840 | Void or Withdrawn | 13620 | 530016969 | Void or Withdrawn |
| 1897 | 530000841 | Void or Withdrawn | 13621 | 530016970 | Void or Withdrawn |
| 1898 | 530000842 | Void or Withdrawn | 13622 | 530016971 | Void or Withdrawn |
| 1899 | 530000843 | Void or Withdrawn | 13623 | 530016972 | Void or Withdrawn |
| 1900 | 530000844 | Void or Withdrawn | 13624 | 530016973 | Void or Withdrawn |
| 1901 | 530000845 | Void or Withdrawn | 13625 | 530016974 | Void or Withdrawn |
| 1902 | 530000846 | Void or Withdrawn | 13626 | 530016975 | Void or Withdrawn |
| 1903 | 530000847 | Void or Withdrawn | 13627 | 530016976 | Void or Withdrawn |
| 1904 | 530000848 | Void or Withdrawn | 13628 | 530016977 | Void or Withdrawn |
| 1905 | 530000849 | Void or Withdrawn | 13629 | 530016978 | Void or Withdrawn |
| 1906 | 530000850 | Void or Withdrawn | 13630 | 530016979 | Void or Withdrawn |
| 1907 | 530000851 | Void or Withdrawn | 13631 | 530016980 | Void or Withdrawn |
| 1908 | 530000852 | Void or Withdrawn | 13632 | 530016981 | Void or Withdrawn |
| 1909 | 530000853 | Void or Withdrawn | 13633 | 530016982 | Void or Withdrawn |
| 1910 | 530000854 | Void or Withdrawn | 13634 | 530016983 | Void or Withdrawn |
| 1911 | 530000855 | Void or Withdrawn | 13635 | 530016984 | Void or Withdrawn |
| 1912 | 530000856 | Void or Withdrawn | 13636 | 530016985 | Void or Withdrawn |
| 1913 | 530000857 | Void or Withdrawn | 13637 | 530016986 | Void or Withdrawn |
| 1914 | 530000858 | Void or Withdrawn | 13638 | 530016987 | Void or Withdrawn |
| 1915 | 530000859 | Void or Withdrawn | 13639 | 530016988 | Void or Withdrawn |
| 1916 | 530000860 | Void or Withdrawn | 13640 | 530016989 | Void or Withdrawn |
| 1917 | 530000861 | Void or Withdrawn | 13641 | 530016990 | Void or Withdrawn |
| 1918 | 530000862 | Void or Withdrawn | 13642 | 530016991 | Void or Withdrawn |
| 1919 | 530000863 | Void or Withdrawn | 13643 | 530016992 | Void or Withdrawn |
| 1920 | 530000864 | Void or Withdrawn | 13644 | 530016993 | Void or Withdrawn |
| 1921 | 530000865 | Void or Withdrawn | 13645 | 530016994 | Void or Withdrawn |
| 1922 | 530000866 | Void or Withdrawn | 13646 | 530016995 | Void or Withdrawn |
| 1923 | 530000867 | Void or Withdrawn | 13647 | 530016996 | Void or Withdrawn |
| 1924 | 530000868 | Void or Withdrawn | 13648 | 530016997 | Void or Withdrawn |
| 1925 | 530000869 | Void or Withdrawn | 13649 | 530016998 | Void or Withdrawn |
| 1926 | 530000870 | Void or Withdrawn | 13650 | 530016999 | Void or Withdrawn |
| 1927 | 530000871 | Void or Withdrawn | 13651 | 530017000 | Void or Withdrawn |
| 1928 | 530000872 | Void or Withdrawn | 13652 | 530017001 | Void or Withdrawn |
| 1929 | 530000873 | Void or Withdrawn | 13653 | 530017002 | Void or Withdrawn |
| 1930 | 530000874 | Void or Withdrawn | 13654 | 530017003 | Void or Withdrawn |
| 1931 | 530000875 | Void or Withdrawn | 13655 | 530017004 | Void or Withdrawn |
| 1932 | 530000876 | Void or Withdrawn | 13656 | 530017005 | Void or Withdrawn |
| 1933 | 530000877 | Void or Withdrawn | 13657 | 530017006 | Void or Withdrawn |
| 1934 | 530000878 | Void or Withdrawn | 13658 | 530017007 | Void or Withdrawn |
| 1935 | 530000879 | Void or Withdrawn | 13659 | 530017008 | Void or Withdrawn |
| 1936 | 530000880 | Void or Withdrawn | 13660 | 530017009 | Void or Withdrawn |
| 1937 | 530000881 | Void or Withdrawn | 13661 | 530017010 | Void or Withdrawn |
| 1938 | 530000882 | Void or Withdrawn | 13662 | 530017011 | Void or Withdrawn |
| 1939 | 530000883 | Void or Withdrawn | 13663 | 530017012 | Void or Withdrawn |
| 1940 | 530000884 | Void or Withdrawn | 13664 | 530017013 | Void or Withdrawn |
| 1941 | 530000885 | Void or Withdrawn | 13665 | 530017014 | Void or Withdrawn |
| 1942 | 530000886 | Void or Withdrawn | 13666 | 530017015 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1943 | 530000887 | Void or Withdrawn | | 13667 | 530017016 | Void or Withdrawn |
| 1944 | 530000888 | Void or Withdrawn | | 13668 | 530017017 | Void or Withdrawn |
| 1945 | 530000889 | Void or Withdrawn | | 13669 | 530017018 | Void or Withdrawn |
| 1946 | 530000890 | Void or Withdrawn | | 13670 | 530017019 | Void or Withdrawn |
| 1947 | 530000891 | Void or Withdrawn | | 13671 | 530017020 | Void or Withdrawn |
| 1948 | 530000892 | Void or Withdrawn | | 13672 | 530017021 | Void or Withdrawn |
| 1949 | 530000893 | Void or Withdrawn | | 13673 | 530017022 | Void or Withdrawn |
| 1950 | 530000894 | Void or Withdrawn | | 13674 | 530017023 | Void or Withdrawn |
| 1951 | 530000895 | Void or Withdrawn | | 13675 | 530017024 | Void or Withdrawn |
| 1952 | 530000896 | Void or Withdrawn | | 13676 | 530017025 | Void or Withdrawn |
| 1953 | 530000897 | Void or Withdrawn | | 13677 | 530017026 | Void or Withdrawn |
| 1954 | 530000898 | Void or Withdrawn | | 13678 | 530017027 | Void or Withdrawn |
| 1955 | 530000899 | Void or Withdrawn | | 13679 | 530017028 | Void or Withdrawn |
| 1956 | 530000900 | Void or Withdrawn | | 13680 | 530017029 | Void or Withdrawn |
| 1957 | 530000901 | Void or Withdrawn | | 13681 | 530017030 | Void or Withdrawn |
| 1958 | 530000902 | Void or Withdrawn | | 13682 | 530017031 | Void or Withdrawn |
| 1959 | 530000903 | Void or Withdrawn | | 13683 | 530017032 | Void or Withdrawn |
| 1960 | 530000904 | Void or Withdrawn | | 13684 | 530017033 | Void or Withdrawn |
| 1961 | 530000905 | Void or Withdrawn | | 13685 | 530017034 | Void or Withdrawn |
| 1962 | 530000906 | Void or Withdrawn | | 13686 | 530017035 | Void or Withdrawn |
| 1963 | 530000907 | Void or Withdrawn | | 13687 | 530017036 | Void or Withdrawn |
| 1964 | 530000908 | Void or Withdrawn | | 13688 | 530017037 | Void or Withdrawn |
| 1965 | 530000909 | Void or Withdrawn | | 13689 | 530017038 | Void or Withdrawn |
| 1966 | 530000910 | Void or Withdrawn | | 13690 | 530017039 | Void or Withdrawn |
| 1967 | 530000911 | Void or Withdrawn | | 13691 | 530017040 | Void or Withdrawn |
| 1968 | 530000912 | Void or Withdrawn | | 13692 | 530017041 | Void or Withdrawn |
| 1969 | 530000913 | Void or Withdrawn | | 13693 | 530017042 | Void or Withdrawn |
| 1970 | 530000914 | Void or Withdrawn | | 13694 | 530017043 | Void or Withdrawn |
| 1971 | 530000915 | Void or Withdrawn | | 13695 | 530017044 | Void or Withdrawn |
| 1972 | 530000916 | Void or Withdrawn | | 13696 | 530017045 | Void or Withdrawn |
| 1973 | 530000917 | Void or Withdrawn | | 13697 | 530017046 | Void or Withdrawn |
| 1974 | 530000918 | Void or Withdrawn | | 13698 | 530017047 | Void or Withdrawn |
| 1975 | 530000919 | Void or Withdrawn | | 13699 | 530017048 | Void or Withdrawn |
| 1976 | 530000920 | Void or Withdrawn | | 13700 | 530017049 | Void or Withdrawn |
| 1977 | 530000921 | Void or Withdrawn | | 13701 | 530017050 | Void or Withdrawn |
| 1978 | 530000922 | Void or Withdrawn | | 13702 | 530017051 | Void or Withdrawn |
| 1979 | 530000923 | Void or Withdrawn | | 13703 | 530017052 | Void or Withdrawn |
| 1980 | 530000924 | Void or Withdrawn | | 13704 | 530017053 | Void or Withdrawn |
| 1981 | 530000925 | Void or Withdrawn | | 13705 | 530017054 | Void or Withdrawn |
| 1982 | 530000926 | Void or Withdrawn | | 13706 | 530017055 | Void or Withdrawn |
| 1983 | 530000927 | Void or Withdrawn | | 13707 | 530017056 | Void or Withdrawn |
| 1984 | 530000928 | Void or Withdrawn | | 13708 | 530017057 | Void or Withdrawn |
| 1985 | 530000929 | Void or Withdrawn | | 13709 | 530017058 | Void or Withdrawn |
| 1986 | 530000930 | Void or Withdrawn | | 13710 | 530017059 | Void or Withdrawn |
| 1987 | 530000931 | Void or Withdrawn | | 13711 | 530017060 | Void or Withdrawn |
| 1988 | 530000932 | Void or Withdrawn | | 13712 | 530017061 | Void or Withdrawn |
| 1989 | 530000933 | Void or Withdrawn | | 13713 | 530017062 | Void or Withdrawn |
| 1990 | 530000934 | Void or Withdrawn | | 13714 | 530017063 | Void or Withdrawn |
| 1991 | 530000935 | Void or Withdrawn | | 13715 | 530017064 | Void or Withdrawn |
| 1992 | 530000936 | Void or Withdrawn | | 13716 | 530017065 | Void or Withdrawn |
| 1993 | 530000937 | Void or Withdrawn | | 13717 | 530017066 | Void or Withdrawn |
| 1994 | 530000938 | Void or Withdrawn | | 13718 | 530017067 | Void or Withdrawn |
| 1995 | 530000939 | Void or Withdrawn | | 13719 | 530017068 | Void or Withdrawn |
| 1996 | 530000940 | Void or Withdrawn | | 13720 | 530017069 | Void or Withdrawn |
| 1997 | 530000941 | Void or Withdrawn | | 13721 | 530017070 | Void or Withdrawn |
| 1998 | 530000942 | Void or Withdrawn | | 13722 | 530017071 | Void or Withdrawn |
| 1999 | 530000943 | Void or Withdrawn | | 13723 | 530017072 | Void or Withdrawn |
| 2000 | 530000944 | Void or Withdrawn | | 13724 | 530017073 | Void or Withdrawn |
| 2001 | 530000945 | Void or Withdrawn | | 13725 | 530017074 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002 | 530000946 | Void or Withdrawn | 13726 | 530017075 | Void or Withdrawn |
| 2003 | 530000947 | Void or Withdrawn | 13727 | 530017076 | Void or Withdrawn |
| 2004 | 530000948 | Void or Withdrawn | 13728 | 530017077 | Void or Withdrawn |
| 2005 | 530000949 | Void or Withdrawn | 13729 | 530017078 | Void or Withdrawn |
| 2006 | 530000950 | Void or Withdrawn | 13730 | 530017079 | Void or Withdrawn |
| 2007 | 530000951 | Void or Withdrawn | 13731 | 530017080 | Void or Withdrawn |
| 2008 | 530000952 | Void or Withdrawn | 13732 | 530017081 | Void or Withdrawn |
| 2009 | 530000953 | Void or Withdrawn | 13733 | 530017082 | Void or Withdrawn |
| 2010 | 530000954 | Void or Withdrawn | 13734 | 530017083 | Void or Withdrawn |
| 2011 | 530000955 | Void or Withdrawn | 13735 | 530017084 | Void or Withdrawn |
| 2012 | 530000956 | Void or Withdrawn | 13736 | 530017085 | Void or Withdrawn |
| 2013 | 530000957 | Void or Withdrawn | 13737 | 530017086 | Void or Withdrawn |
| 2014 | 530000958 | Void or Withdrawn | 13738 | 530017087 | Void or Withdrawn |
| 2015 | 530000959 | Void or Withdrawn | 13739 | 530017088 | Void or Withdrawn |
| 2016 | 530000960 | Void or Withdrawn | 13740 | 530017089 | Void or Withdrawn |
| 2017 | 530000961 | Void or Withdrawn | 13741 | 530017090 | Void or Withdrawn |
| 2018 | 530000962 | Void or Withdrawn | 13742 | 530017091 | Void or Withdrawn |
| 2019 | 530000963 | Void or Withdrawn | 13743 | 530017092 | Void or Withdrawn |
| 2020 | 530000964 | Void or Withdrawn | 13744 | 530017093 | Void or Withdrawn |
| 2021 | 530000965 | Void or Withdrawn | 13745 | 530017094 | Void or Withdrawn |
| 2022 | 530000966 | Void or Withdrawn | 13746 | 530017095 | Void or Withdrawn |
| 2023 | 530000967 | Void or Withdrawn | 13747 | 530017096 | Void or Withdrawn |
| 2024 | 530000968 | Void or Withdrawn | 13748 | 530017097 | Void or Withdrawn |
| 2025 | 530000969 | Void or Withdrawn | 13749 | 530017098 | Void or Withdrawn |
| 2026 | 530000970 | Void or Withdrawn | 13750 | 530017099 | Void or Withdrawn |
| 2027 | 530000971 | Void or Withdrawn | 13751 | 530017100 | Void or Withdrawn |
| 2028 | 530000972 | Void or Withdrawn | 13752 | 530017101 | Void or Withdrawn |
| 2029 | 530000973 | Void or Withdrawn | 13753 | 530017102 | Void or Withdrawn |
| 2030 | 530000974 | Void or Withdrawn | 13754 | 530017103 | Void or Withdrawn |
| 2031 | 530000975 | Void or Withdrawn | 13755 | 530017104 | Void or Withdrawn |
| 2032 | 530000976 | Void or Withdrawn | 13756 | 530017105 | Void or Withdrawn |
| 2033 | 530000977 | Void or Withdrawn | 13757 | 530017106 | Void or Withdrawn |
| 2034 | 530000978 | Void or Withdrawn | 13758 | 530017107 | Void or Withdrawn |
| 2035 | 530000979 | Void or Withdrawn | 13759 | 530017108 | Void or Withdrawn |
| 2036 | 530000980 | Void or Withdrawn | 13760 | 530017109 | Void or Withdrawn |
| 2037 | 530000981 | Void or Withdrawn | 13761 | 530017110 | Void or Withdrawn |
| 2038 | 530000982 | Void or Withdrawn | 13762 | 530017111 | Void or Withdrawn |
| 2039 | 530000983 | Void or Withdrawn | 13763 | 530017112 | Void or Withdrawn |
| 2040 | 530000984 | Void or Withdrawn | 13764 | 530017113 | Void or Withdrawn |
| 2041 | 530000985 | Void or Withdrawn | 13765 | 530017114 | Void or Withdrawn |
| 2042 | 530000986 | Void or Withdrawn | 13766 | 530017115 | Void or Withdrawn |
| 2043 | 530000987 | Void or Withdrawn | 13767 | 530017116 | Void or Withdrawn |
| 2044 | 530000988 | Void or Withdrawn | 13768 | 530017117 | Void or Withdrawn |
| 2045 | 530000989 | Void or Withdrawn | 13769 | 530017118 | Void or Withdrawn |
| 2046 | 530000990 | Void or Withdrawn | 13770 | 530017119 | Void or Withdrawn |
| 2047 | 530000991 | Void or Withdrawn | 13771 | 530017120 | Void or Withdrawn |
| 2048 | 530000992 | Void or Withdrawn | 13772 | 530017121 | Void or Withdrawn |
| 2049 | 530000993 | Void or Withdrawn | 13773 | 530017122 | Void or Withdrawn |
| 2050 | 530000994 | Void or Withdrawn | 13774 | 530017123 | Void or Withdrawn |
| 2051 | 530000995 | Void or Withdrawn | 13775 | 530017124 | Void or Withdrawn |
| 2052 | 530000996 | Void or Withdrawn | 13776 | 530017125 | Void or Withdrawn |
| 2053 | 530000997 | Void or Withdrawn | 13777 | 530017126 | Void or Withdrawn |
| 2054 | 530000998 | Void or Withdrawn | 13778 | 530017127 | Void or Withdrawn |
| 2055 | 530000999 | Void or Withdrawn | 13779 | 530017128 | Void or Withdrawn |
| 2056 | 530001000 | Void or Withdrawn | 13780 | 530017129 | Void or Withdrawn |
| 2057 | 530001001 | Void or Withdrawn | 13781 | 530017130 | Void or Withdrawn |
| 2058 | 530001002 | Void or Withdrawn | 13782 | 530017131 | Void or Withdrawn |
| 2059 | 530001003 | Void or Withdrawn | 13783 | 530017132 | Void or Withdrawn |
| 2060 | 530001004 | Void or Withdrawn | 13784 | 530017133 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2061 | 530001005 | Void or Withdrawn | | 13785 | 530017134 | Void or Withdrawn |
| 2062 | 530001006 | Void or Withdrawn | | 13786 | 530017135 | Void or Withdrawn |
| 2063 | 530001007 | Void or Withdrawn | | 13787 | 530017136 | Void or Withdrawn |
| 2064 | 530001008 | Void or Withdrawn | | 13788 | 530017137 | Void or Withdrawn |
| 2065 | 530001009 | Void or Withdrawn | | 13789 | 530017138 | Void or Withdrawn |
| 2066 | 530001010 | Void or Withdrawn | | 13790 | 530017139 | Void or Withdrawn |
| 2067 | 530001011 | Void or Withdrawn | | 13791 | 530017140 | Void or Withdrawn |
| 2068 | 530001012 | Void or Withdrawn | | 13792 | 530017141 | Void or Withdrawn |
| 2069 | 530001013 | Void or Withdrawn | | 13793 | 530017142 | Void or Withdrawn |
| 2070 | 530001014 | Void or Withdrawn | | 13794 | 530017143 | Void or Withdrawn |
| 2071 | 530001015 | Void or Withdrawn | | 13795 | 530017144 | Void or Withdrawn |
| 2072 | 530001016 | Void or Withdrawn | | 13796 | 530017145 | Void or Withdrawn |
| 2073 | 530001017 | Void or Withdrawn | | 13797 | 530017146 | Void or Withdrawn |
| 2074 | 530001018 | Void or Withdrawn | | 13798 | 530017147 | Void or Withdrawn |
| 2075 | 530001019 | Void or Withdrawn | | 13799 | 530017148 | Void or Withdrawn |
| 2076 | 530001020 | Void or Withdrawn | | 13800 | 530017149 | Void or Withdrawn |
| 2077 | 530001021 | Void or Withdrawn | | 13801 | 530017150 | Void or Withdrawn |
| 2078 | 530001022 | Void or Withdrawn | | 13802 | 530017151 | Void or Withdrawn |
| 2079 | 530001023 | Void or Withdrawn | | 13803 | 530017152 | Void or Withdrawn |
| 2080 | 530001024 | Void or Withdrawn | | 13804 | 530017153 | Void or Withdrawn |
| 2081 | 530001025 | Void or Withdrawn | | 13805 | 530017154 | Void or Withdrawn |
| 2082 | 530001026 | Void or Withdrawn | | 13806 | 530017155 | Void or Withdrawn |
| 2083 | 530001027 | Void or Withdrawn | | 13807 | 530017156 | Void or Withdrawn |
| 2084 | 530001028 | Void or Withdrawn | | 13808 | 530017157 | Void or Withdrawn |
| 2085 | 530001029 | Void or Withdrawn | | 13809 | 530017158 | Void or Withdrawn |
| 2086 | 530001030 | Void or Withdrawn | | 13810 | 530017159 | Void or Withdrawn |
| 2087 | 530001031 | Void or Withdrawn | | 13811 | 530017160 | Void or Withdrawn |
| 2088 | 530001032 | Void or Withdrawn | | 13812 | 530017161 | Void or Withdrawn |
| 2089 | 530001033 | Void or Withdrawn | | 13813 | 530017162 | Void or Withdrawn |
| 2090 | 530001034 | Void or Withdrawn | | 13814 | 530017163 | Void or Withdrawn |
| 2091 | 530001035 | Void or Withdrawn | | 13815 | 530017164 | Void or Withdrawn |
| 2092 | 530001036 | Void or Withdrawn | | 13816 | 530017165 | Void or Withdrawn |
| 2093 | 530001037 | Void or Withdrawn | | 13817 | 530017166 | Void or Withdrawn |
| 2094 | 530001038 | Void or Withdrawn | | 13818 | 530017167 | Void or Withdrawn |
| 2095 | 530001039 | Void or Withdrawn | | 13819 | 530017168 | Void or Withdrawn |
| 2096 | 530001040 | Void or Withdrawn | | 13820 | 530017169 | Void or Withdrawn |
| 2097 | 530001041 | Void or Withdrawn | | 13821 | 530017170 | Void or Withdrawn |
| 2098 | 530001042 | Void or Withdrawn | | 13822 | 530017171 | Void or Withdrawn |
| 2099 | 530001043 | Void or Withdrawn | | 13823 | 530017172 | Void or Withdrawn |
| 2100 | 530001044 | Void or Withdrawn | | 13824 | 530017173 | Void or Withdrawn |
| 2101 | 530001045 | Void or Withdrawn | | 13825 | 530017174 | Void or Withdrawn |
| 2102 | 530001046 | Void or Withdrawn | | 13826 | 530017175 | Void or Withdrawn |
| 2103 | 530001047 | Void or Withdrawn | | 13827 | 530017176 | Void or Withdrawn |
| 2104 | 530001048 | Void or Withdrawn | | 13828 | 530017177 | Void or Withdrawn |
| 2105 | 530001049 | Void or Withdrawn | | 13829 | 530017178 | Void or Withdrawn |
| 2106 | 530001050 | Void or Withdrawn | | 13830 | 530017179 | Void or Withdrawn |
| 2107 | 530001051 | Void or Withdrawn | | 13831 | 530017180 | Void or Withdrawn |
| 2108 | 530001052 | Void or Withdrawn | | 13832 | 530017181 | Void or Withdrawn |
| 2109 | 530001053 | Void or Withdrawn | | 13833 | 530017182 | Void or Withdrawn |
| 2110 | 530001054 | Void or Withdrawn | | 13834 | 530017183 | Void or Withdrawn |
| 2111 | 530001055 | Void or Withdrawn | | 13835 | 530017184 | Void or Withdrawn |
| 2112 | 530001056 | Void or Withdrawn | | 13836 | 530017185 | Void or Withdrawn |
| 2113 | 530001057 | Void or Withdrawn | | 13837 | 530017186 | Void or Withdrawn |
| 2114 | 530001058 | Void or Withdrawn | | 13838 | 530017187 | Void or Withdrawn |
| 2115 | 530001059 | Void or Withdrawn | | 13839 | 530017188 | Void or Withdrawn |
| 2116 | 530001060 | Void or Withdrawn | | 13840 | 530017189 | Void or Withdrawn |
| 2117 | 530001061 | Void or Withdrawn | | 13841 | 530017190 | Void or Withdrawn |
| 2118 | 530001062 | Void or Withdrawn | | 13842 | 530017191 | Void or Withdrawn |
| 2119 | 530001063 | Void or Withdrawn | | 13843 | 530017192 | Void or Withdrawn |

Zuora Securities Litigation
Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 2120 | 530001064 | Void or Withdrawn | 13844 | 530017193 | Void or Withdrawn |
| 2121 | 530001065 | Void or Withdrawn | 13845 | 530017194 | Void or Withdrawn |
| 2122 | 530001066 | Void or Withdrawn | 13846 | 530017195 | Void or Withdrawn |
| 2123 | 530001067 | Void or Withdrawn | 13847 | 530017196 | Void or Withdrawn |
| 2124 | 530001068 | Void or Withdrawn | 13848 | 530017197 | Void or Withdrawn |
| 2125 | 530001069 | Void or Withdrawn | 13849 | 530017198 | Void or Withdrawn |
| 2126 | 530001070 | Void or Withdrawn | 13850 | 530017199 | Void or Withdrawn |
| 2127 | 530001071 | Void or Withdrawn | 13851 | 530017200 | Void or Withdrawn |
| 2128 | 530001072 | Void or Withdrawn | 13852 | 530017201 | Void or Withdrawn |
| 2129 | 530001073 | Void or Withdrawn | 13853 | 530017202 | Void or Withdrawn |
| 2130 | 530001074 | Void or Withdrawn | 13854 | 530017203 | Void or Withdrawn |
| 2131 | 530001075 | Void or Withdrawn | 13855 | 530017204 | Void or Withdrawn |
| 2132 | 530001076 | Void or Withdrawn | 13856 | 530017205 | Void or Withdrawn |
| 2133 | 530001077 | Void or Withdrawn | 13857 | 530017206 | Void or Withdrawn |
| 2134 | 530001078 | Void or Withdrawn | 13858 | 530017207 | Void or Withdrawn |
| 2135 | 530001079 | Void or Withdrawn | 13859 | 530017208 | Void or Withdrawn |
| 2136 | 530001080 | Void or Withdrawn | 13860 | 530017209 | Void or Withdrawn |
| 2137 | 530001081 | Void or Withdrawn | 13861 | 530017210 | Void or Withdrawn |
| 2138 | 530001082 | Void or Withdrawn | 13862 | 530017211 | Void or Withdrawn |
| 2139 | 530001083 | Void or Withdrawn | 13863 | 530017212 | Void or Withdrawn |
| 2140 | 530001084 | Void or Withdrawn | 13864 | 530017213 | Void or Withdrawn |
| 2141 | 530001085 | Void or Withdrawn | 13865 | 530017214 | Void or Withdrawn |
| 2142 | 530001086 | Void or Withdrawn | 13866 | 530017215 | Void or Withdrawn |
| 2143 | 530001087 | Void or Withdrawn | 13867 | 530017216 | Void or Withdrawn |
| 2144 | 530001088 | Void or Withdrawn | 13868 | 530017217 | Void or Withdrawn |
| 2145 | 530001089 | Void or Withdrawn | 13869 | 530017218 | Void or Withdrawn |
| 2146 | 530001090 | Void or Withdrawn | 13870 | 530017219 | Void or Withdrawn |
| 2147 | 530001091 | Void or Withdrawn | 13871 | 530017220 | Void or Withdrawn |
| 2148 | 530001092 | Void or Withdrawn | 13872 | 530017221 | Void or Withdrawn |
| 2149 | 530001093 | Void or Withdrawn | 13873 | 530017222 | Void or Withdrawn |
| 2150 | 530001094 | Void or Withdrawn | 13874 | 530017223 | Void or Withdrawn |
| 2151 | 530001095 | Void or Withdrawn | 13875 | 530017224 | Void or Withdrawn |
| 2152 | 530001096 | Void or Withdrawn | 13876 | 530017225 | Void or Withdrawn |
| 2153 | 530001097 | Void or Withdrawn | 13877 | 530017226 | Void or Withdrawn |
| 2154 | 530001098 | Void or Withdrawn | 13878 | 530017227 | Void or Withdrawn |
| 2155 | 530001099 | Void or Withdrawn | 13879 | 530017228 | Void or Withdrawn |
| 2156 | 530001100 | Void or Withdrawn | 13880 | 530017229 | Void or Withdrawn |
| 2157 | 530001101 | Void or Withdrawn | 13881 | 530017230 | Void or Withdrawn |
| 2158 | 530001102 | Void or Withdrawn | 13882 | 530017231 | Void or Withdrawn |
| 2159 | 530001103 | Void or Withdrawn | 13883 | 530017232 | Void or Withdrawn |
| 2160 | 530001104 | Void or Withdrawn | 13884 | 530017233 | Void or Withdrawn |
| 2161 | 530001105 | Void or Withdrawn | 13885 | 530017234 | Void or Withdrawn |
| 2162 | 530001106 | Void or Withdrawn | 13886 | 530017235 | Void or Withdrawn |
| 2163 | 530001107 | Void or Withdrawn | 13887 | 530017236 | Void or Withdrawn |
| 2164 | 530001108 | Void or Withdrawn | 13888 | 530017237 | Void or Withdrawn |
| 2165 | 530001109 | Void or Withdrawn | 13889 | 530017238 | Void or Withdrawn |
| 2166 | 530001110 | Void or Withdrawn | 13890 | 530017239 | Void or Withdrawn |
| 2167 | 530001111 | Void or Withdrawn | 13891 | 530017240 | Void or Withdrawn |
| 2168 | 530001112 | Void or Withdrawn | 13892 | 530017241 | Void or Withdrawn |
| 2169 | 530001113 | Void or Withdrawn | 13893 | 530017242 | Void or Withdrawn |
| 2170 | 530001114 | Void or Withdrawn | 13894 | 530017243 | Void or Withdrawn |
| 2171 | 530001115 | Void or Withdrawn | 13895 | 530017244 | Void or Withdrawn |
| 2172 | 530001116 | Void or Withdrawn | 13896 | 530017245 | Void or Withdrawn |
| 2173 | 530001117 | Void or Withdrawn | 13897 | 530017246 | Void or Withdrawn |
| 2174 | 530001118 | Void or Withdrawn | 13898 | 530017247 | Void or Withdrawn |
| 2175 | 530001119 | Void or Withdrawn | 13899 | 530017248 | Void or Withdrawn |
| 2176 | 530001120 | Void or Withdrawn | 13900 | 530017249 | Void or Withdrawn |
| 2177 | 530001121 | Void or Withdrawn | 13901 | 530017250 | Void or Withdrawn |
| 2178 | 530001122 | Void or Withdrawn | 13902 | 530017251 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2179 | 530001123 | Void or Withdrawn | | 13903 | 530017252 | Void or Withdrawn |
| 2180 | 530001124 | Void or Withdrawn | | 13904 | 530017253 | Void or Withdrawn |
| 2181 | 530001125 | Void or Withdrawn | | 13905 | 530017254 | Void or Withdrawn |
| 2182 | 530001126 | Void or Withdrawn | | 13906 | 530017255 | Void or Withdrawn |
| 2183 | 530001127 | Void or Withdrawn | | 13907 | 530017256 | Void or Withdrawn |
| 2184 | 530001128 | Void or Withdrawn | | 13908 | 530017257 | Void or Withdrawn |
| 2185 | 530001129 | Void or Withdrawn | | 13909 | 530017258 | Void or Withdrawn |
| 2186 | 530001130 | Void or Withdrawn | | 13910 | 530017259 | Void or Withdrawn |
| 2187 | 530001131 | Void or Withdrawn | | 13911 | 530017260 | Void or Withdrawn |
| 2188 | 530001132 | Void or Withdrawn | | 13912 | 530017261 | Void or Withdrawn |
| 2189 | 530001133 | Void or Withdrawn | | 13913 | 530017262 | Void or Withdrawn |
| 2190 | 530001134 | Void or Withdrawn | | 13914 | 530017263 | Void or Withdrawn |
| 2191 | 530001135 | Void or Withdrawn | | 13915 | 530017264 | Void or Withdrawn |
| 2192 | 530001136 | Void or Withdrawn | | 13916 | 530017265 | Void or Withdrawn |
| 2193 | 530001137 | Void or Withdrawn | | 13917 | 530017266 | Void or Withdrawn |
| 2194 | 530001138 | Void or Withdrawn | | 13918 | 530017267 | Void or Withdrawn |
| 2195 | 530001139 | Void or Withdrawn | | 13919 | 530017268 | Void or Withdrawn |
| 2196 | 530001140 | Void or Withdrawn | | 13920 | 530017269 | Void or Withdrawn |
| 2197 | 530001141 | Void or Withdrawn | | 13921 | 530017270 | Void or Withdrawn |
| 2198 | 530001142 | Void or Withdrawn | | 13922 | 530017271 | Void or Withdrawn |
| 2199 | 530001143 | Void or Withdrawn | | 13923 | 530017272 | Void or Withdrawn |
| 2200 | 530001144 | Void or Withdrawn | | 13924 | 530017273 | Void or Withdrawn |
| 2201 | 530001145 | Void or Withdrawn | | 13925 | 530017274 | Void or Withdrawn |
| 2202 | 530001146 | Void or Withdrawn | | 13926 | 530017275 | Void or Withdrawn |
| 2203 | 530001147 | Void or Withdrawn | | 13927 | 530017276 | Void or Withdrawn |
| 2204 | 530001148 | Void or Withdrawn | | 13928 | 530017277 | Void or Withdrawn |
| 2205 | 530001149 | Void or Withdrawn | | 13929 | 530017278 | Void or Withdrawn |
| 2206 | 530001150 | Void or Withdrawn | | 13930 | 530017279 | Void or Withdrawn |
| 2207 | 530001151 | Void or Withdrawn | | 13931 | 530017280 | Void or Withdrawn |
| 2208 | 530001152 | Void or Withdrawn | | 13932 | 530017281 | Void or Withdrawn |
| 2209 | 530001153 | Void or Withdrawn | | 13933 | 530017282 | Void or Withdrawn |
| 2210 | 530001154 | Void or Withdrawn | | 13934 | 530017283 | Void or Withdrawn |
| 2211 | 530001155 | Void or Withdrawn | | 13935 | 530017284 | Void or Withdrawn |
| 2212 | 530001156 | Void or Withdrawn | | 13936 | 530017285 | Void or Withdrawn |
| 2213 | 530001157 | Void or Withdrawn | | 13937 | 530017286 | Void or Withdrawn |
| 2214 | 530001158 | Void or Withdrawn | | 13938 | 530017287 | Void or Withdrawn |
| 2215 | 530001159 | Void or Withdrawn | | 13939 | 530017288 | Void or Withdrawn |
| 2216 | 530001160 | No Recognized Claim | | 13940 | 530017289 | Void or Withdrawn |
| 2217 | 530001161 | No Recognized Claim | | 13941 | 530017290 | Void or Withdrawn |
| 2218 | 530001162 | No Recognized Claim | | 13942 | 530017291 | Void or Withdrawn |
| 2219 | 530001163 | No Recognized Claim | | 13943 | 530017292 | Void or Withdrawn |
| 2220 | 530001164 | No Eligible Purchases in Class Period | | 13944 | 530017293 | Void or Withdrawn |
| 2221 | 530001165 | No Recognized Claim | | 13945 | 530017294 | Void or Withdrawn |
| 2222 | 530001166 | No Recognized Claim | | 13946 | 530017295 | Void or Withdrawn |
| 2223 | 530001167 | No Eligible Purchases in Class Period | | 13947 | 530017296 | Void or Withdrawn |
| 2224 | 530001168 | No Recognized Claim | | 13948 | 530017297 | Void or Withdrawn |
| 2225 | 530001169 | No Recognized Claim | | 13949 | 530017298 | Void or Withdrawn |
| 2226 | 530001170 | No Recognized Claim | | 13950 | 530017299 | Void or Withdrawn |
| 2227 | 530001171 | No Recognized Claim | | 13951 | 530017300 | Void or Withdrawn |
| 2228 | 530001172 | No Recognized Claim | | 13952 | 530017301 | Void or Withdrawn |
| 2229 | 530001173 | No Eligible Purchases in Class Period | | 13953 | 530017302 | Void or Withdrawn |
| 2230 | 530001175 | No Recognized Claim | | 13954 | 530017303 | Void or Withdrawn |
| 2231 | 530001176 | No Recognized Claim | | 13955 | 530017304 | Void or Withdrawn |
| 2232 | 530001177 | No Recognized Claim | | 13956 | 530017305 | Void or Withdrawn |
| 2233 | 530001178 | No Recognized Claim | | 13957 | 530017306 | Void or Withdrawn |
| 2234 | 530001179 | No Recognized Claim | | 13958 | 530017307 | Void or Withdrawn |
| 2235 | 530001180 | No Recognized Claim | | 13959 | 530017308 | Void or Withdrawn |
| 2236 | 530001185 | No Recognized Claim | | 13960 | 530017309 | Void or Withdrawn |
| 2237 | 530001186 | No Recognized Claim | | 13961 | 530017310 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2238 | 530001187 | No Recognized Claim | 13962 | 530017311 | Void or Withdrawn |
| 2239 | 530001188 | No Recognized Claim | 13963 | 530017312 | Void or Withdrawn |
| 2240 | 530001189 | No Recognized Claim | 13964 | 530017313 | Void or Withdrawn |
| 2241 | 530001190 | No Recognized Claim | 13965 | 530017314 | Void or Withdrawn |
| 2242 | 530001191 | No Recognized Claim | 13966 | 530017315 | Void or Withdrawn |
| 2243 | 530001192 | No Recognized Claim | 13967 | 530017316 | Void or Withdrawn |
| 2244 | 530001193 | No Recognized Claim | 13968 | 530017317 | Void or Withdrawn |
| 2245 | 530001194 | No Recognized Claim | 13969 | 530017318 | Void or Withdrawn |
| 2246 | 530001195 | No Eligible Purchases in Class Period | 13970 | 530017319 | Void or Withdrawn |
| 2247 | 530001197 | No Recognized Claim | 13971 | 530017320 | Void or Withdrawn |
| 2248 | 530001198 | No Recognized Claim | 13972 | 530017321 | Void or Withdrawn |
| 2249 | 530001199 | No Recognized Claim | 13973 | 530017322 | Void or Withdrawn |
| 2250 | 530001200 | No Recognized Claim | 13974 | 530017323 | Void or Withdrawn |
| 2251 | 530001201 | No Recognized Claim | 13975 | 530017324 | Void or Withdrawn |
| 2252 | 530001202 | No Recognized Claim | 13976 | 530017325 | Void or Withdrawn |
| 2253 | 530001203 | No Recognized Claim | 13977 | 530017326 | Void or Withdrawn |
| 2254 | 530001204 | No Recognized Claim | 13978 | 530017327 | Void or Withdrawn |
| 2255 | 530001205 | No Recognized Claim | 13979 | 530017328 | Void or Withdrawn |
| 2256 | 530001206 | No Recognized Claim | 13980 | 530017329 | Void or Withdrawn |
| 2257 | 530001207 | No Recognized Claim | 13981 | 530017330 | Void or Withdrawn |
| 2258 | 530001208 | No Recognized Claim | 13982 | 530017331 | Void or Withdrawn |
| 2259 | 530001209 | No Recognized Claim | 13983 | 530017332 | Void or Withdrawn |
| 2260 | 530001210 | No Recognized Claim | 13984 | 530017333 | Void or Withdrawn |
| 2261 | 530001211 | No Recognized Claim | 13985 | 530017334 | Void or Withdrawn |
| 2262 | 530001212 | No Recognized Claim | 13986 | 530017335 | Void or Withdrawn |
| 2263 | 530001213 | No Recognized Claim | 13987 | 530017336 | Void or Withdrawn |
| 2264 | 530001214 | No Recognized Claim | 13988 | 530017337 | Void or Withdrawn |
| 2265 | 530001215 | No Recognized Claim | 13989 | 530017338 | Void or Withdrawn |
| 2266 | 530001216 | No Recognized Claim | 13990 | 530017339 | Void or Withdrawn |
| 2267 | 530001217 | No Recognized Claim | 13991 | 530017340 | Void or Withdrawn |
| 2268 | 530001218 | No Recognized Claim | 13992 | 530017341 | Void or Withdrawn |
| 2269 | 530001219 | No Recognized Claim | 13993 | 530017342 | Void or Withdrawn |
| 2270 | 530001220 | No Recognized Claim | 13994 | 530017343 | Void or Withdrawn |
| 2271 | 530001221 | No Recognized Claim | 13995 | 530017344 | Void or Withdrawn |
| 2272 | 530001222 | No Eligible Purchases in Class Period | 13996 | 530017345 | Void or Withdrawn |
| 2273 | 530001223 | No Recognized Claim | 13997 | 530017346 | Void or Withdrawn |
| 2274 | 530001224 | No Recognized Claim | 13998 | 530017347 | Void or Withdrawn |
| 2275 | 530001225 | No Eligible Purchases in Class Period | 13999 | 530017348 | Void or Withdrawn |
| 2276 | 530001226 | No Recognized Claim | 14000 | 530017349 | Void or Withdrawn |
| 2277 | 530001227 | No Recognized Claim | 14001 | 530017350 | Void or Withdrawn |
| 2278 | 530001228 | No Recognized Claim | 14002 | 530017351 | Void or Withdrawn |
| 2279 | 530001229 | No Recognized Claim | 14003 | 530017352 | Void or Withdrawn |
| 2280 | 530001230 | No Recognized Claim | 14004 | 530017353 | Void or Withdrawn |
| 2281 | 530001231 | No Recognized Claim | 14005 | 530017354 | Void or Withdrawn |
| 2282 | 530001232 | No Recognized Claim | 14006 | 530017355 | Void or Withdrawn |
| 2283 | 530001233 | No Recognized Claim | 14007 | 530017356 | Void or Withdrawn |
| 2284 | 530001234 | No Recognized Claim | 14008 | 530017357 | Void or Withdrawn |
| 2285 | 530001235 | No Recognized Claim | 14009 | 530017358 | Void or Withdrawn |
| 2286 | 530001236 | No Recognized Claim | 14010 | 530017359 | Void or Withdrawn |
| 2287 | 530001237 | No Recognized Claim | 14011 | 530017360 | Void or Withdrawn |
| 2288 | 530001238 | No Recognized Claim | 14012 | 530017361 | Void or Withdrawn |
| 2289 | 530001239 | No Recognized Claim | 14013 | 530017362 | Void or Withdrawn |
| 2290 | 530001240 | No Eligible Purchases in Class Period | 14014 | 530017363 | Void or Withdrawn |
| 2291 | 530001241 | No Recognized Claim | 14015 | 530017364 | Void or Withdrawn |
| 2292 | 530001244 | No Recognized Claim | 14016 | 530017365 | Void or Withdrawn |
| 2293 | 530001246 | No Recognized Claim | 14017 | 530017366 | Void or Withdrawn |
| 2294 | 530001247 | No Recognized Claim | 14018 | 530017367 | Void or Withdrawn |
| 2295 | 530001249 | No Eligible Purchases in Class Period | 14019 | 530017368 | Void or Withdrawn |
| 2296 | 530001250 | No Recognized Claim | 14020 | 530017369 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2297 | 530001251 | No Recognized Claim | 14021 | 530017370 | Void or Withdrawn |
| 2298 | 530001252 | No Eligible Purchases in Class Period | 14022 | 530017371 | Void or Withdrawn |
| 2299 | 530001253 | No Eligible Purchases in Class Period | 14023 | 530017372 | Void or Withdrawn |
| 2300 | 530001254 | No Eligible Purchases in Class Period | 14024 | 530017373 | Void or Withdrawn |
| 2301 | 530001255 | No Recognized Claim | 14025 | 530017374 | Void or Withdrawn |
| 2302 | 530001256 | No Recognized Claim | 14026 | 530017375 | Void or Withdrawn |
| 2303 | 530001257 | No Recognized Claim | 14027 | 530017376 | Void or Withdrawn |
| 2304 | 530001258 | No Recognized Claim | 14028 | 530017377 | Void or Withdrawn |
| 2305 | 530001259 | No Recognized Claim | 14029 | 530017378 | Void or Withdrawn |
| 2306 | 530001260 | No Eligible Purchases in Class Period | 14030 | 530017379 | Void or Withdrawn |
| 2307 | 530001261 | No Recognized Claim | 14031 | 530017380 | Void or Withdrawn |
| 2308 | 530001262 | No Recognized Claim | 14032 | 530017381 | Void or Withdrawn |
| 2309 | 530001263 | No Recognized Claim | 14033 | 530017382 | Void or Withdrawn |
| 2310 | 530001264 | No Recognized Claim | 14034 | 530017383 | Void or Withdrawn |
| 2311 | 530001265 | No Recognized Claim | 14035 | 530017384 | Void or Withdrawn |
| 2312 | 530001266 | No Recognized Claim | 14036 | 530017385 | Void or Withdrawn |
| 2313 | 530001267 | No Recognized Claim | 14037 | 530017386 | Void or Withdrawn |
| 2314 | 530001268 | No Recognized Claim | 14038 | 530017387 | Void or Withdrawn |
| 2315 | 530001270 | No Recognized Claim | 14039 | 530017388 | Void or Withdrawn |
| 2316 | 530001271 | No Recognized Claim | 14040 | 530017389 | Void or Withdrawn |
| 2317 | 530001272 | No Recognized Claim | 14041 | 530017390 | Void or Withdrawn |
| 2318 | 530001273 | No Recognized Claim | 14042 | 530017391 | Void or Withdrawn |
| 2319 | 530001274 | No Recognized Claim | 14043 | 530017392 | Void or Withdrawn |
| 2320 | 530001275 | No Recognized Claim | 14044 | 530017393 | Void or Withdrawn |
| 2321 | 530001276 | No Recognized Claim | 14045 | 530017394 | Void or Withdrawn |
| 2322 | 530001277 | No Eligible Purchases in Class Period | 14046 | 530017395 | Void or Withdrawn |
| 2323 | 530001278 | No Recognized Claim | 14047 | 530017396 | Void or Withdrawn |
| 2324 | 530001279 | No Recognized Claim | 14048 | 530017397 | Void or Withdrawn |
| 2325 | 530001280 | No Recognized Claim | 14049 | 530017398 | Void or Withdrawn |
| 2326 | 530001281 | No Recognized Claim | 14050 | 530017399 | Void or Withdrawn |
| 2327 | 530001282 | No Recognized Claim | 14051 | 530017400 | Void or Withdrawn |
| 2328 | 530001283 | No Recognized Claim | 14052 | 530017401 | Void or Withdrawn |
| 2329 | 530001284 | No Eligible Purchases in Class Period | 14053 | 530017402 | Void or Withdrawn |
| 2330 | 530001285 | No Recognized Claim | 14054 | 530017403 | Void or Withdrawn |
| 2331 | 530001286 | No Recognized Claim | 14055 | 530017404 | Void or Withdrawn |
| 2332 | 530001287 | No Recognized Claim | 14056 | 530017405 | Void or Withdrawn |
| 2333 | 530001288 | No Eligible Purchases in Class Period | 14057 | 530017406 | Void or Withdrawn |
| 2334 | 530001289 | No Eligible Purchases in Class Period | 14058 | 530017407 | Void or Withdrawn |
| 2335 | 530001290 | No Recognized Claim | 14059 | 530017408 | Void or Withdrawn |
| 2336 | 530001291 | No Recognized Claim | 14060 | 530017409 | Void or Withdrawn |
| 2337 | 530001292 | No Recognized Claim | 14061 | 530017410 | Void or Withdrawn |
| 2338 | 530001293 | No Recognized Claim | 14062 | 530017411 | Void or Withdrawn |
| 2339 | 530001296 | No Eligible Purchases in Class Period | 14063 | 530017412 | Void or Withdrawn |
| 2340 | 530001297 | No Eligible Purchases in Class Period | 14064 | 530017413 | Void or Withdrawn |
| 2341 | 530001298 | No Eligible Purchases in Class Period | 14065 | 530017414 | Void or Withdrawn |
| 2342 | 530001300 | No Recognized Claim | 14066 | 530017415 | Void or Withdrawn |
| 2343 | 530001302 | No Recognized Claim | 14067 | 530017416 | Void or Withdrawn |
| 2344 | 530001304 | No Recognized Claim | 14068 | 530017417 | Void or Withdrawn |
| 2345 | 530001306 | No Recognized Claim | 14069 | 530017418 | Void or Withdrawn |
| 2346 | 530001308 | No Recognized Claim | 14070 | 530017419 | Void or Withdrawn |
| 2347 | 530001310 | No Recognized Claim | 14071 | 530017420 | Void or Withdrawn |
| 2348 | 530001312 | No Recognized Claim | 14072 | 530017421 | Void or Withdrawn |
| 2349 | 530001313 | No Recognized Claim | 14073 | 530017422 | Void or Withdrawn |
| 2350 | 530001314 | No Recognized Claim | 14074 | 530017423 | Void or Withdrawn |
| 2351 | 530001315 | No Recognized Claim | 14075 | 530017424 | Void or Withdrawn |
| 2352 | 530001316 | No Recognized Claim | 14076 | 530017425 | Void or Withdrawn |
| 2353 | 530001317 | No Recognized Claim | 14077 | 530017426 | Void or Withdrawn |
| 2354 | 530001318 | No Recognized Claim | 14078 | 530017427 | Void or Withdrawn |
| 2355 | 530001319 | No Recognized Claim | 14079 | 530017428 | Void or Withdrawn |

Zuora Securities Litigation
Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 2356 | 530001320 | No Recognized Claim | 14080 | 530017429 | Void or Withdrawn |
| 2357 | 530001321 | No Recognized Claim | 14081 | 530017430 | Void or Withdrawn |
| 2358 | 530001322 | No Recognized Claim | 14082 | 530017431 | Void or Withdrawn |
| 2359 | 530001323 | No Recognized Claim | 14083 | 530017432 | Void or Withdrawn |
| 2360 | 530001324 | No Recognized Claim | 14084 | 530017433 | Void or Withdrawn |
| 2361 | 530001325 | No Recognized Claim | 14085 | 530017434 | Void or Withdrawn |
| 2362 | 530001326 | No Recognized Claim | 14086 | 530017435 | Void or Withdrawn |
| 2363 | 530001327 | No Recognized Claim | 14087 | 530017436 | Void or Withdrawn |
| 2364 | 530001328 | No Recognized Claim | 14088 | 530017437 | Void or Withdrawn |
| 2365 | 530001329 | No Eligible Purchases in Class Period | 14089 | 530017438 | Void or Withdrawn |
| 2366 | 530001330 | No Eligible Purchases in Class Period | 14090 | 530017439 | Void or Withdrawn |
| 2367 | 530001331 | No Eligible Purchases in Class Period | 14091 | 530017440 | Void or Withdrawn |
| 2368 | 530001332 | No Eligible Purchases in Class Period | 14092 | 530017441 | Void or Withdrawn |
| 2369 | 530001333 | No Eligible Purchases in Class Period | 14093 | 530017442 | Void or Withdrawn |
| 2370 | 530001334 | No Recognized Claim | 14094 | 530017443 | Void or Withdrawn |
| 2371 | 530001335 | No Eligible Purchases in Class Period | 14095 | 530017444 | Void or Withdrawn |
| 2372 | 530001337 | No Eligible Purchases in Class Period | 14096 | 530017445 | Void or Withdrawn |
| 2373 | 530001338 | No Eligible Purchases in Class Period | 14097 | 530017446 | Void or Withdrawn |
| 2374 | 530001339 | No Eligible Purchases in Class Period | 14098 | 530017447 | Void or Withdrawn |
| 2375 | 530001340 | No Eligible Purchases in Class Period | 14099 | 530017448 | Void or Withdrawn |
| 2376 | 530001341 | No Eligible Purchases in Class Period | 14100 | 530017449 | Void or Withdrawn |
| 2377 | 530001342 | No Eligible Purchases in Class Period | 14101 | 530017450 | Void or Withdrawn |
| 2378 | 530001343 | No Recognized Claim | 14102 | 530017451 | Void or Withdrawn |
| 2379 | 530001344 | No Eligible Purchases in Class Period | 14103 | 530017452 | Void or Withdrawn |
| 2380 | 530001345 | No Eligible Purchases in Class Period | 14104 | 530017453 | Void or Withdrawn |
| 2381 | 530001346 | No Eligible Purchases in Class Period | 14105 | 530017454 | Void or Withdrawn |
| 2382 | 530001349 | No Recognized Claim | 14106 | 530017455 | Void or Withdrawn |
| 2383 | 530001350 | No Recognized Claim | 14107 | 530017456 | Void or Withdrawn |
| 2384 | 530001354 | No Eligible Purchases in Class Period | 14108 | 530017457 | Void or Withdrawn |
| 2385 | 530001355 | No Eligible Purchases in Class Period | 14109 | 530017458 | Void or Withdrawn |
| 2386 | 530001357 | No Recognized Claim | 14110 | 530017459 | Void or Withdrawn |
| 2387 | 530001359 | No Eligible Purchases in Class Period | 14111 | 530017460 | Void or Withdrawn |
| 2388 | 530001361 | No Recognized Claim | 14112 | 530017461 | Void or Withdrawn |
| 2389 | 530001362 | No Recognized Claim | 14113 | 530017462 | Void or Withdrawn |
| 2390 | 530001363 | No Recognized Claim | 14114 | 530017463 | Void or Withdrawn |
| 2391 | 530001365 | No Recognized Claim | 14115 | 530017464 | Void or Withdrawn |
| 2392 | 530001367 | No Recognized Claim | 14116 | 530017465 | Void or Withdrawn |
| 2393 | 530001370 | No Recognized Claim | 14117 | 530017466 | Void or Withdrawn |
| 2394 | 530001380 | No Recognized Claim | 14118 | 530017467 | Void or Withdrawn |
| 2395 | 530001399 | No Recognized Claim | 14119 | 530017468 | Void or Withdrawn |
| 2396 | 530001408 | No Recognized Claim | 14120 | 530017469 | Void or Withdrawn |
| 2397 | 530001432 | No Recognized Claim | 14121 | 530017470 | Void or Withdrawn |
| 2398 | 530001439 | No Recognized Claim | 14122 | 530017471 | Void or Withdrawn |
| 2399 | 530001440 | No Eligible Purchases in Class Period | 14123 | 530017472 | Void or Withdrawn |
| 2400 | 530001443 | No Eligible Purchases in Class Period | 14124 | 530017473 | Void or Withdrawn |
| 2401 | 530001465 | No Eligible Purchases in Class Period | 14125 | 530017474 | Void or Withdrawn |
| 2402 | 530001475 | No Eligible Purchases in Class Period | 14126 | 530017475 | Void or Withdrawn |
| 2403 | 530001484 | No Eligible Purchases in Class Period | 14127 | 530017476 | Void or Withdrawn |
| 2404 | 530001489 | No Recognized Claim | 14128 | 530017477 | Void or Withdrawn |
| 2405 | 530001490 | No Eligible Purchases in Class Period | 14129 | 530017478 | Void or Withdrawn |
| 2406 | 530001492 | No Eligible Purchases in Class Period | 14130 | 530017479 | Void or Withdrawn |
| 2407 | 530001493 | No Eligible Purchases in Class Period | 14131 | 530017480 | Void or Withdrawn |
| 2408 | 530001495 | No Eligible Purchases in Class Period | 14132 | 530017481 | Void or Withdrawn |
| 2409 | 530001510 | No Eligible Purchases in Class Period | 14133 | 530017482 | Void or Withdrawn |
| 2410 | 530001517 | No Eligible Purchases in Class Period | 14134 | 530017483 | Void or Withdrawn |
| 2411 | 530001540 | No Eligible Purchases in Class Period | 14135 | 530017484 | Void or Withdrawn |
| 2412 | 530001550 | No Eligible Purchases in Class Period | 14136 | 530017485 | Void or Withdrawn |
| 2413 | 530001568 | No Eligible Purchases in Class Period | 14137 | 530017486 | Void or Withdrawn |
| 2414 | 530001656 | No Eligible Purchases in Class Period | 14138 | 530017487 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 2415 | 530001658 | No Recognized Claim | 14139 | 530017488 | Void or Withdrawn |
| 2416 | 530001659 | No Eligible Purchases in Class Period | 14140 | 530017489 | Void or Withdrawn |
| 2417 | 530001661 | No Eligible Purchases in Class Period | 14141 | 530017490 | Void or Withdrawn |
| 2418 | 530001662 | No Eligible Purchases in Class Period | 14142 | 530017491 | Void or Withdrawn |
| 2419 | 530001665 | No Eligible Purchases in Class Period | 14143 | 530017492 | Void or Withdrawn |
| 2420 | 530001666 | No Eligible Purchases in Class Period | 14144 | 530017493 | Void or Withdrawn |
| 2421 | 530001667 | No Recognized Claim | 14145 | 530017494 | Void or Withdrawn |
| 2422 | 530001668 | No Recognized Claim | 14146 | 530017495 | Void or Withdrawn |
| 2423 | 530001669 | No Recognized Claim | 14147 | 530017496 | Void or Withdrawn |
| 2424 | 530001670 | No Recognized Claim | 14148 | 530017497 | Void or Withdrawn |
| 2425 | 530001672 | No Recognized Claim | 14149 | 530017498 | Void or Withdrawn |
| 2426 | 530001677 | No Recognized Claim | 14150 | 530017499 | Void or Withdrawn |
| 2427 | 530001678 | No Recognized Claim | 14151 | 530017500 | Void or Withdrawn |
| 2428 | 530001679 | No Recognized Claim | 14152 | 530017501 | Void or Withdrawn |
| 2429 | 530001680 | No Eligible Purchases in Class Period | 14153 | 530017502 | Void or Withdrawn |
| 2430 | 530001681 | No Eligible Purchases in Class Period | 14154 | 530017503 | Void or Withdrawn |
| 2431 | 530001682 | No Eligible Purchases in Class Period | 14155 | 530017504 | Void or Withdrawn |
| 2432 | 530001684 | No Recognized Claim | 14156 | 530017505 | Void or Withdrawn |
| 2433 | 530001686 | No Eligible Purchases in Class Period | 14157 | 530017506 | Void or Withdrawn |
| 2434 | 530001687 | No Recognized Claim | 14158 | 530017507 | Void or Withdrawn |
| 2435 | 530001689 | No Recognized Claim | 14159 | 530017508 | Void or Withdrawn |
| 2436 | 530001690 | No Recognized Claim | 14160 | 530017509 | Void or Withdrawn |
| 2437 | 530001691 | No Recognized Claim | 14161 | 530017510 | Void or Withdrawn |
| 2438 | 530001692 | No Recognized Claim | 14162 | 530017511 | Void or Withdrawn |
| 2439 | 530001693 | No Recognized Claim | 14163 | 530017512 | Void or Withdrawn |
| 2440 | 530001694 | No Recognized Claim | 14164 | 530017513 | Void or Withdrawn |
| 2441 | 530001695 | No Recognized Claim | 14165 | 530017514 | Void or Withdrawn |
| 2442 | 530001696 | No Recognized Claim | 14166 | 530017515 | Void or Withdrawn |
| 2443 | 530001697 | No Recognized Claim | 14167 | 530017516 | Void or Withdrawn |
| 2444 | 530001698 | No Recognized Claim | 14168 | 530017517 | Void or Withdrawn |
| 2445 | 530001700 | No Eligible Purchases in Class Period | 14169 | 530017518 | Void or Withdrawn |
| 2446 | 530001701 | No Eligible Purchases in Class Period | 14170 | 530017519 | Void or Withdrawn |
| 2447 | 530001702 | No Eligible Purchases in Class Period | 14171 | 530017520 | Void or Withdrawn |
| 2448 | 530001705 | No Eligible Purchases in Class Period | 14172 | 530017521 | Void or Withdrawn |
| 2449 | 530001709 | No Eligible Purchases in Class Period | 14173 | 530017522 | Void or Withdrawn |
| 2450 | 530001711 | No Eligible Purchases in Class Period | 14174 | 530017523 | Void or Withdrawn |
| 2451 | 530001713 | No Eligible Purchases in Class Period | 14175 | 530017524 | Void or Withdrawn |
| 2452 | 530001714 | No Eligible Purchases in Class Period | 14176 | 530017525 | Void or Withdrawn |
| 2453 | 530001717 | No Recognized Claim | 14177 | 530017526 | Void or Withdrawn |
| 2454 | 530001720 | No Recognized Claim | 14178 | 530017527 | Void or Withdrawn |
| 2455 | 530001723 | No Recognized Claim | 14179 | 530017528 | Void or Withdrawn |
| 2456 | 530001728 | No Recognized Claim | 14180 | 530017529 | Void or Withdrawn |
| 2457 | 530001729 | No Recognized Claim | 14181 | 530017530 | Void or Withdrawn |
| 2458 | 530001730 | No Recognized Claim | 14182 | 530017531 | Void or Withdrawn |
| 2459 | 530001732 | No Recognized Claim | 14183 | 530017532 | Void or Withdrawn |
| 2460 | 530001734 | No Recognized Claim | 14184 | 530017533 | Void or Withdrawn |
| 2461 | 530001736 | No Recognized Claim | 14185 | 530017534 | Void or Withdrawn |
| 2462 | 530001738 | No Recognized Claim | 14186 | 530017535 | Void or Withdrawn |
| 2463 | 530001739 | No Recognized Claim | 14187 | 530017536 | Void or Withdrawn |
| 2464 | 530001740 | No Recognized Claim | 14188 | 530017537 | Void or Withdrawn |
| 2465 | 530001745 | No Recognized Claim | 14189 | 530017538 | Void or Withdrawn |
| 2466 | 530001746 | No Recognized Claim | 14190 | 530017539 | Void or Withdrawn |
| 2467 | 530001749 | No Recognized Claim | 14191 | 530017540 | Void or Withdrawn |
| 2468 | 530001750 | No Recognized Claim | 14192 | 530017541 | Void or Withdrawn |
| 2469 | 530001751 | No Recognized Claim | 14193 | 530017542 | Void or Withdrawn |
| 2470 | 530001752 | No Recognized Claim | 14194 | 530017543 | Void or Withdrawn |
| 2471 | 530001755 | No Recognized Claim | 14195 | 530017544 | Void or Withdrawn |
| 2472 | 530001756 | No Recognized Claim | 14196 | 530017545 | Void or Withdrawn |
| 2473 | 530001757 | No Recognized Claim | 14197 | 530017546 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 2474 | 530001759 | No Recognized Claim | 14198 | 530017547 | Void or Withdrawn |
| 2475 | 530001760 | No Recognized Claim | 14199 | 530017548 | Void or Withdrawn |
| 2476 | 530001761 | No Recognized Claim | 14200 | 530017549 | Void or Withdrawn |
| 2477 | 530001763 | No Recognized Claim | 14201 | 530017550 | Void or Withdrawn |
| 2478 | 530001765 | No Recognized Claim | 14202 | 530017551 | Void or Withdrawn |
| 2479 | 530001767 | No Recognized Claim | 14203 | 530017552 | Void or Withdrawn |
| 2480 | 530001768 | No Recognized Claim | 14204 | 530017553 | Void or Withdrawn |
| 2481 | 530001769 | No Recognized Claim | 14205 | 530017554 | Void or Withdrawn |
| 2482 | 530001770 | No Recognized Claim | 14206 | 530017555 | Void or Withdrawn |
| 2483 | 530001772 | No Recognized Claim | 14207 | 530017556 | Void or Withdrawn |
| 2484 | 530001775 | No Recognized Claim | 14208 | 530017557 | Void or Withdrawn |
| 2485 | 530001777 | No Recognized Claim | 14209 | 530017558 | Void or Withdrawn |
| 2486 | 530001779 | No Recognized Claim | 14210 | 530017559 | Void or Withdrawn |
| 2487 | 530001784 | No Recognized Claim | 14211 | 530017560 | Void or Withdrawn |
| 2488 | 530001786 | No Recognized Claim | 14212 | 530017561 | Void or Withdrawn |
| 2489 | 530001787 | No Recognized Claim | 14213 | 530017562 | Void or Withdrawn |
| 2490 | 530001788 | No Recognized Claim | 14214 | 530017563 | Void or Withdrawn |
| 2491 | 530001789 | No Recognized Claim | 14215 | 530017564 | Void or Withdrawn |
| 2492 | 530001790 | No Recognized Claim | 14216 | 530017565 | Void or Withdrawn |
| 2493 | 530001791 | No Recognized Claim | 14217 | 530017566 | Void or Withdrawn |
| 2494 | 530001793 | No Recognized Claim | 14218 | 530017567 | Void or Withdrawn |
| 2495 | 530001794 | No Recognized Claim | 14219 | 530017568 | Void or Withdrawn |
| 2496 | 530001795 | No Recognized Claim | 14220 | 530017569 | Void or Withdrawn |
| 2497 | 530001796 | No Recognized Claim | 14221 | 530017570 | Void or Withdrawn |
| 2498 | 530001797 | No Recognized Claim | 14222 | 530017571 | Void or Withdrawn |
| 2499 | 530001803 | No Recognized Claim | 14223 | 530017572 | Void or Withdrawn |
| 2500 | 530001804 | No Recognized Claim | 14224 | 530017573 | Void or Withdrawn |
| 2501 | 530001805 | No Recognized Claim | 14225 | 530017574 | Void or Withdrawn |
| 2502 | 530001806 | No Recognized Claim | 14226 | 530017575 | Void or Withdrawn |
| 2503 | 530001807 | No Recognized Claim | 14227 | 530017576 | Void or Withdrawn |
| 2504 | 530001809 | No Recognized Claim | 14228 | 530017577 | Void or Withdrawn |
| 2505 | 530001810 | No Recognized Claim | 14229 | 530017578 | Void or Withdrawn |
| 2506 | 530001814 | No Recognized Claim | 14230 | 530017579 | Void or Withdrawn |
| 2507 | 530001818 | No Recognized Claim | 14231 | 530017580 | Void or Withdrawn |
| 2508 | 530001819 | No Recognized Claim | 14232 | 530017581 | Void or Withdrawn |
| 2509 | 530001820 | No Recognized Claim | 14233 | 530017582 | Void or Withdrawn |
| 2510 | 530001821 | No Recognized Claim | 14234 | 530017583 | Void or Withdrawn |
| 2511 | 530001822 | No Recognized Claim | 14235 | 530017584 | Void or Withdrawn |
| 2512 | 530001823 | No Recognized Claim | 14236 | 530017585 | Void or Withdrawn |
| 2513 | 530001824 | No Recognized Claim | 14237 | 530017586 | Void or Withdrawn |
| 2514 | 530001826 | No Recognized Claim | 14238 | 530017587 | Void or Withdrawn |
| 2515 | 530001827 | No Recognized Claim | 14239 | 530017588 | Void or Withdrawn |
| 2516 | 530001832 | No Recognized Claim | 14240 | 530017589 | Void or Withdrawn |
| 2517 | 530001833 | No Recognized Claim | 14241 | 530017590 | Void or Withdrawn |
| 2518 | 530001837 | No Recognized Claim | 14242 | 530017591 | Void or Withdrawn |
| 2519 | 530001838 | No Recognized Claim | 14243 | 530017592 | Void or Withdrawn |
| 2520 | 530001839 | No Recognized Claim | 14244 | 530017593 | Void or Withdrawn |
| 2521 | 530001842 | No Recognized Claim | 14245 | 530017594 | Void or Withdrawn |
| 2522 | 530001843 | No Recognized Claim | 14246 | 530017595 | Void or Withdrawn |
| 2523 | 530001847 | No Recognized Claim | 14247 | 530017596 | Void or Withdrawn |
| 2524 | 530001851 | No Recognized Claim | 14248 | 530017597 | Void or Withdrawn |
| 2525 | 530001852 | No Recognized Claim | 14249 | 530017598 | Void or Withdrawn |
| 2526 | 530001853 | No Recognized Claim | 14250 | 530017599 | Void or Withdrawn |
| 2527 | 530001854 | No Recognized Claim | 14251 | 530017600 | Void or Withdrawn |
| 2528 | 530001855 | No Recognized Claim | 14252 | 530017601 | Void or Withdrawn |
| 2529 | 530001856 | No Recognized Claim | 14253 | 530017602 | Void or Withdrawn |
| 2530 | 530001858 | No Recognized Claim | 14254 | 530017603 | Void or Withdrawn |
| 2531 | 530001859 | No Recognized Claim | 14255 | 530017604 | Void or Withdrawn |
| 2532 | 530001860 | No Recognized Claim | 14256 | 530017605 | Void or Withdrawn |

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 2533 | 530001863 | No Recognized Claim | 14257 | 530017606 | Void or Withdrawn |
| 2534 | 530001864 | No Recognized Claim | 14258 | 530017607 | Void or Withdrawn |
| 2535 | 530001865 | No Recognized Claim | 14259 | 530017608 | Void or Withdrawn |
| 2536 | 530001866 | No Recognized Claim | 14260 | 530017609 | Void or Withdrawn |
| 2537 | 530001868 | No Recognized Claim | 14261 | 530017610 | Void or Withdrawn |
| 2538 | 530001869 | No Recognized Claim | 14262 | 530017611 | Void or Withdrawn |
| 2539 | 530001870 | No Recognized Claim | 14263 | 530017612 | Void or Withdrawn |
| 2540 | 530001871 | No Recognized Claim | 14264 | 530017613 | Void or Withdrawn |
| 2541 | 530001872 | No Recognized Claim | 14265 | 530017614 | Void or Withdrawn |
| 2542 | 530001873 | No Recognized Claim | 14266 | 530017615 | Void or Withdrawn |
| 2543 | 530001874 | No Recognized Claim | 14267 | 530017616 | Void or Withdrawn |
| 2544 | 530001880 | No Recognized Claim | 14268 | 530017617 | Void or Withdrawn |
| 2545 | 530001882 | No Recognized Claim | 14269 | 530017618 | Void or Withdrawn |
| 2546 | 530001883 | No Recognized Claim | 14270 | 530017619 | Void or Withdrawn |
| 2547 | 530001884 | No Recognized Claim | 14271 | 530017620 | Void or Withdrawn |
| 2548 | 530001887 | No Recognized Claim | 14272 | 530017621 | Void or Withdrawn |
| 2549 | 530001889 | No Recognized Claim | 14273 | 530017622 | Void or Withdrawn |
| 2550 | 530001891 | No Recognized Claim | 14274 | 530017623 | Void or Withdrawn |
| 2551 | 530001893 | No Recognized Claim | 14275 | 530017624 | Void or Withdrawn |
| 2552 | 530001894 | No Recognized Claim | 14276 | 530017625 | Void or Withdrawn |
| 2553 | 530001895 | No Recognized Claim | 14277 | 530017626 | Void or Withdrawn |
| 2554 | 530001896 | No Recognized Claim | 14278 | 530017627 | Void or Withdrawn |
| 2555 | 530001897 | No Recognized Claim | 14279 | 530017628 | Void or Withdrawn |
| 2556 | 530001898 | No Recognized Claim | 14280 | 530017629 | Void or Withdrawn |
| 2557 | 530001899 | No Recognized Claim | 14281 | 530017630 | Void or Withdrawn |
| 2558 | 530001900 | No Recognized Claim | 14282 | 530017631 | Void or Withdrawn |
| 2559 | 530001901 | No Recognized Claim | 14283 | 530017632 | Void or Withdrawn |
| 2560 | 530001905 | No Recognized Claim | 14284 | 530017633 | Void or Withdrawn |
| 2561 | 530001906 | No Recognized Claim | 14285 | 530017634 | Void or Withdrawn |
| 2562 | 530001911 | No Recognized Claim | 14286 | 530017635 | Void or Withdrawn |
| 2563 | 530001912 | No Recognized Claim | 14287 | 530017636 | Void or Withdrawn |
| 2564 | 530001914 | No Recognized Claim | 14288 | 530017637 | Void or Withdrawn |
| 2565 | 530001915 | No Recognized Claim | 14289 | 530017638 | Void or Withdrawn |
| 2566 | 530001920 | No Recognized Claim | 14290 | 530017639 | Void or Withdrawn |
| 2567 | 530001921 | No Recognized Claim | 14291 | 530017640 | Void or Withdrawn |
| 2568 | 530001922 | No Recognized Claim | 14292 | 530017641 | Void or Withdrawn |
| 2569 | 530001924 | No Recognized Claim | 14293 | 530017642 | Void or Withdrawn |
| 2570 | 530001927 | No Recognized Claim | 14294 | 530017643 | Void or Withdrawn |
| 2571 | 530001931 | No Recognized Claim | 14295 | 530017644 | Void or Withdrawn |
| 2572 | 530001933 | No Recognized Claim | 14296 | 530017645 | Void or Withdrawn |
| 2573 | 530001935 | No Recognized Claim | 14297 | 530017646 | Void or Withdrawn |
| 2574 | 530001936 | No Recognized Claim | 14298 | 530017647 | Void or Withdrawn |
| 2575 | 530001937 | No Recognized Claim | 14299 | 530017648 | Void or Withdrawn |
| 2576 | 530001940 | No Recognized Claim | 14300 | 530017649 | Void or Withdrawn |
| 2577 | 530001941 | No Recognized Claim | 14301 | 530017650 | Void or Withdrawn |
| 2578 | 530001942 | No Recognized Claim | 14302 | 530017651 | Void or Withdrawn |
| 2579 | 530001944 | No Recognized Claim | 14303 | 530017652 | Void or Withdrawn |
| 2580 | 530001945 | No Recognized Claim | 14304 | 530017653 | Void or Withdrawn |
| 2581 | 530001946 | No Recognized Claim | 14305 | 530017654 | Void or Withdrawn |
| 2582 | 530001947 | No Recognized Claim | 14306 | 530017655 | Void or Withdrawn |
| 2583 | 530001948 | No Recognized Claim | 14307 | 530017656 | Void or Withdrawn |
| 2584 | 530001949 | No Recognized Claim | 14308 | 530017657 | Void or Withdrawn |
| 2585 | 530001950 | No Recognized Claim | 14309 | 530017658 | Void or Withdrawn |
| 2586 | 530001951 | No Recognized Claim | 14310 | 530017659 | Void or Withdrawn |
| 2587 | 530001952 | No Recognized Claim | 14311 | 530017660 | Void or Withdrawn |
| 2588 | 530001953 | No Recognized Claim | 14312 | 530017661 | Void or Withdrawn |
| 2589 | 530001954 | No Recognized Claim | 14313 | 530017662 | Void or Withdrawn |
| 2590 | 530001955 | No Recognized Claim | 14314 | 530017663 | Void or Withdrawn |
| 2591 | 530001957 | No Recognized Claim | 14315 | 530017664 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2592 | 530001958 | No Recognized Claim | | 14316 | 530017665 | Void or Withdrawn |
| 2593 | 530001961 | No Recognized Claim | | 14317 | 530017666 | Void or Withdrawn |
| 2594 | 530001962 | No Recognized Claim | | 14318 | 530017667 | Void or Withdrawn |
| 2595 | 530001964 | No Recognized Claim | | 14319 | 530017668 | Void or Withdrawn |
| 2596 | 530001965 | No Recognized Claim | | 14320 | 530017669 | Void or Withdrawn |
| 2597 | 530001967 | No Recognized Claim | | 14321 | 530017670 | Void or Withdrawn |
| 2598 | 530001969 | No Recognized Claim | | 14322 | 530017671 | Void or Withdrawn |
| 2599 | 530001970 | No Recognized Claim | | 14323 | 530017672 | Void or Withdrawn |
| 2600 | 530001971 | No Recognized Claim | | 14324 | 530017673 | Void or Withdrawn |
| 2601 | 530001972 | No Recognized Claim | | 14325 | 530017674 | Void or Withdrawn |
| 2602 | 530001974 | No Recognized Claim | | 14326 | 530017675 | Void or Withdrawn |
| 2603 | 530001975 | No Recognized Claim | | 14327 | 530017676 | Void or Withdrawn |
| 2604 | 530001977 | No Recognized Claim | | 14328 | 530017677 | Void or Withdrawn |
| 2605 | 530001980 | No Recognized Claim | | 14329 | 530017678 | Void or Withdrawn |
| 2606 | 530001981 | No Recognized Claim | | 14330 | 530017679 | Void or Withdrawn |
| 2607 | 530001982 | No Recognized Claim | | 14331 | 530017680 | Void or Withdrawn |
| 2608 | 530001983 | No Recognized Claim | | 14332 | 530017681 | Void or Withdrawn |
| 2609 | 530001984 | No Recognized Claim | | 14333 | 530017682 | Void or Withdrawn |
| 2610 | 530001985 | No Recognized Claim | | 14334 | 530017683 | Void or Withdrawn |
| 2611 | 530001988 | No Recognized Claim | | 14335 | 530017684 | Void or Withdrawn |
| 2612 | 530001989 | No Recognized Claim | | 14336 | 530017685 | Void or Withdrawn |
| 2613 | 530001990 | No Recognized Claim | | 14337 | 530017686 | Void or Withdrawn |
| 2614 | 530001995 | No Recognized Claim | | 14338 | 530017687 | Void or Withdrawn |
| 2615 | 530001996 | No Recognized Claim | | 14339 | 530017688 | Void or Withdrawn |
| 2616 | 530001999 | No Recognized Claim | | 14340 | 530017689 | Void or Withdrawn |
| 2617 | 530002000 | No Recognized Claim | | 14341 | 530017690 | Void or Withdrawn |
| 2618 | 530002002 | No Recognized Claim | | 14342 | 530017691 | Void or Withdrawn |
| 2619 | 530002006 | No Recognized Claim | | 14343 | 530017692 | Void or Withdrawn |
| 2620 | 530002008 | No Recognized Claim | | 14344 | 530017693 | Void or Withdrawn |
| 2621 | 530002010 | No Recognized Claim | | 14345 | 530017694 | Void or Withdrawn |
| 2622 | 530002011 | No Recognized Claim | | 14346 | 530017695 | Void or Withdrawn |
| 2623 | 530002013 | No Recognized Claim | | 14347 | 530017696 | Void or Withdrawn |
| 2624 | 530002014 | No Recognized Claim | | 14348 | 530017697 | Void or Withdrawn |
| 2625 | 530002015 | No Recognized Claim | | 14349 | 530017698 | Void or Withdrawn |
| 2626 | 530002016 | No Recognized Claim | | 14350 | 530017699 | Void or Withdrawn |
| 2627 | 530002017 | No Recognized Claim | | 14351 | 530017700 | Void or Withdrawn |
| 2628 | 530002020 | No Recognized Claim | | 14352 | 530017701 | Void or Withdrawn |
| 2629 | 530002023 | No Recognized Claim | | 14353 | 530017702 | Void or Withdrawn |
| 2630 | 530002027 | No Recognized Claim | | 14354 | 530017703 | Void or Withdrawn |
| 2631 | 530002031 | No Recognized Claim | | 14355 | 530017704 | Void or Withdrawn |
| 2632 | 530002032 | No Recognized Claim | | 14356 | 530017705 | Void or Withdrawn |
| 2633 | 530002035 | No Recognized Claim | | 14357 | 530017706 | Void or Withdrawn |
| 2634 | 530002036 | No Recognized Claim | | 14358 | 530017707 | Void or Withdrawn |
| 2635 | 530002037 | No Recognized Claim | | 14359 | 530017708 | Void or Withdrawn |
| 2636 | 530002039 | No Recognized Claim | | 14360 | 530017709 | Void or Withdrawn |
| 2637 | 530002042 | No Recognized Claim | | 14361 | 530017710 | Void or Withdrawn |
| 2638 | 530002044 | No Recognized Claim | | 14362 | 530017711 | Void or Withdrawn |
| 2639 | 530002048 | No Recognized Claim | | 14363 | 530017712 | Void or Withdrawn |
| 2640 | 530002049 | No Recognized Claim | | 14364 | 530017713 | Void or Withdrawn |
| 2641 | 530002050 | No Recognized Claim | | 14365 | 530017714 | Void or Withdrawn |
| 2642 | 530002051 | No Recognized Claim | | 14366 | 530017715 | Void or Withdrawn |
| 2643 | 530002052 | No Recognized Claim | | 14367 | 530017716 | Void or Withdrawn |
| 2644 | 530002053 | No Recognized Claim | | 14368 | 530017717 | Void or Withdrawn |
| 2645 | 530002054 | No Recognized Claim | | 14369 | 530017718 | Void or Withdrawn |
| 2646 | 530002055 | No Recognized Claim | | 14370 | 530017719 | Void or Withdrawn |
| 2647 | 530002056 | No Recognized Claim | | 14371 | 530017720 | Void or Withdrawn |
| 2648 | 530002058 | No Recognized Claim | | 14372 | 530017721 | Void or Withdrawn |
| 2649 | 530002059 | No Recognized Claim | | 14373 | 530017722 | Void or Withdrawn |
| 2650 | 530002060 | No Recognized Claim | | 14374 | 530017723 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2651 | 530002061 | No Recognized Claim | 14375 | 530017724 | Void or Withdrawn |
| 2652 | 530002062 | No Recognized Claim | 14376 | 530017725 | Void or Withdrawn |
| 2653 | 530002065 | No Recognized Claim | 14377 | 530017726 | Void or Withdrawn |
| 2654 | 530002068 | No Recognized Claim | 14378 | 530017727 | Void or Withdrawn |
| 2655 | 530002069 | No Recognized Claim | 14379 | 530017728 | Void or Withdrawn |
| 2656 | 530002071 | No Recognized Claim | 14380 | 530017729 | Void or Withdrawn |
| 2657 | 530002073 | No Recognized Claim | 14381 | 530017730 | Void or Withdrawn |
| 2658 | 530002074 | No Recognized Claim | 14382 | 530017731 | Void or Withdrawn |
| 2659 | 530002075 | No Recognized Claim | 14383 | 530017732 | Void or Withdrawn |
| 2660 | 530002077 | No Recognized Claim | 14384 | 530017733 | Void or Withdrawn |
| 2661 | 530002078 | No Recognized Claim | 14385 | 530017734 | Void or Withdrawn |
| 2662 | 530002079 | No Recognized Claim | 14386 | 530017735 | Void or Withdrawn |
| 2663 | 530002080 | No Recognized Claim | 14387 | 530017736 | Void or Withdrawn |
| 2664 | 530002081 | No Recognized Claim | 14388 | 530017737 | Void or Withdrawn |
| 2665 | 530002082 | No Recognized Claim | 14389 | 530017738 | Void or Withdrawn |
| 2666 | 530002083 | No Recognized Claim | 14390 | 530017739 | Void or Withdrawn |
| 2667 | 530002084 | No Recognized Claim | 14391 | 530017740 | Void or Withdrawn |
| 2668 | 530002088 | No Recognized Claim | 14392 | 530017741 | Void or Withdrawn |
| 2669 | 530002089 | No Recognized Claim | 14393 | 530017742 | Void or Withdrawn |
| 2670 | 530002090 | No Recognized Claim | 14394 | 530017743 | Void or Withdrawn |
| 2671 | 530002092 | No Recognized Claim | 14395 | 530017744 | Void or Withdrawn |
| 2672 | 530002093 | No Recognized Claim | 14396 | 530017745 | Void or Withdrawn |
| 2673 | 530002096 | No Recognized Claim | 14397 | 530017746 | Void or Withdrawn |
| 2674 | 530002101 | No Recognized Claim | 14398 | 530017747 | Void or Withdrawn |
| 2675 | 530002102 | No Recognized Claim | 14399 | 530017748 | Void or Withdrawn |
| 2676 | 530002103 | No Recognized Claim | 14400 | 530017749 | Void or Withdrawn |
| 2677 | 530002104 | No Recognized Claim | 14401 | 530017750 | Void or Withdrawn |
| 2678 | 530002105 | No Recognized Claim | 14402 | 530017751 | Void or Withdrawn |
| 2679 | 530002108 | No Recognized Claim | 14403 | 530017752 | Void or Withdrawn |
| 2680 | 530002109 | No Recognized Claim | 14404 | 530017753 | Void or Withdrawn |
| 2681 | 530002110 | No Recognized Claim | 14405 | 530017754 | Void or Withdrawn |
| 2682 | 530002111 | No Recognized Claim | 14406 | 530017755 | Void or Withdrawn |
| 2683 | 530002115 | No Recognized Claim | 14407 | 530017756 | Void or Withdrawn |
| 2684 | 530002118 | No Recognized Claim | 14408 | 530017757 | Void or Withdrawn |
| 2685 | 530002119 | No Recognized Claim | 14409 | 530017758 | Void or Withdrawn |
| 2686 | 530002121 | No Recognized Claim | 14410 | 530017759 | Void or Withdrawn |
| 2687 | 530002122 | No Recognized Claim | 14411 | 530017760 | Void or Withdrawn |
| 2688 | 530002123 | No Recognized Claim | 14412 | 530017761 | Void or Withdrawn |
| 2689 | 530002126 | No Recognized Claim | 14413 | 530017762 | Void or Withdrawn |
| 2690 | 530002127 | No Recognized Claim | 14414 | 530017763 | Void or Withdrawn |
| 2691 | 530002128 | No Recognized Claim | 14415 | 530017764 | Void or Withdrawn |
| 2692 | 530002131 | No Recognized Claim | 14416 | 530017765 | Void or Withdrawn |
| 2693 | 530002133 | No Recognized Claim | 14417 | 530017766 | Void or Withdrawn |
| 2694 | 530002136 | No Recognized Claim | 14418 | 530017767 | Void or Withdrawn |
| 2695 | 530002137 | No Recognized Claim | 14419 | 530017768 | Void or Withdrawn |
| 2696 | 530002139 | No Recognized Claim | 14420 | 530017769 | Void or Withdrawn |
| 2697 | 530002141 | No Recognized Claim | 14421 | 530017770 | Void or Withdrawn |
| 2698 | 530002142 | No Recognized Claim | 14422 | 530017771 | Void or Withdrawn |
| 2699 | 530002143 | No Recognized Claim | 14423 | 530017772 | Void or Withdrawn |
| 2700 | 530002144 | No Recognized Claim | 14424 | 530017773 | Void or Withdrawn |
| 2701 | 530002146 | No Recognized Claim | 14425 | 530017774 | Void or Withdrawn |
| 2702 | 530002147 | No Recognized Claim | 14426 | 530017775 | Void or Withdrawn |
| 2703 | 530002149 | No Recognized Claim | 14427 | 530017776 | Void or Withdrawn |
| 2704 | 530002150 | No Recognized Claim | 14428 | 530017777 | Void or Withdrawn |
| 2705 | 530002153 | No Recognized Claim | 14429 | 530017778 | Void or Withdrawn |
| 2706 | 530002154 | No Recognized Claim | 14430 | 530017779 | Void or Withdrawn |
| 2707 | 530002155 | No Recognized Claim | 14431 | 530017780 | Void or Withdrawn |
| 2708 | 530002157 | No Recognized Claim | 14432 | 530017781 | Void or Withdrawn |
| 2709 | 530002158 | No Recognized Claim | 14433 | 530017782 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2710 | 530002159 | No Recognized Claim | 14434 | 530017783 | Void or Withdrawn |
| 2711 | 530002161 | No Recognized Claim | 14435 | 530017784 | Void or Withdrawn |
| 2712 | 530002162 | No Recognized Claim | 14436 | 530017785 | Void or Withdrawn |
| 2713 | 530002164 | No Recognized Claim | 14437 | 530017786 | Void or Withdrawn |
| 2714 | 530002172 | No Recognized Claim | 14438 | 530017787 | Void or Withdrawn |
| 2715 | 530002173 | No Recognized Claim | 14439 | 530017788 | Void or Withdrawn |
| 2716 | 530002174 | No Recognized Claim | 14440 | 530017789 | Void or Withdrawn |
| 2717 | 530002176 | No Recognized Claim | 14441 | 530017790 | Void or Withdrawn |
| 2718 | 530002181 | No Recognized Claim | 14442 | 530017791 | Void or Withdrawn |
| 2719 | 530002183 | No Recognized Claim | 14443 | 530017792 | Void or Withdrawn |
| 2720 | 530002187 | No Recognized Claim | 14444 | 530017793 | Void or Withdrawn |
| 2721 | 530002188 | No Recognized Claim | 14445 | 530017794 | Void or Withdrawn |
| 2722 | 530002189 | No Recognized Claim | 14446 | 530017795 | Void or Withdrawn |
| 2723 | 530002190 | No Recognized Claim | 14447 | 530017796 | Void or Withdrawn |
| 2724 | 530002191 | No Recognized Claim | 14448 | 530017797 | Void or Withdrawn |
| 2725 | 530002192 | No Recognized Claim | 14449 | 530017798 | Void or Withdrawn |
| 2726 | 530002193 | No Recognized Claim | 14450 | 530017799 | Void or Withdrawn |
| 2727 | 530002201 | No Recognized Claim | 14451 | 530017800 | Void or Withdrawn |
| 2728 | 530002202 | No Recognized Claim | 14452 | 530017801 | Void or Withdrawn |
| 2729 | 530002205 | No Recognized Claim | 14453 | 530017802 | Void or Withdrawn |
| 2730 | 530002206 | No Recognized Claim | 14454 | 530017803 | Void or Withdrawn |
| 2731 | 530002208 | No Recognized Claim | 14455 | 530017804 | Void or Withdrawn |
| 2732 | 530002210 | No Recognized Claim | 14456 | 530017805 | Void or Withdrawn |
| 2733 | 530002212 | No Recognized Claim | 14457 | 530017806 | Void or Withdrawn |
| 2734 | 530002215 | No Recognized Claim | 14458 | 530017807 | Void or Withdrawn |
| 2735 | 530002217 | No Recognized Claim | 14459 | 530017808 | Void or Withdrawn |
| 2736 | 530002220 | No Recognized Claim | 14460 | 530017809 | Void or Withdrawn |
| 2737 | 530002221 | No Recognized Claim | 14461 | 530017810 | Void or Withdrawn |
| 2738 | 530002223 | No Recognized Claim | 14462 | 530017811 | Void or Withdrawn |
| 2739 | 530002226 | No Recognized Claim | 14463 | 530017812 | Void or Withdrawn |
| 2740 | 530002229 | No Recognized Claim | 14464 | 530017813 | Void or Withdrawn |
| 2741 | 530002230 | No Recognized Claim | 14465 | 530017814 | Void or Withdrawn |
| 2742 | 530002231 | No Recognized Claim | 14466 | 530017815 | Void or Withdrawn |
| 2743 | 530002232 | No Recognized Claim | 14467 | 530017816 | Void or Withdrawn |
| 2744 | 530002233 | No Recognized Claim | 14468 | 530017817 | Void or Withdrawn |
| 2745 | 530002234 | No Recognized Claim | 14469 | 530017818 | Void or Withdrawn |
| 2746 | 530002235 | No Recognized Claim | 14470 | 530017819 | Void or Withdrawn |
| 2747 | 530002236 | No Recognized Claim | 14471 | 530017820 | Void or Withdrawn |
| 2748 | 530002237 | No Recognized Claim | 14472 | 530017821 | Void or Withdrawn |
| 2749 | 530002238 | No Recognized Claim | 14473 | 530017822 | Void or Withdrawn |
| 2750 | 530002239 | No Recognized Claim | 14474 | 530017823 | Void or Withdrawn |
| 2751 | 530002240 | No Recognized Claim | 14475 | 530017824 | Void or Withdrawn |
| 2752 | 530002242 | No Recognized Claim | 14476 | 530017825 | Void or Withdrawn |
| 2753 | 530002243 | No Recognized Claim | 14477 | 530017826 | Void or Withdrawn |
| 2754 | 530002248 | No Recognized Claim | 14478 | 530017827 | Void or Withdrawn |
| 2755 | 530002249 | No Recognized Claim | 14479 | 530017828 | Void or Withdrawn |
| 2756 | 530002250 | No Recognized Claim | 14480 | 530017829 | Void or Withdrawn |
| 2757 | 530002251 | No Recognized Claim | 14481 | 530017830 | Void or Withdrawn |
| 2758 | 530002252 | No Recognized Claim | 14482 | 530017831 | Void or Withdrawn |
| 2759 | 530002253 | No Recognized Claim | 14483 | 530017832 | Void or Withdrawn |
| 2760 | 530002254 | No Recognized Claim | 14484 | 530017833 | Void or Withdrawn |
| 2761 | 530002255 | No Recognized Claim | 14485 | 530017834 | Void or Withdrawn |
| 2762 | 530002256 | No Recognized Claim | 14486 | 530017835 | Void or Withdrawn |
| 2763 | 530002257 | No Recognized Claim | 14487 | 530017836 | Void or Withdrawn |
| 2764 | 530002260 | No Recognized Claim | 14488 | 530017837 | Void or Withdrawn |
| 2765 | 530002261 | No Recognized Claim | 14489 | 530017838 | Void or Withdrawn |
| 2766 | 530002262 | No Recognized Claim | 14490 | 530017839 | Void or Withdrawn |
| 2767 | 530002266 | No Recognized Claim | 14491 | 530017840 | Void or Withdrawn |
| 2768 | 530002276 | No Recognized Claim | 14492 | 530017841 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 2769 | 530002277 | No Recognized Claim | 14493 | 530017842 | Void or Withdrawn |
| 2770 | 530002280 | No Recognized Claim | 14494 | 530017843 | Void or Withdrawn |
| 2771 | 530002285 | No Recognized Claim | 14495 | 530017844 | Void or Withdrawn |
| 2772 | 530002286 | No Recognized Claim | 14496 | 530017845 | Void or Withdrawn |
| 2773 | 530002287 | No Recognized Claim | 14497 | 530017846 | Void or Withdrawn |
| 2774 | 530002288 | No Recognized Claim | 14498 | 530017847 | Void or Withdrawn |
| 2775 | 530002290 | No Recognized Claim | 14499 | 530017848 | Void or Withdrawn |
| 2776 | 530002291 | No Recognized Claim | 14500 | 530017849 | Void or Withdrawn |
| 2777 | 530002292 | No Recognized Claim | 14501 | 530017850 | Void or Withdrawn |
| 2778 | 530002293 | No Recognized Claim | 14502 | 530017851 | Void or Withdrawn |
| 2779 | 530002296 | No Recognized Claim | 14503 | 530017852 | Void or Withdrawn |
| 2780 | 530002297 | No Recognized Claim | 14504 | 530017853 | Void or Withdrawn |
| 2781 | 530002298 | No Recognized Claim | 14505 | 530017854 | Void or Withdrawn |
| 2782 | 530002299 | No Recognized Claim | 14506 | 530017855 | Void or Withdrawn |
| 2783 | 530002300 | No Recognized Claim | 14507 | 530017856 | Void or Withdrawn |
| 2784 | 530002301 | No Recognized Claim | 14508 | 530017857 | Void or Withdrawn |
| 2785 | 530002302 | No Recognized Claim | 14509 | 530017858 | Void or Withdrawn |
| 2786 | 530002303 | No Recognized Claim | 14510 | 530017859 | Void or Withdrawn |
| 2787 | 530002308 | No Recognized Claim | 14511 | 530017860 | Void or Withdrawn |
| 2788 | 530002309 | No Recognized Claim | 14512 | 530017861 | Void or Withdrawn |
| 2789 | 530002310 | No Recognized Claim | 14513 | 530017862 | Void or Withdrawn |
| 2790 | 530002311 | No Recognized Claim | 14514 | 530017863 | Void or Withdrawn |
| 2791 | 530002312 | No Recognized Claim | 14515 | 530017864 | Void or Withdrawn |
| 2792 | 530002313 | No Recognized Claim | 14516 | 530017865 | Void or Withdrawn |
| 2793 | 530002316 | No Recognized Claim | 14517 | 530017866 | Void or Withdrawn |
| 2794 | 530002317 | No Recognized Claim | 14518 | 530017867 | Void or Withdrawn |
| 2795 | 530002320 | No Recognized Claim | 14519 | 530017868 | Void or Withdrawn |
| 2796 | 530002321 | No Recognized Claim | 14520 | 530017869 | Void or Withdrawn |
| 2797 | 530002322 | No Recognized Claim | 14521 | 530017870 | Void or Withdrawn |
| 2798 | 530002323 | No Recognized Claim | 14522 | 530017871 | Void or Withdrawn |
| 2799 | 530002324 | No Recognized Claim | 14523 | 530017872 | Void or Withdrawn |
| 2800 | 530002326 | No Recognized Claim | 14524 | 530017873 | Void or Withdrawn |
| 2801 | 530002327 | No Recognized Claim | 14525 | 530017874 | Void or Withdrawn |
| 2802 | 530002328 | No Recognized Claim | 14526 | 530017875 | Void or Withdrawn |
| 2803 | 530002329 | No Recognized Claim | 14527 | 530017876 | Void or Withdrawn |
| 2804 | 530002332 | No Recognized Claim | 14528 | 530017877 | Void or Withdrawn |
| 2805 | 530002333 | No Recognized Claim | 14529 | 530017878 | Void or Withdrawn |
| 2806 | 530002335 | No Recognized Claim | 14530 | 530017879 | Void or Withdrawn |
| 2807 | 530002339 | No Recognized Claim | 14531 | 530017880 | Void or Withdrawn |
| 2808 | 530002341 | No Recognized Claim | 14532 | 530017881 | Void or Withdrawn |
| 2809 | 530002345 | No Recognized Claim | 14533 | 530017882 | Void or Withdrawn |
| 2810 | 530002347 | No Recognized Claim | 14534 | 530017883 | Void or Withdrawn |
| 2811 | 530002348 | No Recognized Claim | 14535 | 530017884 | Void or Withdrawn |
| 2812 | 530002350 | No Recognized Claim | 14536 | 530017885 | Void or Withdrawn |
| 2813 | 530002351 | No Recognized Claim | 14537 | 530017886 | Void or Withdrawn |
| 2814 | 530002356 | No Recognized Claim | 14538 | 530017887 | Void or Withdrawn |
| 2815 | 530002357 | No Recognized Claim | 14539 | 530017888 | Void or Withdrawn |
| 2816 | 530002358 | No Recognized Claim | 14540 | 530017889 | Void or Withdrawn |
| 2817 | 530002359 | No Recognized Claim | 14541 | 530017890 | Void or Withdrawn |
| 2818 | 530002360 | No Recognized Claim | 14542 | 530017891 | Void or Withdrawn |
| 2819 | 530002361 | No Recognized Claim | 14543 | 530017892 | Void or Withdrawn |
| 2820 | 530002362 | No Recognized Claim | 14544 | 530017893 | Void or Withdrawn |
| 2821 | 530002367 | No Recognized Claim | 14545 | 530017894 | Void or Withdrawn |
| 2822 | 530002368 | No Recognized Claim | 14546 | 530017895 | Void or Withdrawn |
| 2823 | 530002370 | No Recognized Claim | 14547 | 530017896 | Void or Withdrawn |
| 2824 | 530002371 | No Recognized Claim | 14548 | 530017897 | Void or Withdrawn |
| 2825 | 530002372 | No Recognized Claim | 14549 | 530017898 | Void or Withdrawn |
| 2826 | 530002373 | No Recognized Claim | 14550 | 530017899 | Void or Withdrawn |
| 2827 | 530002376 | No Recognized Claim | 14551 | 530017900 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2828 | 530002377 | No Recognized Claim | 14552 | 530017901 | Void or Withdrawn |
| 2829 | 530002379 | No Recognized Claim | 14553 | 530017902 | Void or Withdrawn |
| 2830 | 530002380 | No Recognized Claim | 14554 | 530017903 | Void or Withdrawn |
| 2831 | 530002382 | No Recognized Claim | 14555 | 530017904 | Void or Withdrawn |
| 2832 | 530002384 | No Recognized Claim | 14556 | 530017905 | Void or Withdrawn |
| 2833 | 530002386 | No Recognized Claim | 14557 | 530017906 | Void or Withdrawn |
| 2834 | 530002387 | No Recognized Claim | 14558 | 530017907 | Void or Withdrawn |
| 2835 | 530002388 | No Recognized Claim | 14559 | 530017908 | Void or Withdrawn |
| 2836 | 530002389 | No Recognized Claim | 14560 | 530017909 | Void or Withdrawn |
| 2837 | 530002390 | No Recognized Claim | 14561 | 530017910 | Void or Withdrawn |
| 2838 | 530002394 | No Recognized Claim | 14562 | 530017911 | Void or Withdrawn |
| 2839 | 530002398 | No Recognized Claim | 14563 | 530017912 | Void or Withdrawn |
| 2840 | 530002399 | No Recognized Claim | 14564 | 530017913 | Void or Withdrawn |
| 2841 | 530002400 | No Recognized Claim | 14565 | 530017914 | Void or Withdrawn |
| 2842 | 530002401 | No Recognized Claim | 14566 | 530017915 | Void or Withdrawn |
| 2843 | 530002402 | No Recognized Claim | 14567 | 530017916 | Void or Withdrawn |
| 2844 | 530002403 | No Recognized Claim | 14568 | 530017917 | Void or Withdrawn |
| 2845 | 530002404 | No Recognized Claim | 14569 | 530017918 | Void or Withdrawn |
| 2846 | 530002405 | No Recognized Claim | 14570 | 530017919 | Void or Withdrawn |
| 2847 | 530002407 | No Recognized Claim | 14571 | 530017920 | Void or Withdrawn |
| 2848 | 530002410 | No Recognized Claim | 14572 | 530017921 | Void or Withdrawn |
| 2849 | 530002411 | No Recognized Claim | 14573 | 530017922 | Void or Withdrawn |
| 2850 | 530002412 | No Recognized Claim | 14574 | 530017923 | Void or Withdrawn |
| 2851 | 530002414 | No Recognized Claim | 14575 | 530017924 | Void or Withdrawn |
| 2852 | 530002416 | No Recognized Claim | 14576 | 530017925 | Void or Withdrawn |
| 2853 | 530002417 | No Recognized Claim | 14577 | 530017926 | Void or Withdrawn |
| 2854 | 530002418 | No Recognized Claim | 14578 | 530017927 | Void or Withdrawn |
| 2855 | 530002422 | No Recognized Claim | 14579 | 530017928 | Void or Withdrawn |
| 2856 | 530002425 | No Recognized Claim | 14580 | 530017929 | Void or Withdrawn |
| 2857 | 530002428 | No Recognized Claim | 14581 | 530017930 | Void or Withdrawn |
| 2858 | 530002431 | No Recognized Claim | 14582 | 530017931 | Void or Withdrawn |
| 2859 | 530002432 | No Recognized Claim | 14583 | 530017932 | Void or Withdrawn |
| 2860 | 530002433 | No Recognized Claim | 14584 | 530017933 | Void or Withdrawn |
| 2861 | 530002434 | No Recognized Claim | 14585 | 530017934 | Void or Withdrawn |
| 2862 | 530002435 | No Recognized Claim | 14586 | 530017935 | Void or Withdrawn |
| 2863 | 530002436 | No Recognized Claim | 14587 | 530017936 | Void or Withdrawn |
| 2864 | 530002437 | No Recognized Claim | 14588 | 530017937 | Void or Withdrawn |
| 2865 | 530002438 | No Recognized Claim | 14589 | 530017938 | Void or Withdrawn |
| 2866 | 530002439 | No Recognized Claim | 14590 | 530017939 | Void or Withdrawn |
| 2867 | 530002441 | No Recognized Claim | 14591 | 530017940 | Void or Withdrawn |
| 2868 | 530002442 | No Recognized Claim | 14592 | 530017941 | Void or Withdrawn |
| 2869 | 530002444 | No Recognized Claim | 14593 | 530017942 | Void or Withdrawn |
| 2870 | 530002446 | No Recognized Claim | 14594 | 530017943 | Void or Withdrawn |
| 2871 | 530002447 | No Recognized Claim | 14595 | 530017944 | Void or Withdrawn |
| 2872 | 530002448 | No Recognized Claim | 14596 | 530017945 | Void or Withdrawn |
| 2873 | 530002452 | No Recognized Claim | 14597 | 530017946 | Void or Withdrawn |
| 2874 | 530002454 | No Recognized Claim | 14598 | 530017947 | Void or Withdrawn |
| 2875 | 530002461 | No Recognized Claim | 14599 | 530017948 | Void or Withdrawn |
| 2876 | 530002462 | No Recognized Claim | 14600 | 530017949 | Void or Withdrawn |
| 2877 | 530002464 | No Recognized Claim | 14601 | 530017950 | Void or Withdrawn |
| 2878 | 530002466 | No Recognized Claim | 14602 | 530017951 | Void or Withdrawn |
| 2879 | 530002469 | No Recognized Claim | 14603 | 530017952 | Void or Withdrawn |
| 2880 | 530002470 | No Recognized Claim | 14604 | 530017953 | Void or Withdrawn |
| 2881 | 530002471 | No Recognized Claim | 14605 | 530017954 | Void or Withdrawn |
| 2882 | 530002472 | No Recognized Claim | 14606 | 530017955 | Void or Withdrawn |
| 2883 | 530002473 | No Recognized Claim | 14607 | 530017956 | Void or Withdrawn |
| 2884 | 530002475 | No Recognized Claim | 14608 | 530017957 | Void or Withdrawn |
| 2885 | 530002476 | No Recognized Claim | 14609 | 530017958 | Void or Withdrawn |
| 2886 | 530002478 | No Recognized Claim | 14610 | 530017959 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2887 | 530002479 | No Recognized Claim | | 14611 | 530017960 | Void or Withdrawn |
| 2888 | 530002481 | No Recognized Claim | | 14612 | 530017961 | Void or Withdrawn |
| 2889 | 530002483 | No Recognized Claim | | 14613 | 530017962 | Void or Withdrawn |
| 2890 | 530002484 | No Recognized Claim | | 14614 | 530017963 | Void or Withdrawn |
| 2891 | 530002485 | No Recognized Claim | | 14615 | 530017964 | Void or Withdrawn |
| 2892 | 530002486 | No Recognized Claim | | 14616 | 530017965 | Void or Withdrawn |
| 2893 | 530002487 | No Recognized Claim | | 14617 | 530017966 | Void or Withdrawn |
| 2894 | 530002488 | No Recognized Claim | | 14618 | 530017967 | Void or Withdrawn |
| 2895 | 530002493 | No Recognized Claim | | 14619 | 530017968 | Void or Withdrawn |
| 2896 | 530002497 | No Recognized Claim | | 14620 | 530017969 | Void or Withdrawn |
| 2897 | 530002498 | No Recognized Claim | | 14621 | 530017970 | Void or Withdrawn |
| 2898 | 530002499 | No Recognized Claim | | 14622 | 530017971 | Void or Withdrawn |
| 2899 | 530002507 | No Recognized Claim | | 14623 | 530017972 | Void or Withdrawn |
| 2900 | 530002511 | No Recognized Claim | | 14624 | 530017973 | Void or Withdrawn |
| 2901 | 530002512 | No Recognized Claim | | 14625 | 530017974 | Void or Withdrawn |
| 2902 | 530002513 | No Recognized Claim | | 14626 | 530017975 | Void or Withdrawn |
| 2903 | 530002514 | No Recognized Claim | | 14627 | 530017976 | Void or Withdrawn |
| 2904 | 530002515 | No Recognized Claim | | 14628 | 530017977 | Void or Withdrawn |
| 2905 | 530002516 | No Recognized Claim | | 14629 | 530017978 | Void or Withdrawn |
| 2906 | 530002518 | No Recognized Claim | | 14630 | 530017979 | Void or Withdrawn |
| 2907 | 530002519 | No Recognized Claim | | 14631 | 530017980 | Void or Withdrawn |
| 2908 | 530002520 | No Recognized Claim | | 14632 | 530017981 | Void or Withdrawn |
| 2909 | 530002521 | No Recognized Claim | | 14633 | 530017982 | Void or Withdrawn |
| 2910 | 530002522 | No Recognized Claim | | 14634 | 530017983 | Void or Withdrawn |
| 2911 | 530002523 | No Recognized Claim | | 14635 | 530017984 | Void or Withdrawn |
| 2912 | 530002524 | No Recognized Claim | | 14636 | 530017985 | Void or Withdrawn |
| 2913 | 530002525 | No Recognized Claim | | 14637 | 530017986 | Void or Withdrawn |
| 2914 | 530002526 | No Recognized Claim | | 14638 | 530017987 | Void or Withdrawn |
| 2915 | 530002527 | No Recognized Claim | | 14639 | 530017988 | Void or Withdrawn |
| 2916 | 530002529 | No Recognized Claim | | 14640 | 530017989 | Void or Withdrawn |
| 2917 | 530002530 | No Recognized Claim | | 14641 | 530017990 | Void or Withdrawn |
| 2918 | 530002531 | No Recognized Claim | | 14642 | 530017991 | Void or Withdrawn |
| 2919 | 530002532 | No Recognized Claim | | 14643 | 530017992 | Void or Withdrawn |
| 2920 | 530002533 | No Recognized Claim | | 14644 | 530017993 | Void or Withdrawn |
| 2921 | 530002534 | No Recognized Claim | | 14645 | 530017994 | Void or Withdrawn |
| 2922 | 530002538 | No Recognized Claim | | 14646 | 530017995 | Void or Withdrawn |
| 2923 | 530002541 | No Recognized Claim | | 14647 | 530017996 | Void or Withdrawn |
| 2924 | 530002542 | No Recognized Claim | | 14648 | 530017997 | Void or Withdrawn |
| 2925 | 530002545 | No Recognized Claim | | 14649 | 530017998 | Void or Withdrawn |
| 2926 | 530002549 | No Recognized Claim | | 14650 | 530017999 | Void or Withdrawn |
| 2927 | 530002550 | No Recognized Claim | | 14651 | 530018000 | Void or Withdrawn |
| 2928 | 530002551 | No Recognized Claim | | 14652 | 530018001 | Void or Withdrawn |
| 2929 | 530002552 | No Recognized Claim | | 14653 | 530018002 | Void or Withdrawn |
| 2930 | 530002553 | No Recognized Claim | | 14654 | 530018003 | Void or Withdrawn |
| 2931 | 530002559 | No Recognized Claim | | 14655 | 530018004 | Void or Withdrawn |
| 2932 | 530002565 | No Recognized Claim | | 14656 | 530018005 | Void or Withdrawn |
| 2933 | 530002566 | No Recognized Claim | | 14657 | 530018006 | Void or Withdrawn |
| 2934 | 530002570 | No Recognized Claim | | 14658 | 530018007 | Void or Withdrawn |
| 2935 | 530002572 | No Recognized Claim | | 14659 | 530018008 | Void or Withdrawn |
| 2936 | 530002573 | No Recognized Claim | | 14660 | 530018009 | Void or Withdrawn |
| 2937 | 530002575 | No Recognized Claim | | 14661 | 530018010 | Void or Withdrawn |
| 2938 | 530002580 | No Recognized Claim | | 14662 | 530018011 | Void or Withdrawn |
| 2939 | 530002581 | No Recognized Claim | | 14663 | 530018012 | Void or Withdrawn |
| 2940 | 530002582 | No Recognized Claim | | 14664 | 530018013 | Void or Withdrawn |
| 2941 | 530002583 | No Recognized Claim | | 14665 | 530018014 | Void or Withdrawn |
| 2942 | 530002585 | No Recognized Claim | | 14666 | 530018015 | Void or Withdrawn |
| 2943 | 530002588 | No Recognized Claim | | 14667 | 530018016 | Void or Withdrawn |
| 2944 | 530002589 | No Recognized Claim | | 14668 | 530018017 | Void or Withdrawn |
| 2945 | 530002591 | No Recognized Claim | | 14669 | 530018018 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2946 | 530002592 | No Recognized Claim | 14670 | 530018019 | Void or Withdrawn |
| 2947 | 530002593 | No Recognized Claim | 14671 | 530018020 | Void or Withdrawn |
| 2948 | 530002597 | No Recognized Claim | 14672 | 530018021 | Void or Withdrawn |
| 2949 | 530002598 | No Recognized Claim | 14673 | 530018022 | Void or Withdrawn |
| 2950 | 530002599 | No Recognized Claim | 14674 | 530018023 | Void or Withdrawn |
| 2951 | 530002600 | No Recognized Claim | 14675 | 530018024 | Void or Withdrawn |
| 2952 | 530002605 | No Recognized Claim | 14676 | 530018025 | Void or Withdrawn |
| 2953 | 530002606 | No Recognized Claim | 14677 | 530018026 | Void or Withdrawn |
| 2954 | 530002607 | No Recognized Claim | 14678 | 530018027 | Void or Withdrawn |
| 2955 | 530002610 | No Recognized Claim | 14679 | 530018028 | Void or Withdrawn |
| 2956 | 530002611 | No Recognized Claim | 14680 | 530018029 | Void or Withdrawn |
| 2957 | 530002614 | No Recognized Claim | 14681 | 530018030 | Void or Withdrawn |
| 2958 | 530002615 | No Recognized Claim | 14682 | 530018031 | Void or Withdrawn |
| 2959 | 530002629 | No Recognized Claim | 14683 | 530018032 | Void or Withdrawn |
| 2960 | 530002630 | No Recognized Claim | 14684 | 530018033 | Void or Withdrawn |
| 2961 | 530002631 | No Recognized Claim | 14685 | 530018034 | Void or Withdrawn |
| 2962 | 530002632 | No Recognized Claim | 14686 | 530018035 | Void or Withdrawn |
| 2963 | 530002635 | No Recognized Claim | 14687 | 530018036 | Void or Withdrawn |
| 2964 | 530002637 | No Recognized Claim | 14688 | 530018037 | Void or Withdrawn |
| 2965 | 530002638 | No Recognized Claim | 14689 | 530018038 | Void or Withdrawn |
| 2966 | 530002639 | No Recognized Claim | 14690 | 530018039 | Void or Withdrawn |
| 2967 | 530002641 | No Recognized Claim | 14691 | 530018040 | Void or Withdrawn |
| 2968 | 530002642 | No Recognized Claim | 14692 | 530018041 | Void or Withdrawn |
| 2969 | 530002643 | No Recognized Claim | 14693 | 530018042 | Void or Withdrawn |
| 2970 | 530002644 | No Recognized Claim | 14694 | 530018043 | Void or Withdrawn |
| 2971 | 530002646 | No Recognized Claim | 14695 | 530018044 | Void or Withdrawn |
| 2972 | 530002647 | No Recognized Claim | 14696 | 530018045 | Void or Withdrawn |
| 2973 | 530002648 | No Recognized Claim | 14697 | 530018046 | Void or Withdrawn |
| 2974 | 530002653 | No Recognized Claim | 14698 | 530018047 | Void or Withdrawn |
| 2975 | 530002654 | No Recognized Claim | 14699 | 530018048 | Void or Withdrawn |
| 2976 | 530002657 | No Recognized Claim | 14700 | 530018049 | Void or Withdrawn |
| 2977 | 530002659 | No Recognized Claim | 14701 | 530018050 | Void or Withdrawn |
| 2978 | 530002663 | No Recognized Claim | 14702 | 530018051 | Void or Withdrawn |
| 2979 | 530002664 | No Recognized Claim | 14703 | 530018052 | Void or Withdrawn |
| 2980 | 530002668 | No Recognized Claim | 14704 | 530018053 | Void or Withdrawn |
| 2981 | 530002669 | No Recognized Claim | 14705 | 530018054 | Void or Withdrawn |
| 2982 | 530002671 | No Recognized Claim | 14706 | 530018055 | Void or Withdrawn |
| 2983 | 530002672 | No Recognized Claim | 14707 | 530018056 | Void or Withdrawn |
| 2984 | 530002674 | No Recognized Claim | 14708 | 530018057 | Void or Withdrawn |
| 2985 | 530002675 | No Recognized Claim | 14709 | 530018058 | Void or Withdrawn |
| 2986 | 530002678 | No Recognized Claim | 14710 | 530018059 | Void or Withdrawn |
| 2987 | 530002682 | No Recognized Claim | 14711 | 530018060 | Void or Withdrawn |
| 2988 | 530002683 | No Recognized Claim | 14712 | 530018061 | Void or Withdrawn |
| 2989 | 530002684 | No Recognized Claim | 14713 | 530018062 | Void or Withdrawn |
| 2990 | 530002686 | No Recognized Claim | 14714 | 530018063 | Void or Withdrawn |
| 2991 | 530002687 | No Recognized Claim | 14715 | 530018064 | Void or Withdrawn |
| 2992 | 530002690 | No Recognized Claim | 14716 | 530018065 | Void or Withdrawn |
| 2993 | 530002691 | No Recognized Claim | 14717 | 530018066 | Void or Withdrawn |
| 2994 | 530002692 | No Recognized Claim | 14718 | 530018067 | Void or Withdrawn |
| 2995 | 530002693 | No Recognized Claim | 14719 | 530018068 | Void or Withdrawn |
| 2996 | 530002694 | No Recognized Claim | 14720 | 530018069 | Void or Withdrawn |
| 2997 | 530002695 | No Recognized Claim | 14721 | 530018070 | Void or Withdrawn |
| 2998 | 530002697 | No Recognized Claim | 14722 | 530018071 | Void or Withdrawn |
| 2999 | 530002699 | No Recognized Claim | 14723 | 530018072 | Void or Withdrawn |
| 3000 | 530002702 | No Recognized Claim | 14724 | 530018073 | Void or Withdrawn |
| 3001 | 530002705 | No Recognized Claim | 14725 | 530018074 | Void or Withdrawn |
| 3002 | 530002708 | No Recognized Claim | 14726 | 530018075 | Void or Withdrawn |
| 3003 | 530002709 | No Recognized Claim | 14727 | 530018076 | Void or Withdrawn |
| 3004 | 530002711 | No Recognized Claim | 14728 | 530018077 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3005 | 530002712 | No Recognized Claim | 14729 | 530018078 | Void or Withdrawn |
| 3006 | 530002716 | No Recognized Claim | 14730 | 530018079 | Void or Withdrawn |
| 3007 | 530002720 | No Recognized Claim | 14731 | 530018080 | Void or Withdrawn |
| 3008 | 530002721 | No Recognized Claim | 14732 | 530018081 | Void or Withdrawn |
| 3009 | 530002725 | No Recognized Claim | 14733 | 530018082 | Void or Withdrawn |
| 3010 | 530002728 | No Recognized Claim | 14734 | 530018083 | Void or Withdrawn |
| 3011 | 530002729 | No Recognized Claim | 14735 | 530018084 | Void or Withdrawn |
| 3012 | 530002732 | No Recognized Claim | 14736 | 530018085 | Void or Withdrawn |
| 3013 | 530002733 | No Recognized Claim | 14737 | 530018086 | Void or Withdrawn |
| 3014 | 530002734 | No Recognized Claim | 14738 | 530018087 | Void or Withdrawn |
| 3015 | 530002737 | No Recognized Claim | 14739 | 530018088 | Void or Withdrawn |
| 3016 | 530002739 | No Recognized Claim | 14740 | 530018089 | Void or Withdrawn |
| 3017 | 530002741 | No Recognized Claim | 14741 | 530018090 | Void or Withdrawn |
| 3018 | 530002742 | No Recognized Claim | 14742 | 530018091 | Void or Withdrawn |
| 3019 | 530002745 | No Recognized Claim | 14743 | 530018092 | Void or Withdrawn |
| 3020 | 530002746 | No Recognized Claim | 14744 | 530018093 | Void or Withdrawn |
| 3021 | 530002747 | No Recognized Claim | 14745 | 530018094 | Void or Withdrawn |
| 3022 | 530002750 | No Recognized Claim | 14746 | 530018095 | Void or Withdrawn |
| 3023 | 530002751 | No Recognized Claim | 14747 | 530018096 | Void or Withdrawn |
| 3024 | 530002752 | No Recognized Claim | 14748 | 530018097 | Void or Withdrawn |
| 3025 | 530002755 | No Recognized Claim | 14749 | 530018098 | Void or Withdrawn |
| 3026 | 530002756 | No Recognized Claim | 14750 | 530018099 | Void or Withdrawn |
| 3027 | 530002758 | No Recognized Claim | 14751 | 530018100 | Void or Withdrawn |
| 3028 | 530002759 | No Recognized Claim | 14752 | 530018101 | Void or Withdrawn |
| 3029 | 530002760 | No Recognized Claim | 14753 | 530018102 | Void or Withdrawn |
| 3030 | 530002761 | No Recognized Claim | 14754 | 530018103 | Void or Withdrawn |
| 3031 | 530002762 | No Recognized Claim | 14755 | 530018104 | Void or Withdrawn |
| 3032 | 530002763 | No Recognized Claim | 14756 | 530018105 | Void or Withdrawn |
| 3033 | 530002764 | No Recognized Claim | 14757 | 530018106 | Void or Withdrawn |
| 3034 | 530002765 | No Recognized Claim | 14758 | 530018107 | Void or Withdrawn |
| 3035 | 530002774 | No Recognized Claim | 14759 | 530018108 | Void or Withdrawn |
| 3036 | 530002775 | No Recognized Claim | 14760 | 530018109 | Void or Withdrawn |
| 3037 | 530002785 | No Recognized Claim | 14761 | 530018110 | Void or Withdrawn |
| 3038 | 530002787 | No Recognized Claim | 14762 | 530018111 | Void or Withdrawn |
| 3039 | 530002794 | No Recognized Claim | 14763 | 530018112 | Void or Withdrawn |
| 3040 | 530002803 | No Recognized Claim | 14764 | 530018113 | Void or Withdrawn |
| 3041 | 530002805 | No Recognized Claim | 14765 | 530018114 | Void or Withdrawn |
| 3042 | 530002807 | No Recognized Claim | 14766 | 530018115 | Void or Withdrawn |
| 3043 | 530002808 | No Recognized Claim | 14767 | 530018116 | Void or Withdrawn |
| 3044 | 530002809 | No Recognized Claim | 14768 | 530018117 | Void or Withdrawn |
| 3045 | 530002811 | No Recognized Claim | 14769 | 530018118 | Void or Withdrawn |
| 3046 | 530002812 | No Recognized Claim | 14770 | 530018119 | Void or Withdrawn |
| 3047 | 530002813 | No Recognized Claim | 14771 | 530018120 | Void or Withdrawn |
| 3048 | 530002816 | No Recognized Claim | 14772 | 530018121 | Void or Withdrawn |
| 3049 | 530002818 | No Recognized Claim | 14773 | 530018122 | Void or Withdrawn |
| 3050 | 530002819 | No Recognized Claim | 14774 | 530018123 | Void or Withdrawn |
| 3051 | 530002820 | No Recognized Claim | 14775 | 530018124 | Void or Withdrawn |
| 3052 | 530002824 | No Recognized Claim | 14776 | 530018125 | Void or Withdrawn |
| 3053 | 530002825 | No Recognized Claim | 14777 | 530018126 | Void or Withdrawn |
| 3054 | 530002826 | No Recognized Claim | 14778 | 530018127 | Void or Withdrawn |
| 3055 | 530002828 | No Recognized Claim | 14779 | 530018128 | Void or Withdrawn |
| 3056 | 530002830 | No Recognized Claim | 14780 | 530018129 | Void or Withdrawn |
| 3057 | 530002831 | No Recognized Claim | 14781 | 530018130 | Void or Withdrawn |
| 3058 | 530002832 | No Recognized Claim | 14782 | 530018131 | Void or Withdrawn |
| 3059 | 530002834 | No Recognized Claim | 14783 | 530018132 | Void or Withdrawn |
| 3060 | 530002836 | No Recognized Claim | 14784 | 530018133 | Void or Withdrawn |
| 3061 | 530002837 | No Recognized Claim | 14785 | 530018134 | Void or Withdrawn |
| 3062 | 530002842 | No Recognized Claim | 14786 | 530018135 | Void or Withdrawn |
| 3063 | 530002844 | No Recognized Claim | 14787 | 530018136 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3064 | 530002848 | No Recognized Claim | 14788 | 530018137 | Void or Withdrawn |
| 3065 | 530002855 | No Recognized Claim | 14789 | 530018138 | Void or Withdrawn |
| 3066 | 530002857 | No Recognized Claim | 14790 | 530018139 | Void or Withdrawn |
| 3067 | 530002859 | No Recognized Claim | 14791 | 530018140 | Void or Withdrawn |
| 3068 | 530002863 | No Recognized Claim | 14792 | 530018141 | Void or Withdrawn |
| 3069 | 530002865 | No Recognized Claim | 14793 | 530018142 | Void or Withdrawn |
| 3070 | 530002867 | No Recognized Claim | 14794 | 530018143 | Void or Withdrawn |
| 3071 | 530002868 | No Recognized Claim | 14795 | 530018144 | Void or Withdrawn |
| 3072 | 530002869 | No Recognized Claim | 14796 | 530018145 | Void or Withdrawn |
| 3073 | 530002875 | No Recognized Claim | 14797 | 530018146 | Void or Withdrawn |
| 3074 | 530002879 | No Recognized Claim | 14798 | 530018147 | Void or Withdrawn |
| 3075 | 530002880 | No Recognized Claim | 14799 | 530018148 | Void or Withdrawn |
| 3076 | 530002882 | No Recognized Claim | 14800 | 530018149 | Void or Withdrawn |
| 3077 | 530002883 | No Recognized Claim | 14801 | 530018150 | Void or Withdrawn |
| 3078 | 530002884 | No Recognized Claim | 14802 | 530018151 | Void or Withdrawn |
| 3079 | 530002885 | No Recognized Claim | 14803 | 530018152 | Void or Withdrawn |
| 3080 | 530002886 | No Recognized Claim | 14804 | 530018153 | Void or Withdrawn |
| 3081 | 530002887 | No Recognized Claim | 14805 | 530018154 | Void or Withdrawn |
| 3082 | 530002888 | No Recognized Claim | 14806 | 530018155 | Void or Withdrawn |
| 3083 | 530002889 | No Recognized Claim | 14807 | 530018156 | Void or Withdrawn |
| 3084 | 530002890 | No Recognized Claim | 14808 | 530018157 | Void or Withdrawn |
| 3085 | 530002891 | No Recognized Claim | 14809 | 530018158 | Void or Withdrawn |
| 3086 | 530002893 | No Recognized Claim | 14810 | 530018159 | Void or Withdrawn |
| 3087 | 530002894 | No Recognized Claim | 14811 | 530018160 | Void or Withdrawn |
| 3088 | 530002895 | No Recognized Claim | 14812 | 530018161 | Void or Withdrawn |
| 3089 | 530002897 | No Recognized Claim | 14813 | 530018162 | Void or Withdrawn |
| 3090 | 530002898 | No Recognized Claim | 14814 | 530018163 | Void or Withdrawn |
| 3091 | 530002899 | No Recognized Claim | 14815 | 530018164 | Void or Withdrawn |
| 3092 | 530002903 | No Recognized Claim | 14816 | 530018165 | Void or Withdrawn |
| 3093 | 530002904 | No Recognized Claim | 14817 | 530018166 | Void or Withdrawn |
| 3094 | 530002905 | No Recognized Claim | 14818 | 530018167 | Void or Withdrawn |
| 3095 | 530002906 | No Recognized Claim | 14819 | 530018168 | Void or Withdrawn |
| 3096 | 530002907 | No Recognized Claim | 14820 | 530018169 | Void or Withdrawn |
| 3097 | 530002909 | No Recognized Claim | 14821 | 530018170 | Void or Withdrawn |
| 3098 | 530002910 | No Recognized Claim | 14822 | 530018171 | Void or Withdrawn |
| 3099 | 530002911 | No Recognized Claim | 14823 | 530018172 | Void or Withdrawn |
| 3100 | 530002915 | No Recognized Claim | 14824 | 530018173 | Void or Withdrawn |
| 3101 | 530002919 | No Recognized Claim | 14825 | 530018174 | Void or Withdrawn |
| 3102 | 530002920 | No Recognized Claim | 14826 | 530018175 | Void or Withdrawn |
| 3103 | 530002921 | No Recognized Claim | 14827 | 530018176 | Void or Withdrawn |
| 3104 | 530002922 | No Recognized Claim | 14828 | 530018177 | Void or Withdrawn |
| 3105 | 530002923 | No Recognized Claim | 14829 | 530018178 | Void or Withdrawn |
| 3106 | 530002925 | No Recognized Claim | 14830 | 530018179 | Void or Withdrawn |
| 3107 | 530002927 | No Recognized Claim | 14831 | 530018180 | Void or Withdrawn |
| 3108 | 530002928 | No Recognized Claim | 14832 | 530018181 | Void or Withdrawn |
| 3109 | 530002931 | No Recognized Claim | 14833 | 530018182 | Void or Withdrawn |
| 3110 | 530002934 | No Recognized Claim | 14834 | 530018183 | Void or Withdrawn |
| 3111 | 530002935 | No Recognized Claim | 14835 | 530018184 | Void or Withdrawn |
| 3112 | 530002936 | No Recognized Claim | 14836 | 530018185 | Void or Withdrawn |
| 3113 | 530002937 | No Recognized Claim | 14837 | 530018186 | Void or Withdrawn |
| 3114 | 530002938 | No Recognized Claim | 14838 | 530018187 | Void or Withdrawn |
| 3115 | 530002939 | No Recognized Claim | 14839 | 530018188 | Void or Withdrawn |
| 3116 | 530002940 | No Recognized Claim | 14840 | 530018189 | Void or Withdrawn |
| 3117 | 530002941 | No Recognized Claim | 14841 | 530018190 | Void or Withdrawn |
| 3118 | 530002942 | No Recognized Claim | 14842 | 530018191 | Void or Withdrawn |
| 3119 | 530002944 | No Recognized Claim | 14843 | 530018192 | Void or Withdrawn |
| 3120 | 530002945 | No Recognized Claim | 14844 | 530018193 | Void or Withdrawn |
| 3121 | 530002947 | No Recognized Claim | 14845 | 530018194 | Void or Withdrawn |
| 3122 | 530002948 | No Recognized Claim | 14846 | 530018195 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3123 | 530002950 | No Recognized Claim | 14847 | 530018196 | Void or Withdrawn |
| 3124 | 530002951 | No Recognized Claim | 14848 | 530018197 | Void or Withdrawn |
| 3125 | 530002955 | No Recognized Claim | 14849 | 530018198 | Void or Withdrawn |
| 3126 | 530002956 | No Recognized Claim | 14850 | 530018199 | Void or Withdrawn |
| 3127 | 530002957 | No Recognized Claim | 14851 | 530018200 | Void or Withdrawn |
| 3128 | 530002962 | No Recognized Claim | 14852 | 530018201 | Void or Withdrawn |
| 3129 | 530002963 | No Recognized Claim | 14853 | 530018202 | Void or Withdrawn |
| 3130 | 530002964 | No Recognized Claim | 14854 | 530018203 | Void or Withdrawn |
| 3131 | 530002970 | No Recognized Claim | 14855 | 530018204 | Void or Withdrawn |
| 3132 | 530002972 | No Recognized Claim | 14856 | 530018205 | Void or Withdrawn |
| 3133 | 530002974 | No Recognized Claim | 14857 | 530018206 | Void or Withdrawn |
| 3134 | 530002976 | No Recognized Claim | 14858 | 530018207 | Void or Withdrawn |
| 3135 | 530002979 | No Recognized Claim | 14859 | 530018208 | Void or Withdrawn |
| 3136 | 530002985 | No Recognized Claim | 14860 | 530018209 | Void or Withdrawn |
| 3137 | 530002986 | No Recognized Claim | 14861 | 530018210 | Void or Withdrawn |
| 3138 | 530002987 | No Recognized Claim | 14862 | 530018211 | Void or Withdrawn |
| 3139 | 530002988 | No Recognized Claim | 14863 | 530018212 | Void or Withdrawn |
| 3140 | 530002990 | No Recognized Claim | 14864 | 530018213 | Void or Withdrawn |
| 3141 | 530002991 | No Recognized Claim | 14865 | 530018214 | Void or Withdrawn |
| 3142 | 530002992 | No Recognized Claim | 14866 | 530018215 | Void or Withdrawn |
| 3143 | 530002993 | No Recognized Claim | 14867 | 530018216 | Void or Withdrawn |
| 3144 | 530002994 | No Recognized Claim | 14868 | 530018217 | Void or Withdrawn |
| 3145 | 530002996 | No Recognized Claim | 14869 | 530018218 | Void or Withdrawn |
| 3146 | 530002997 | No Recognized Claim | 14870 | 530018219 | Void or Withdrawn |
| 3147 | 530002998 | No Recognized Claim | 14871 | 530018220 | Void or Withdrawn |
| 3148 | 530002999 | No Recognized Claim | 14872 | 530018221 | Void or Withdrawn |
| 3149 | 530003005 | No Recognized Claim | 14873 | 530018222 | Void or Withdrawn |
| 3150 | 530003007 | No Recognized Claim | 14874 | 530018223 | Void or Withdrawn |
| 3151 | 530003009 | No Recognized Claim | 14875 | 530018224 | Void or Withdrawn |
| 3152 | 530003011 | No Recognized Claim | 14876 | 530018225 | Void or Withdrawn |
| 3153 | 530003012 | No Recognized Claim | 14877 | 530018226 | Void or Withdrawn |
| 3154 | 530003014 | No Recognized Claim | 14878 | 530018227 | Void or Withdrawn |
| 3155 | 530003015 | No Recognized Claim | 14879 | 530018228 | Void or Withdrawn |
| 3156 | 530003018 | No Recognized Claim | 14880 | 530018229 | Void or Withdrawn |
| 3157 | 530003022 | No Recognized Claim | 14881 | 530018230 | Void or Withdrawn |
| 3158 | 530003023 | No Recognized Claim | 14882 | 530018231 | Void or Withdrawn |
| 3159 | 530003025 | No Recognized Claim | 14883 | 530018232 | Void or Withdrawn |
| 3160 | 530003027 | No Recognized Claim | 14884 | 530018233 | Void or Withdrawn |
| 3161 | 530003029 | No Recognized Claim | 14885 | 530018234 | Void or Withdrawn |
| 3162 | 530003030 | No Recognized Claim | 14886 | 530018235 | Void or Withdrawn |
| 3163 | 530003033 | No Recognized Claim | 14887 | 530018236 | Void or Withdrawn |
| 3164 | 530003034 | No Recognized Claim | 14888 | 530018237 | Void or Withdrawn |
| 3165 | 530003035 | No Recognized Claim | 14889 | 530018238 | Void or Withdrawn |
| 3166 | 530003037 | No Recognized Claim | 14890 | 530018239 | Void or Withdrawn |
| 3167 | 530003039 | No Recognized Claim | 14891 | 530018240 | Void or Withdrawn |
| 3168 | 530003040 | No Recognized Claim | 14892 | 530018241 | Void or Withdrawn |
| 3169 | 530003042 | No Recognized Claim | 14893 | 530018242 | Void or Withdrawn |
| 3170 | 530003045 | No Recognized Claim | 14894 | 530018243 | Void or Withdrawn |
| 3171 | 530003050 | No Recognized Claim | 14895 | 530018244 | Void or Withdrawn |
| 3172 | 530003052 | No Recognized Claim | 14896 | 530018245 | Void or Withdrawn |
| 3173 | 530003053 | No Recognized Claim | 14897 | 530018246 | Void or Withdrawn |
| 3174 | 530003054 | No Recognized Claim | 14898 | 530018247 | Void or Withdrawn |
| 3175 | 530003055 | No Recognized Claim | 14899 | 530018248 | Void or Withdrawn |
| 3176 | 530003059 | No Recognized Claim | 14900 | 530018249 | Void or Withdrawn |
| 3177 | 530003060 | No Recognized Claim | 14901 | 530018250 | Void or Withdrawn |
| 3178 | 530003061 | No Recognized Claim | 14902 | 530018251 | Void or Withdrawn |
| 3179 | 530003062 | No Recognized Claim | 14903 | 530018252 | Void or Withdrawn |
| 3180 | 530003063 | No Recognized Claim | 14904 | 530018253 | Void or Withdrawn |
| 3181 | 530003066 | No Recognized Claim | 14905 | 530018254 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3182 | 530003068 | No Recognized Claim | | 14906 | 530018255 | Void or Withdrawn |
| 3183 | 530003069 | No Recognized Claim | | 14907 | 530018256 | Void or Withdrawn |
| 3184 | 530003072 | No Recognized Claim | | 14908 | 530018257 | Void or Withdrawn |
| 3185 | 530003073 | No Recognized Claim | | 14909 | 530018258 | Void or Withdrawn |
| 3186 | 530003074 | No Recognized Claim | | 14910 | 530018259 | Void or Withdrawn |
| 3187 | 530003075 | No Recognized Claim | | 14911 | 530018260 | Void or Withdrawn |
| 3188 | 530003076 | No Recognized Claim | | 14912 | 530018261 | Void or Withdrawn |
| 3189 | 530003078 | No Recognized Claim | | 14913 | 530018262 | Void or Withdrawn |
| 3190 | 530003082 | No Recognized Claim | | 14914 | 530018263 | Void or Withdrawn |
| 3191 | 530003084 | No Recognized Claim | | 14915 | 530018264 | Void or Withdrawn |
| 3192 | 530003085 | No Recognized Claim | | 14916 | 530018265 | Void or Withdrawn |
| 3193 | 530003088 | No Recognized Claim | | 14917 | 530018266 | Void or Withdrawn |
| 3194 | 530003090 | No Recognized Claim | | 14918 | 530018267 | Void or Withdrawn |
| 3195 | 530003092 | No Recognized Claim | | 14919 | 530018268 | Void or Withdrawn |
| 3196 | 530003094 | No Recognized Claim | | 14920 | 530018269 | Void or Withdrawn |
| 3197 | 530003097 | No Recognized Claim | | 14921 | 530018270 | Void or Withdrawn |
| 3198 | 530003098 | No Recognized Claim | | 14922 | 530018271 | Void or Withdrawn |
| 3199 | 530003099 | No Recognized Claim | | 14923 | 530018272 | Void or Withdrawn |
| 3200 | 530003103 | No Recognized Claim | | 14924 | 530018273 | Void or Withdrawn |
| 3201 | 530003105 | No Recognized Claim | | 14925 | 530018274 | Void or Withdrawn |
| 3202 | 530003107 | No Recognized Claim | | 14926 | 530018275 | Void or Withdrawn |
| 3203 | 530003110 | No Recognized Claim | | 14927 | 530018276 | Void or Withdrawn |
| 3204 | 530003113 | No Recognized Claim | | 14928 | 530018277 | Void or Withdrawn |
| 3205 | 530003120 | No Recognized Claim | | 14929 | 530018278 | Void or Withdrawn |
| 3206 | 530003121 | No Recognized Claim | | 14930 | 530018279 | Void or Withdrawn |
| 3207 | 530003122 | No Recognized Claim | | 14931 | 530018280 | Void or Withdrawn |
| 3208 | 530003125 | No Recognized Claim | | 14932 | 530018281 | Void or Withdrawn |
| 3209 | 530003126 | No Recognized Claim | | 14933 | 530018282 | Void or Withdrawn |
| 3210 | 530003130 | No Recognized Claim | | 14934 | 530018283 | Void or Withdrawn |
| 3211 | 530003131 | No Recognized Claim | | 14935 | 530018284 | Void or Withdrawn |
| 3212 | 530003132 | No Recognized Claim | | 14936 | 530018285 | Void or Withdrawn |
| 3213 | 530003136 | No Recognized Claim | | 14937 | 530018286 | Void or Withdrawn |
| 3214 | 530003138 | No Recognized Claim | | 14938 | 530018287 | Void or Withdrawn |
| 3215 | 530003139 | No Recognized Claim | | 14939 | 530018288 | Void or Withdrawn |
| 3216 | 530003150 | No Recognized Claim | | 14940 | 530018289 | Void or Withdrawn |
| 3217 | 530003151 | No Recognized Claim | | 14941 | 530018290 | Void or Withdrawn |
| 3218 | 530003152 | No Recognized Claim | | 14942 | 530018291 | Void or Withdrawn |
| 3219 | 530003153 | No Recognized Claim | | 14943 | 530018292 | Void or Withdrawn |
| 3220 | 530003156 | No Recognized Claim | | 14944 | 530018293 | Void or Withdrawn |
| 3221 | 530003157 | No Recognized Claim | | 14945 | 530018294 | Void or Withdrawn |
| 3222 | 530003158 | No Recognized Claim | | 14946 | 530018295 | Void or Withdrawn |
| 3223 | 530003159 | No Recognized Claim | | 14947 | 530018296 | Void or Withdrawn |
| 3224 | 530003164 | No Recognized Claim | | 14948 | 530018297 | Void or Withdrawn |
| 3225 | 530003165 | No Recognized Claim | | 14949 | 530018298 | Void or Withdrawn |
| 3226 | 530003167 | No Recognized Claim | | 14950 | 530018299 | Void or Withdrawn |
| 3227 | 530003168 | No Recognized Claim | | 14951 | 530018300 | Void or Withdrawn |
| 3228 | 530003170 | No Recognized Claim | | 14952 | 530018301 | Void or Withdrawn |
| 3229 | 530003171 | No Recognized Claim | | 14953 | 530018302 | Void or Withdrawn |
| 3230 | 530003173 | No Recognized Claim | | 14954 | 530018303 | Void or Withdrawn |
| 3231 | 530003174 | No Recognized Claim | | 14955 | 530018304 | Void or Withdrawn |
| 3232 | 530003177 | No Recognized Claim | | 14956 | 530018305 | Void or Withdrawn |
| 3233 | 530003178 | No Recognized Claim | | 14957 | 530018306 | Void or Withdrawn |
| 3234 | 530003179 | No Recognized Claim | | 14958 | 530018307 | Void or Withdrawn |
| 3235 | 530003180 | No Recognized Claim | | 14959 | 530018308 | Void or Withdrawn |
| 3236 | 530003181 | No Recognized Claim | | 14960 | 530018309 | Void or Withdrawn |
| 3237 | 530003182 | No Recognized Claim | | 14961 | 530018310 | Void or Withdrawn |
| 3238 | 530003183 | No Recognized Claim | | 14962 | 530018311 | Void or Withdrawn |
| 3239 | 530003184 | No Recognized Claim | | 14963 | 530018312 | Void or Withdrawn |
| 3240 | 530003185 | No Recognized Claim | | 14964 | 530018313 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3241 | 530003186 | No Recognized Claim | 14965 | 530018314 | Void or Withdrawn |
| 3242 | 530003187 | No Recognized Claim | 14966 | 530018315 | Void or Withdrawn |
| 3243 | 530003188 | No Recognized Claim | 14967 | 530018316 | Void or Withdrawn |
| 3244 | 530003189 | No Recognized Claim | 14968 | 530018317 | Void or Withdrawn |
| 3245 | 530003191 | No Recognized Claim | 14969 | 530018318 | Void or Withdrawn |
| 3246 | 530003193 | No Recognized Claim | 14970 | 530018319 | Void or Withdrawn |
| 3247 | 530003198 | No Recognized Claim | 14971 | 530018320 | Void or Withdrawn |
| 3248 | 530003199 | No Recognized Claim | 14972 | 530018321 | Void or Withdrawn |
| 3249 | 530003202 | No Recognized Claim | 14973 | 530018322 | Void or Withdrawn |
| 3250 | 530003204 | No Recognized Claim | 14974 | 530018323 | Void or Withdrawn |
| 3251 | 530003205 | No Recognized Claim | 14975 | 530018324 | Void or Withdrawn |
| 3252 | 530003206 | No Recognized Claim | 14976 | 530018325 | Void or Withdrawn |
| 3253 | 530003207 | No Recognized Claim | 14977 | 530018326 | Void or Withdrawn |
| 3254 | 530003209 | No Recognized Claim | 14978 | 530018327 | Void or Withdrawn |
| 3255 | 530003212 | No Recognized Claim | 14979 | 530018328 | Void or Withdrawn |
| 3256 | 530003213 | No Recognized Claim | 14980 | 530018329 | Void or Withdrawn |
| 3257 | 530003214 | No Recognized Claim | 14981 | 530018330 | Void or Withdrawn |
| 3258 | 530003216 | No Recognized Claim | 14982 | 530018331 | Void or Withdrawn |
| 3259 | 530003217 | No Recognized Claim | 14983 | 530018332 | Void or Withdrawn |
| 3260 | 530003218 | No Recognized Claim | 14984 | 530018333 | Void or Withdrawn |
| 3261 | 530003219 | No Recognized Claim | 14985 | 530018334 | Void or Withdrawn |
| 3262 | 530003221 | No Recognized Claim | 14986 | 530018335 | Void or Withdrawn |
| 3263 | 530003225 | No Recognized Claim | 14987 | 530018336 | Void or Withdrawn |
| 3264 | 530003229 | No Recognized Claim | 14988 | 530018337 | Void or Withdrawn |
| 3265 | 530003230 | No Recognized Claim | 14989 | 530018338 | Void or Withdrawn |
| 3266 | 530003232 | No Recognized Claim | 14990 | 530018339 | Void or Withdrawn |
| 3267 | 530003233 | No Recognized Claim | 14991 | 530018340 | Void or Withdrawn |
| 3268 | 530003235 | No Recognized Claim | 14992 | 530018341 | Void or Withdrawn |
| 3269 | 530003236 | No Recognized Claim | 14993 | 530018342 | Void or Withdrawn |
| 3270 | 530003237 | No Recognized Claim | 14994 | 530018343 | Void or Withdrawn |
| 3271 | 530003238 | No Recognized Claim | 14995 | 530018344 | Void or Withdrawn |
| 3272 | 530003239 | No Recognized Claim | 14996 | 530018345 | Void or Withdrawn |
| 3273 | 530003242 | No Recognized Claim | 14997 | 530018346 | Void or Withdrawn |
| 3274 | 530003244 | No Recognized Claim | 14998 | 530018347 | Void or Withdrawn |
| 3275 | 530003245 | No Recognized Claim | 14999 | 530018348 | Void or Withdrawn |
| 3276 | 530003247 | No Recognized Claim | 15000 | 530018349 | Void or Withdrawn |
| 3277 | 530003248 | No Recognized Claim | 15001 | 530018350 | Void or Withdrawn |
| 3278 | 530003249 | No Recognized Claim | 15002 | 530018351 | Void or Withdrawn |
| 3279 | 530003250 | No Recognized Claim | 15003 | 530018352 | Void or Withdrawn |
| 3280 | 530003251 | No Recognized Claim | 15004 | 530018353 | Void or Withdrawn |
| 3281 | 530003252 | No Recognized Claim | 15005 | 530018354 | Void or Withdrawn |
| 3282 | 530003255 | No Recognized Claim | 15006 | 530018355 | Void or Withdrawn |
| 3283 | 530003257 | No Recognized Claim | 15007 | 530018356 | Void or Withdrawn |
| 3284 | 530003259 | No Recognized Claim | 15008 | 530018357 | Void or Withdrawn |
| 3285 | 530003261 | No Recognized Claim | 15009 | 530018358 | Void or Withdrawn |
| 3286 | 530003262 | No Recognized Claim | 15010 | 530018359 | Void or Withdrawn |
| 3287 | 530003267 | No Recognized Claim | 15011 | 530018360 | Void or Withdrawn |
| 3288 | 530003272 | No Recognized Claim | 15012 | 530018361 | Void or Withdrawn |
| 3289 | 530003273 | No Recognized Claim | 15013 | 530018362 | Void or Withdrawn |
| 3290 | 530003274 | No Recognized Claim | 15014 | 530018363 | Void or Withdrawn |
| 3291 | 530003276 | No Recognized Claim | 15015 | 530018364 | Void or Withdrawn |
| 3292 | 530003279 | No Recognized Claim | 15016 | 530018365 | Void or Withdrawn |
| 3293 | 530003281 | No Recognized Claim | 15017 | 530018366 | Void or Withdrawn |
| 3294 | 530003283 | No Recognized Claim | 15018 | 530018367 | Void or Withdrawn |
| 3295 | 530003284 | No Recognized Claim | 15019 | 530018368 | Void or Withdrawn |
| 3296 | 530003292 | No Recognized Claim | 15020 | 530018369 | Void or Withdrawn |
| 3297 | 530003296 | No Recognized Claim | 15021 | 530018370 | Void or Withdrawn |
| 3298 | 530003298 | No Recognized Claim | 15022 | 530018371 | Void or Withdrawn |
| 3299 | 530003299 | No Recognized Claim | 15023 | 530018372 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3300 | 530003300 | No Recognized Claim | | 15024 | 530018373 | Void or Withdrawn |
| 3301 | 530003301 | No Recognized Claim | | 15025 | 530018374 | Void or Withdrawn |
| 3302 | 530003302 | No Recognized Claim | | 15026 | 530018375 | Void or Withdrawn |
| 3303 | 530003303 | No Recognized Claim | | 15027 | 530018376 | Void or Withdrawn |
| 3304 | 530003304 | No Recognized Claim | | 15028 | 530018377 | Void or Withdrawn |
| 3305 | 530003305 | No Recognized Claim | | 15029 | 530018378 | Void or Withdrawn |
| 3306 | 530003306 | No Recognized Claim | | 15030 | 530018379 | Void or Withdrawn |
| 3307 | 530003309 | No Recognized Claim | | 15031 | 530018380 | Void or Withdrawn |
| 3308 | 530003310 | No Recognized Claim | | 15032 | 530018381 | Void or Withdrawn |
| 3309 | 530003311 | No Recognized Claim | | 15033 | 530018382 | Void or Withdrawn |
| 3310 | 530003312 | No Recognized Claim | | 15034 | 530018383 | Void or Withdrawn |
| 3311 | 530003313 | No Recognized Claim | | 15035 | 530018384 | Void or Withdrawn |
| 3312 | 530003315 | No Recognized Claim | | 15036 | 530018385 | Void or Withdrawn |
| 3313 | 530003317 | No Recognized Claim | | 15037 | 530018386 | Void or Withdrawn |
| 3314 | 530003320 | No Recognized Claim | | 15038 | 530018387 | Void or Withdrawn |
| 3315 | 530003322 | No Recognized Claim | | 15039 | 530018388 | Void or Withdrawn |
| 3316 | 530003326 | No Recognized Claim | | 15040 | 530018389 | Void or Withdrawn |
| 3317 | 530003327 | No Recognized Claim | | 15041 | 530018390 | Void or Withdrawn |
| 3318 | 530003328 | No Recognized Claim | | 15042 | 530018391 | Void or Withdrawn |
| 3319 | 530003333 | No Recognized Claim | | 15043 | 530018392 | Void or Withdrawn |
| 3320 | 530003335 | No Recognized Claim | | 15044 | 530018393 | Void or Withdrawn |
| 3321 | 530003337 | No Recognized Claim | | 15045 | 530018394 | Void or Withdrawn |
| 3322 | 530003338 | No Recognized Claim | | 15046 | 530018395 | Void or Withdrawn |
| 3323 | 530003339 | No Recognized Claim | | 15047 | 530018396 | Void or Withdrawn |
| 3324 | 530003345 | No Recognized Claim | | 15048 | 530018397 | Void or Withdrawn |
| 3325 | 530003349 | No Recognized Claim | | 15049 | 530018398 | Void or Withdrawn |
| 3326 | 530003350 | No Recognized Claim | | 15050 | 530018399 | Void or Withdrawn |
| 3327 | 530003351 | No Recognized Claim | | 15051 | 530018400 | Void or Withdrawn |
| 3328 | 530003356 | No Recognized Claim | | 15052 | 530018401 | Void or Withdrawn |
| 3329 | 530003359 | No Recognized Claim | | 15053 | 530018402 | Void or Withdrawn |
| 3330 | 530003360 | No Recognized Claim | | 15054 | 530018403 | Void or Withdrawn |
| 3331 | 530003361 | No Recognized Claim | | 15055 | 530018404 | Void or Withdrawn |
| 3332 | 530003362 | No Recognized Claim | | 15056 | 530018405 | Void or Withdrawn |
| 3333 | 530003363 | No Recognized Claim | | 15057 | 530018406 | Void or Withdrawn |
| 3334 | 530003364 | No Recognized Claim | | 15058 | 530018407 | Void or Withdrawn |
| 3335 | 530003365 | No Recognized Claim | | 15059 | 530018408 | Void or Withdrawn |
| 3336 | 530003366 | No Recognized Claim | | 15060 | 530018409 | Void or Withdrawn |
| 3337 | 530003367 | No Recognized Claim | | 15061 | 530018410 | Void or Withdrawn |
| 3338 | 530003368 | No Recognized Claim | | 15062 | 530018411 | Void or Withdrawn |
| 3339 | 530003369 | No Recognized Claim | | 15063 | 530018412 | Void or Withdrawn |
| 3340 | 530003372 | No Recognized Claim | | 15064 | 530018413 | Void or Withdrawn |
| 3341 | 530003373 | No Recognized Claim | | 15065 | 530018414 | Void or Withdrawn |
| 3342 | 530003375 | No Recognized Claim | | 15066 | 530018415 | Void or Withdrawn |
| 3343 | 530003376 | No Recognized Claim | | 15067 | 530018416 | Void or Withdrawn |
| 3344 | 530003381 | No Recognized Claim | | 15068 | 530018417 | Void or Withdrawn |
| 3345 | 530003386 | No Recognized Claim | | 15069 | 530018418 | Void or Withdrawn |
| 3346 | 530003387 | No Recognized Claim | | 15070 | 530018419 | Void or Withdrawn |
| 3347 | 530003390 | No Recognized Claim | | 15071 | 530018420 | Void or Withdrawn |
| 3348 | 530003393 | No Recognized Claim | | 15072 | 530018421 | Void or Withdrawn |
| 3349 | 530003395 | No Recognized Claim | | 15073 | 530018422 | Void or Withdrawn |
| 3350 | 530003398 | No Recognized Claim | | 15074 | 530018423 | Void or Withdrawn |
| 3351 | 530003399 | No Recognized Claim | | 15075 | 530018424 | Void or Withdrawn |
| 3352 | 530003400 | No Recognized Claim | | 15076 | 530018425 | Void or Withdrawn |
| 3353 | 530003402 | No Recognized Claim | | 15077 | 530018426 | Void or Withdrawn |
| 3354 | 530003403 | No Recognized Claim | | 15078 | 530018427 | Void or Withdrawn |
| 3355 | 530003405 | No Recognized Claim | | 15079 | 530018428 | Void or Withdrawn |
| 3356 | 530003406 | No Recognized Claim | | 15080 | 530018429 | Void or Withdrawn |
| 3357 | 530003408 | No Recognized Claim | | 15081 | 530018430 | Void or Withdrawn |
| 3358 | 530003411 | No Recognized Claim | | 15082 | 530018431 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3359 | 530003412 | No Recognized Claim | 15083 | 530018432 | Void or Withdrawn |
| 3360 | 530003413 | No Recognized Claim | 15084 | 530018433 | Void or Withdrawn |
| 3361 | 530003414 | No Recognized Claim | 15085 | 530018434 | Void or Withdrawn |
| 3362 | 530003415 | No Recognized Claim | 15086 | 530018435 | Void or Withdrawn |
| 3363 | 530003416 | No Recognized Claim | 15087 | 530018436 | Void or Withdrawn |
| 3364 | 530003418 | No Recognized Claim | 15088 | 530018437 | Void or Withdrawn |
| 3365 | 530003420 | No Recognized Claim | 15089 | 530018438 | Void or Withdrawn |
| 3366 | 530003426 | No Recognized Claim | 15090 | 530018439 | Void or Withdrawn |
| 3367 | 530003432 | No Recognized Claim | 15091 | 530018440 | Void or Withdrawn |
| 3368 | 530003437 | No Recognized Claim | 15092 | 530018441 | Void or Withdrawn |
| 3369 | 530003438 | No Recognized Claim | 15093 | 530018442 | Void or Withdrawn |
| 3370 | 530003441 | No Recognized Claim | 15094 | 530018443 | Void or Withdrawn |
| 3371 | 530003442 | No Recognized Claim | 15095 | 530018444 | Void or Withdrawn |
| 3372 | 530003443 | No Recognized Claim | 15096 | 530018445 | Void or Withdrawn |
| 3373 | 530003444 | No Recognized Claim | 15097 | 530018446 | Void or Withdrawn |
| 3374 | 530003446 | No Recognized Claim | 15098 | 530018447 | Void or Withdrawn |
| 3375 | 530003452 | No Recognized Claim | 15099 | 530018448 | Void or Withdrawn |
| 3376 | 530003453 | No Recognized Claim | 15100 | 530018449 | Void or Withdrawn |
| 3377 | 530003455 | No Recognized Claim | 15101 | 530018450 | Void or Withdrawn |
| 3378 | 530003460 | No Recognized Claim | 15102 | 530018451 | Void or Withdrawn |
| 3379 | 530003461 | No Recognized Claim | 15103 | 530018452 | Void or Withdrawn |
| 3380 | 530003465 | No Recognized Claim | 15104 | 530018453 | Void or Withdrawn |
| 3381 | 530003467 | No Recognized Claim | 15105 | 530018454 | Void or Withdrawn |
| 3382 | 530003468 | No Recognized Claim | 15106 | 530018455 | Void or Withdrawn |
| 3383 | 530003469 | No Recognized Claim | 15107 | 530018456 | Void or Withdrawn |
| 3384 | 530003471 | No Recognized Claim | 15108 | 530018457 | Void or Withdrawn |
| 3385 | 530003472 | No Recognized Claim | 15109 | 530018458 | Void or Withdrawn |
| 3386 | 530003476 | No Recognized Claim | 15110 | 530018459 | Void or Withdrawn |
| 3387 | 530003478 | No Recognized Claim | 15111 | 530018460 | Void or Withdrawn |
| 3388 | 530003479 | No Recognized Claim | 15112 | 530018461 | Void or Withdrawn |
| 3389 | 530003480 | No Recognized Claim | 15113 | 530018462 | Void or Withdrawn |
| 3390 | 530003481 | No Recognized Claim | 15114 | 530018463 | Void or Withdrawn |
| 3391 | 530003482 | No Recognized Claim | 15115 | 530018464 | Void or Withdrawn |
| 3392 | 530003483 | No Recognized Claim | 15116 | 530018465 | Void or Withdrawn |
| 3393 | 530003484 | No Recognized Claim | 15117 | 530018466 | Void or Withdrawn |
| 3394 | 530003486 | No Recognized Claim | 15118 | 530018467 | Void or Withdrawn |
| 3395 | 530003489 | No Recognized Claim | 15119 | 530018468 | Void or Withdrawn |
| 3396 | 530003490 | No Recognized Claim | 15120 | 530018469 | Void or Withdrawn |
| 3397 | 530003493 | No Recognized Claim | 15121 | 530018470 | Void or Withdrawn |
| 3398 | 530003501 | No Recognized Claim | 15122 | 530018471 | Void or Withdrawn |
| 3399 | 530003502 | No Recognized Claim | 15123 | 530018472 | Void or Withdrawn |
| 3400 | 530003503 | No Recognized Claim | 15124 | 530018473 | Void or Withdrawn |
| 3401 | 530003504 | No Recognized Claim | 15125 | 530018474 | Void or Withdrawn |
| 3402 | 530003506 | No Recognized Claim | 15126 | 530018475 | Void or Withdrawn |
| 3403 | 530003509 | No Recognized Claim | 15127 | 530018476 | Void or Withdrawn |
| 3404 | 530003510 | No Recognized Claim | 15128 | 530018477 | Void or Withdrawn |
| 3405 | 530003512 | No Recognized Claim | 15129 | 530018478 | Void or Withdrawn |
| 3406 | 530003515 | No Recognized Claim | 15130 | 530018479 | Void or Withdrawn |
| 3407 | 530003518 | No Recognized Claim | 15131 | 530018480 | Void or Withdrawn |
| 3408 | 530003520 | No Recognized Claim | 15132 | 530018481 | Void or Withdrawn |
| 3409 | 530003524 | No Recognized Claim | 15133 | 530018482 | Void or Withdrawn |
| 3410 | 530003526 | No Recognized Claim | 15134 | 530018483 | Void or Withdrawn |
| 3411 | 530003527 | No Recognized Claim | 15135 | 530018484 | Void or Withdrawn |
| 3412 | 530003534 | No Recognized Claim | 15136 | 530018485 | Void or Withdrawn |
| 3413 | 530003535 | No Recognized Claim | 15137 | 530018486 | Void or Withdrawn |
| 3414 | 530003537 | No Recognized Claim | 15138 | 530018487 | Void or Withdrawn |
| 3415 | 530003546 | No Recognized Claim | 15139 | 530018488 | Void or Withdrawn |
| 3416 | 530003556 | No Recognized Claim | 15140 | 530018489 | Void or Withdrawn |
| 3417 | 530003563 | No Recognized Claim | 15141 | 530018490 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3418 | 530003569 | No Recognized Claim | 15142 | 530018491 | Void or Withdrawn |
| 3419 | 530003570 | No Recognized Claim | 15143 | 530018492 | Void or Withdrawn |
| 3420 | 530003572 | No Recognized Claim | 15144 | 530018493 | Void or Withdrawn |
| 3421 | 530003575 | No Recognized Claim | 15145 | 530018494 | Void or Withdrawn |
| 3422 | 530003576 | No Recognized Claim | 15146 | 530018495 | Void or Withdrawn |
| 3423 | 530003582 | No Recognized Claim | 15147 | 530018496 | Void or Withdrawn |
| 3424 | 530003584 | No Recognized Claim | 15148 | 530018497 | Void or Withdrawn |
| 3425 | 530003588 | No Recognized Claim | 15149 | 530018498 | Void or Withdrawn |
| 3426 | 530003593 | No Recognized Claim | 15150 | 530018499 | Void or Withdrawn |
| 3427 | 530003597 | No Recognized Claim | 15151 | 530018500 | Void or Withdrawn |
| 3428 | 530003600 | No Recognized Claim | 15152 | 530018501 | Void or Withdrawn |
| 3429 | 530003602 | No Recognized Claim | 15153 | 530018502 | Void or Withdrawn |
| 3430 | 530003604 | No Recognized Claim | 15154 | 530018503 | Void or Withdrawn |
| 3431 | 530003607 | No Recognized Claim | 15155 | 530018504 | Void or Withdrawn |
| 3432 | 530003608 | No Recognized Claim | 15156 | 530018505 | Void or Withdrawn |
| 3433 | 530003609 | No Recognized Claim | 15157 | 530018506 | Void or Withdrawn |
| 3434 | 530003610 | No Recognized Claim | 15158 | 530018507 | Void or Withdrawn |
| 3435 | 530003615 | No Recognized Claim | 15159 | 530018508 | Void or Withdrawn |
| 3436 | 530003617 | No Recognized Claim | 15160 | 530018509 | Void or Withdrawn |
| 3437 | 530003626 | No Recognized Claim | 15161 | 530018510 | Void or Withdrawn |
| 3438 | 530003627 | No Recognized Claim | 15162 | 530018511 | Void or Withdrawn |
| 3439 | 530003629 | No Recognized Claim | 15163 | 530018512 | Void or Withdrawn |
| 3440 | 530003630 | No Recognized Claim | 15164 | 530018513 | Void or Withdrawn |
| 3441 | 530003633 | No Recognized Claim | 15165 | 530018514 | Void or Withdrawn |
| 3442 | 530003634 | No Recognized Claim | 15166 | 530018515 | Void or Withdrawn |
| 3443 | 530003638 | No Recognized Claim | 15167 | 530018516 | Void or Withdrawn |
| 3444 | 530003639 | No Recognized Claim | 15168 | 530018517 | Void or Withdrawn |
| 3445 | 530003640 | No Recognized Claim | 15169 | 530018518 | Void or Withdrawn |
| 3446 | 530003641 | No Recognized Claim | 15170 | 530018519 | Void or Withdrawn |
| 3447 | 530003642 | No Recognized Claim | 15171 | 530018520 | Void or Withdrawn |
| 3448 | 530003644 | No Recognized Claim | 15172 | 530018521 | Void or Withdrawn |
| 3449 | 530003645 | No Recognized Claim | 15173 | 530018522 | Void or Withdrawn |
| 3450 | 530003647 | No Recognized Claim | 15174 | 530018523 | Void or Withdrawn |
| 3451 | 530003652 | No Recognized Claim | 15175 | 530018524 | Void or Withdrawn |
| 3452 | 530003654 | No Recognized Claim | 15176 | 530018525 | Void or Withdrawn |
| 3453 | 530003655 | No Recognized Claim | 15177 | 530018526 | Void or Withdrawn |
| 3454 | 530003656 | No Recognized Claim | 15178 | 530018527 | Void or Withdrawn |
| 3455 | 530003660 | No Recognized Claim | 15179 | 530018528 | Void or Withdrawn |
| 3456 | 530003662 | No Recognized Claim | 15180 | 530018529 | Void or Withdrawn |
| 3457 | 530003664 | No Recognized Claim | 15181 | 530018530 | Void or Withdrawn |
| 3458 | 530003670 | No Recognized Claim | 15182 | 530018531 | Void or Withdrawn |
| 3459 | 530003671 | No Recognized Claim | 15183 | 530018532 | Void or Withdrawn |
| 3460 | 530003672 | No Recognized Claim | 15184 | 530018533 | Void or Withdrawn |
| 3461 | 530003673 | No Recognized Claim | 15185 | 530018534 | Void or Withdrawn |
| 3462 | 530003674 | No Recognized Claim | 15186 | 530018535 | Void or Withdrawn |
| 3463 | 530003676 | No Recognized Claim | 15187 | 530018536 | Void or Withdrawn |
| 3464 | 530003677 | No Recognized Claim | 15188 | 530018537 | Void or Withdrawn |
| 3465 | 530003678 | No Recognized Claim | 15189 | 530018538 | Void or Withdrawn |
| 3466 | 530003679 | No Recognized Claim | 15190 | 530018539 | Void or Withdrawn |
| 3467 | 530003680 | No Recognized Claim | 15191 | 530018540 | Void or Withdrawn |
| 3468 | 530003681 | No Recognized Claim | 15192 | 530018541 | Void or Withdrawn |
| 3469 | 530003682 | No Recognized Claim | 15193 | 530018542 | Void or Withdrawn |
| 3470 | 530003683 | No Recognized Claim | 15194 | 530018543 | Void or Withdrawn |
| 3471 | 530003686 | No Recognized Claim | 15195 | 530018544 | Void or Withdrawn |
| 3472 | 530003689 | No Recognized Claim | 15196 | 530018545 | Void or Withdrawn |
| 3473 | 530003690 | No Recognized Claim | 15197 | 530018546 | Void or Withdrawn |
| 3474 | 530003691 | No Recognized Claim | 15198 | 530018547 | Void or Withdrawn |
| 3475 | 530003693 | No Recognized Claim | 15199 | 530018548 | Void or Withdrawn |
| 3476 | 530003695 | No Recognized Claim | 15200 | 530018549 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3477 | 530003698 | No Recognized Claim | 15201 | 530018550 | Void or Withdrawn |
| 3478 | 530003699 | No Recognized Claim | 15202 | 530018551 | Void or Withdrawn |
| 3479 | 530003700 | No Recognized Claim | 15203 | 530018552 | Void or Withdrawn |
| 3480 | 530003701 | No Recognized Claim | 15204 | 530018553 | Void or Withdrawn |
| 3481 | 530003702 | No Recognized Claim | 15205 | 530018554 | Void or Withdrawn |
| 3482 | 530003703 | No Recognized Claim | 15206 | 530018555 | Void or Withdrawn |
| 3483 | 530003705 | No Recognized Claim | 15207 | 530018556 | Void or Withdrawn |
| 3484 | 530003708 | No Recognized Claim | 15208 | 530018557 | Void or Withdrawn |
| 3485 | 530003710 | No Recognized Claim | 15209 | 530018558 | Void or Withdrawn |
| 3486 | 530003711 | No Recognized Claim | 15210 | 530018559 | Void or Withdrawn |
| 3487 | 530003713 | No Recognized Claim | 15211 | 530018560 | Void or Withdrawn |
| 3488 | 530003714 | No Recognized Claim | 15212 | 530018561 | Void or Withdrawn |
| 3489 | 530003715 | No Recognized Claim | 15213 | 530018562 | Void or Withdrawn |
| 3490 | 530003720 | No Recognized Claim | 15214 | 530018563 | Void or Withdrawn |
| 3491 | 530003722 | No Recognized Claim | 15215 | 530018564 | Void or Withdrawn |
| 3492 | 530003726 | No Recognized Claim | 15216 | 530018565 | Void or Withdrawn |
| 3493 | 530003735 | No Recognized Claim | 15217 | 530018566 | Void or Withdrawn |
| 3494 | 530003736 | No Recognized Claim | 15218 | 530018567 | Void or Withdrawn |
| 3495 | 530003737 | No Recognized Claim | 15219 | 530018568 | Void or Withdrawn |
| 3496 | 530003739 | No Recognized Claim | 15220 | 530018569 | Void or Withdrawn |
| 3497 | 530003740 | No Recognized Claim | 15221 | 530018570 | Void or Withdrawn |
| 3498 | 530003741 | No Recognized Claim | 15222 | 530018571 | Void or Withdrawn |
| 3499 | 530003742 | No Recognized Claim | 15223 | 530018572 | Void or Withdrawn |
| 3500 | 530003743 | No Recognized Claim | 15224 | 530018573 | Void or Withdrawn |
| 3501 | 530003744 | No Recognized Claim | 15225 | 530018574 | Void or Withdrawn |
| 3502 | 530003746 | No Recognized Claim | 15226 | 530018575 | Void or Withdrawn |
| 3503 | 530003747 | No Recognized Claim | 15227 | 530018576 | Void or Withdrawn |
| 3504 | 530003748 | No Recognized Claim | 15228 | 530018577 | Void or Withdrawn |
| 3505 | 530003750 | No Recognized Claim | 15229 | 530018578 | Void or Withdrawn |
| 3506 | 530003751 | No Recognized Claim | 15230 | 530018579 | Void or Withdrawn |
| 3507 | 530003752 | No Recognized Claim | 15231 | 530018580 | Void or Withdrawn |
| 3508 | 530003753 | No Recognized Claim | 15232 | 530018581 | Void or Withdrawn |
| 3509 | 530003754 | No Recognized Claim | 15233 | 530018582 | Void or Withdrawn |
| 3510 | 530003758 | No Recognized Claim | 15234 | 530018583 | Void or Withdrawn |
| 3511 | 530003760 | No Recognized Claim | 15235 | 530018584 | Void or Withdrawn |
| 3512 | 530003762 | No Recognized Claim | 15236 | 530018585 | Void or Withdrawn |
| 3513 | 530003765 | No Recognized Claim | 15237 | 530018586 | Void or Withdrawn |
| 3514 | 530003768 | No Recognized Claim | 15238 | 530018587 | Void or Withdrawn |
| 3515 | 530003769 | No Recognized Claim | 15239 | 530018588 | Void or Withdrawn |
| 3516 | 530003770 | No Recognized Claim | 15240 | 530018589 | Void or Withdrawn |
| 3517 | 530003771 | No Recognized Claim | 15241 | 530018590 | Void or Withdrawn |
| 3518 | 530003772 | No Recognized Claim | 15242 | 530018591 | Void or Withdrawn |
| 3519 | 530003774 | No Recognized Claim | 15243 | 530018592 | Void or Withdrawn |
| 3520 | 530003777 | No Recognized Claim | 15244 | 530018593 | Void or Withdrawn |
| 3521 | 530003784 | No Recognized Claim | 15245 | 530018594 | Void or Withdrawn |
| 3522 | 530003788 | No Recognized Claim | 15246 | 530018595 | Void or Withdrawn |
| 3523 | 530003792 | No Recognized Claim | 15247 | 530018596 | Void or Withdrawn |
| 3524 | 530003793 | No Recognized Claim | 15248 | 530018597 | Void or Withdrawn |
| 3525 | 530003795 | No Recognized Claim | 15249 | 530018598 | Void or Withdrawn |
| 3526 | 530003796 | No Recognized Claim | 15250 | 530018599 | Void or Withdrawn |
| 3527 | 530003797 | No Recognized Claim | 15251 | 530018600 | Void or Withdrawn |
| 3528 | 530003798 | No Recognized Claim | 15252 | 530018601 | Void or Withdrawn |
| 3529 | 530003800 | No Recognized Claim | 15253 | 530018602 | Void or Withdrawn |
| 3530 | 530003803 | No Recognized Claim | 15254 | 530018603 | Void or Withdrawn |
| 3531 | 530003805 | No Recognized Claim | 15255 | 530018604 | Void or Withdrawn |
| 3532 | 530003810 | No Recognized Claim | 15256 | 530018605 | Void or Withdrawn |
| 3533 | 530003811 | No Recognized Claim | 15257 | 530018606 | Void or Withdrawn |
| 3534 | 530003814 | No Recognized Claim | 15258 | 530018607 | Void or Withdrawn |
| 3535 | 530003815 | No Recognized Claim | 15259 | 530018608 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3536 | 530003822 | No Recognized Claim | | 15260 | 530018609 | Void or Withdrawn |
| 3537 | 530003823 | No Recognized Claim | | 15261 | 530018610 | Void or Withdrawn |
| 3538 | 530003825 | No Recognized Claim | | 15262 | 530018611 | Void or Withdrawn |
| 3539 | 530003828 | No Recognized Claim | | 15263 | 530018612 | Void or Withdrawn |
| 3540 | 530003832 | No Recognized Claim | | 15264 | 530018613 | Void or Withdrawn |
| 3541 | 530003834 | No Recognized Claim | | 15265 | 530018614 | Void or Withdrawn |
| 3542 | 530003835 | No Recognized Claim | | 15266 | 530018615 | Void or Withdrawn |
| 3543 | 530003839 | No Recognized Claim | | 15267 | 530018616 | Void or Withdrawn |
| 3544 | 530003840 | No Recognized Claim | | 15268 | 530018617 | Void or Withdrawn |
| 3545 | 530003841 | No Recognized Claim | | 15269 | 530018618 | Void or Withdrawn |
| 3546 | 530003842 | No Recognized Claim | | 15270 | 530018619 | Void or Withdrawn |
| 3547 | 530003843 | No Recognized Claim | | 15271 | 530018620 | Void or Withdrawn |
| 3548 | 530003845 | No Recognized Claim | | 15272 | 530018621 | Void or Withdrawn |
| 3549 | 530003846 | No Recognized Claim | | 15273 | 530018622 | Void or Withdrawn |
| 3550 | 530003847 | No Recognized Claim | | 15274 | 530018623 | Void or Withdrawn |
| 3551 | 530003853 | No Recognized Claim | | 15275 | 530018624 | Void or Withdrawn |
| 3552 | 530003854 | No Recognized Claim | | 15276 | 530018625 | Void or Withdrawn |
| 3553 | 530003855 | No Recognized Claim | | 15277 | 530018626 | Void or Withdrawn |
| 3554 | 530003862 | No Recognized Claim | | 15278 | 530018627 | Void or Withdrawn |
| 3555 | 530003868 | No Recognized Claim | | 15279 | 530018628 | Void or Withdrawn |
| 3556 | 530003881 | No Recognized Claim | | 15280 | 530018629 | Void or Withdrawn |
| 3557 | 530003883 | No Recognized Claim | | 15281 | 530018630 | Void or Withdrawn |
| 3558 | 530003884 | No Recognized Claim | | 15282 | 530018631 | Void or Withdrawn |
| 3559 | 530003890 | No Recognized Claim | | 15283 | 530018632 | Void or Withdrawn |
| 3560 | 530003891 | No Recognized Claim | | 15284 | 530018633 | Void or Withdrawn |
| 3561 | 530003892 | No Recognized Claim | | 15285 | 530018634 | Void or Withdrawn |
| 3562 | 530003895 | No Recognized Claim | | 15286 | 530018635 | Void or Withdrawn |
| 3563 | 530003897 | No Recognized Claim | | 15287 | 530018636 | Void or Withdrawn |
| 3564 | 530003899 | No Recognized Claim | | 15288 | 530018637 | Void or Withdrawn |
| 3565 | 530003901 | No Recognized Claim | | 15289 | 530018638 | Void or Withdrawn |
| 3566 | 530003902 | No Recognized Claim | | 15290 | 530018639 | Void or Withdrawn |
| 3567 | 530003903 | No Recognized Claim | | 15291 | 530018640 | Void or Withdrawn |
| 3568 | 530003904 | No Recognized Claim | | 15292 | 530018641 | Void or Withdrawn |
| 3569 | 530003906 | No Recognized Claim | | 15293 | 530018642 | Void or Withdrawn |
| 3570 | 530003910 | No Recognized Claim | | 15294 | 530018643 | Void or Withdrawn |
| 3571 | 530003914 | No Recognized Claim | | 15295 | 530018644 | Void or Withdrawn |
| 3572 | 530003916 | No Recognized Claim | | 15296 | 530018645 | Void or Withdrawn |
| 3573 | 530003917 | No Recognized Claim | | 15297 | 530018646 | Void or Withdrawn |
| 3574 | 530003918 | No Recognized Claim | | 15298 | 530018647 | Void or Withdrawn |
| 3575 | 530003920 | No Recognized Claim | | 15299 | 530018648 | Void or Withdrawn |
| 3576 | 530003922 | No Recognized Claim | | 15300 | 530018649 | Void or Withdrawn |
| 3577 | 530003923 | No Recognized Claim | | 15301 | 530018650 | Void or Withdrawn |
| 3578 | 530003925 | No Recognized Claim | | 15302 | 530018651 | Void or Withdrawn |
| 3579 | 530003929 | No Recognized Claim | | 15303 | 530018652 | Void or Withdrawn |
| 3580 | 530003930 | No Recognized Claim | | 15304 | 530018653 | Void or Withdrawn |
| 3581 | 530003932 | No Recognized Claim | | 15305 | 530018654 | Void or Withdrawn |
| 3582 | 530003935 | No Recognized Claim | | 15306 | 530018655 | Void or Withdrawn |
| 3583 | 530003939 | No Recognized Claim | | 15307 | 530018656 | Void or Withdrawn |
| 3584 | 530003942 | No Recognized Claim | | 15308 | 530018657 | Void or Withdrawn |
| 3585 | 530003944 | No Recognized Claim | | 15309 | 530018658 | Void or Withdrawn |
| 3586 | 530003945 | No Recognized Claim | | 15310 | 530018659 | Void or Withdrawn |
| 3587 | 530003946 | No Recognized Claim | | 15311 | 530018660 | Void or Withdrawn |
| 3588 | 530003947 | No Recognized Claim | | 15312 | 530018661 | Void or Withdrawn |
| 3589 | 530003948 | No Recognized Claim | | 15313 | 530018662 | Void or Withdrawn |
| 3590 | 530003950 | No Recognized Claim | | 15314 | 530018663 | Void or Withdrawn |
| 3591 | 530003951 | No Recognized Claim | | 15315 | 530018664 | Void or Withdrawn |
| 3592 | 530003953 | No Recognized Claim | | 15316 | 530018665 | Void or Withdrawn |
| 3593 | 530003954 | No Recognized Claim | | 15317 | 530018666 | Void or Withdrawn |
| 3594 | 530003961 | No Recognized Claim | | 15318 | 530018667 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3595 | 530003962 | No Recognized Claim | 15319 | 530018668 | Void or Withdrawn |
| 3596 | 530003978 | No Recognized Claim | 15320 | 530018669 | Void or Withdrawn |
| 3597 | 530004005 | No Recognized Claim | 15321 | 530018670 | Void or Withdrawn |
| 3598 | 530004006 | No Recognized Claim | 15322 | 530018671 | Void or Withdrawn |
| 3599 | 530004008 | No Recognized Claim | 15323 | 530018672 | Void or Withdrawn |
| 3600 | 530004009 | No Recognized Claim | 15324 | 530018673 | Void or Withdrawn |
| 3601 | 530004010 | No Recognized Claim | 15325 | 530018674 | Void or Withdrawn |
| 3602 | 530004015 | No Recognized Claim | 15326 | 530018675 | Void or Withdrawn |
| 3603 | 530004016 | No Recognized Claim | 15327 | 530018676 | Void or Withdrawn |
| 3604 | 530004017 | No Recognized Claim | 15328 | 530018677 | Void or Withdrawn |
| 3605 | 530004020 | No Recognized Claim | 15329 | 530018678 | Void or Withdrawn |
| 3606 | 530004021 | No Recognized Claim | 15330 | 530018679 | Void or Withdrawn |
| 3607 | 530004023 | No Recognized Claim | 15331 | 530018680 | Void or Withdrawn |
| 3608 | 530004032 | No Recognized Claim | 15332 | 530018681 | Void or Withdrawn |
| 3609 | 530004039 | No Recognized Claim | 15333 | 530018682 | Void or Withdrawn |
| 3610 | 530004041 | No Recognized Claim | 15334 | 530018683 | Void or Withdrawn |
| 3611 | 530004044 | No Recognized Claim | 15335 | 530018684 | Void or Withdrawn |
| 3612 | 530004045 | No Recognized Claim | 15336 | 530018685 | Void or Withdrawn |
| 3613 | 530004051 | No Recognized Claim | 15337 | 530018686 | Void or Withdrawn |
| 3614 | 530004055 | No Recognized Claim | 15338 | 530018687 | Void or Withdrawn |
| 3615 | 530004061 | No Recognized Claim | 15339 | 530018688 | Void or Withdrawn |
| 3616 | 530004062 | No Recognized Claim | 15340 | 530018689 | Void or Withdrawn |
| 3617 | 530004071 | No Recognized Claim | 15341 | 530018690 | Void or Withdrawn |
| 3618 | 530004083 | No Recognized Claim | 15342 | 530018691 | Void or Withdrawn |
| 3619 | 530004085 | No Recognized Claim | 15343 | 530018692 | Void or Withdrawn |
| 3620 | 530004094 | No Recognized Claim | 15344 | 530018693 | Void or Withdrawn |
| 3621 | 530004095 | No Recognized Claim | 15345 | 530018694 | Void or Withdrawn |
| 3622 | 530004098 | No Recognized Claim | 15346 | 530018695 | Void or Withdrawn |
| 3623 | 530004111 | No Recognized Claim | 15347 | 530018696 | Void or Withdrawn |
| 3624 | 530004117 | No Recognized Claim | 15348 | 530018697 | Void or Withdrawn |
| 3625 | 530004120 | No Recognized Claim | 15349 | 530018698 | Void or Withdrawn |
| 3626 | 530004121 | No Recognized Claim | 15350 | 530018699 | Void or Withdrawn |
| 3627 | 530004122 | No Recognized Claim | 15351 | 530018700 | Void or Withdrawn |
| 3628 | 530004129 | No Recognized Claim | 15352 | 530018701 | Void or Withdrawn |
| 3629 | 530004130 | No Recognized Claim | 15353 | 530018702 | Void or Withdrawn |
| 3630 | 530004131 | No Recognized Claim | 15354 | 530018703 | Void or Withdrawn |
| 3631 | 530004133 | No Recognized Claim | 15355 | 530018704 | Void or Withdrawn |
| 3632 | 530004146 | No Recognized Claim | 15356 | 530018705 | Void or Withdrawn |
| 3633 | 530004150 | No Recognized Claim | 15357 | 530018706 | Void or Withdrawn |
| 3634 | 530004152 | No Recognized Claim | 15358 | 530018707 | Void or Withdrawn |
| 3635 | 530004154 | No Recognized Claim | 15359 | 530018708 | Void or Withdrawn |
| 3636 | 530004163 | No Recognized Claim | 15360 | 530018709 | Void or Withdrawn |
| 3637 | 530004170 | No Recognized Claim | 15361 | 530018710 | Void or Withdrawn |
| 3638 | 530004173 | No Recognized Claim | 15362 | 530018711 | Void or Withdrawn |
| 3639 | 530004186 | No Recognized Claim | 15363 | 530018712 | Void or Withdrawn |
| 3640 | 530004188 | No Recognized Claim | 15364 | 530018713 | Void or Withdrawn |
| 3641 | 530004189 | No Recognized Claim | 15365 | 530018714 | Void or Withdrawn |
| 3642 | 530004196 | No Recognized Claim | 15366 | 530018715 | Void or Withdrawn |
| 3643 | 530004197 | No Recognized Claim | 15367 | 530018716 | Void or Withdrawn |
| 3644 | 530004202 | No Recognized Claim | 15368 | 530018717 | Void or Withdrawn |
| 3645 | 530004203 | No Recognized Claim | 15369 | 530018718 | Void or Withdrawn |
| 3646 | 530004204 | No Recognized Claim | 15370 | 530018719 | Void or Withdrawn |
| 3647 | 530004207 | No Recognized Claim | 15371 | 530018720 | Void or Withdrawn |
| 3648 | 530004208 | No Recognized Claim | 15372 | 530018721 | Void or Withdrawn |
| 3649 | 530004209 | No Recognized Claim | 15373 | 530018722 | Void or Withdrawn |
| 3650 | 530004214 | No Recognized Claim | 15374 | 530018723 | Void or Withdrawn |
| 3651 | 530004216 | No Recognized Claim | 15375 | 530018724 | Void or Withdrawn |
| 3652 | 530004223 | No Recognized Claim | 15376 | 530018725 | Void or Withdrawn |
| 3653 | 530004225 | No Recognized Claim | 15377 | 530018726 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3654 | 530004227 | No Recognized Claim | 15378 | 530018727 | Void or Withdrawn |
| 3655 | 530004234 | No Recognized Claim | 15379 | 530018728 | Void or Withdrawn |
| 3656 | 530004235 | No Recognized Claim | 15380 | 530018729 | Void or Withdrawn |
| 3657 | 530004238 | No Recognized Claim | 15381 | 530018730 | Void or Withdrawn |
| 3658 | 530004239 | No Recognized Claim | 15382 | 530018731 | Void or Withdrawn |
| 3659 | 530004240 | No Recognized Claim | 15383 | 530018732 | Void or Withdrawn |
| 3660 | 530004241 | No Recognized Claim | 15384 | 530018733 | Void or Withdrawn |
| 3661 | 530004249 | No Recognized Claim | 15385 | 530018734 | Void or Withdrawn |
| 3662 | 530004257 | No Recognized Claim | 15386 | 530018735 | Void or Withdrawn |
| 3663 | 530004258 | No Recognized Claim | 15387 | 530018736 | Void or Withdrawn |
| 3664 | 530004265 | No Recognized Claim | 15388 | 530018737 | Void or Withdrawn |
| 3665 | 530004266 | No Recognized Claim | 15389 | 530018738 | Void or Withdrawn |
| 3666 | 530004275 | No Recognized Claim | 15390 | 530018739 | Void or Withdrawn |
| 3667 | 530004277 | No Recognized Claim | 15391 | 530018740 | Void or Withdrawn |
| 3668 | 530004282 | No Recognized Claim | 15392 | 530018741 | Void or Withdrawn |
| 3669 | 530004285 | No Recognized Claim | 15393 | 530018742 | Void or Withdrawn |
| 3670 | 530004286 | No Recognized Claim | 15394 | 530018743 | Void or Withdrawn |
| 3671 | 530004287 | No Recognized Claim | 15395 | 530018744 | Void or Withdrawn |
| 3672 | 530004291 | No Recognized Claim | 15396 | 530018745 | Void or Withdrawn |
| 3673 | 530004295 | No Recognized Claim | 15397 | 530018746 | Void or Withdrawn |
| 3674 | 530004296 | No Recognized Claim | 15398 | 530018747 | Void or Withdrawn |
| 3675 | 530004297 | No Recognized Claim | 15399 | 530018748 | Void or Withdrawn |
| 3676 | 530004303 | No Recognized Claim | 15400 | 530018749 | Void or Withdrawn |
| 3677 | 530004311 | No Recognized Claim | 15401 | 530018750 | Void or Withdrawn |
| 3678 | 530004312 | No Recognized Claim | 15402 | 530018751 | Void or Withdrawn |
| 3679 | 530004323 | No Recognized Claim | 15403 | 530018752 | Void or Withdrawn |
| 3680 | 530004325 | No Recognized Claim | 15404 | 530018753 | Void or Withdrawn |
| 3681 | 530004327 | No Recognized Claim | 15405 | 530018754 | Void or Withdrawn |
| 3682 | 530004328 | No Recognized Claim | 15406 | 530018755 | Void or Withdrawn |
| 3683 | 530004330 | No Recognized Claim | 15407 | 530018756 | Void or Withdrawn |
| 3684 | 530004332 | No Recognized Claim | 15408 | 530018757 | Void or Withdrawn |
| 3685 | 530004333 | No Recognized Claim | 15409 | 530018758 | Void or Withdrawn |
| 3686 | 530004334 | No Recognized Claim | 15410 | 530018759 | Void or Withdrawn |
| 3687 | 530004335 | No Recognized Claim | 15411 | 530018760 | Void or Withdrawn |
| 3688 | 530004336 | No Recognized Claim | 15412 | 530018761 | Void or Withdrawn |
| 3689 | 530004337 | No Recognized Claim | 15413 | 530018762 | Void or Withdrawn |
| 3690 | 530004339 | No Recognized Claim | 15414 | 530018763 | Void or Withdrawn |
| 3691 | 530004342 | No Recognized Claim | 15415 | 530018764 | Void or Withdrawn |
| 3692 | 530004343 | No Recognized Claim | 15416 | 530018765 | Void or Withdrawn |
| 3693 | 530004344 | No Recognized Claim | 15417 | 530018766 | Void or Withdrawn |
| 3694 | 530004345 | No Recognized Claim | 15418 | 530018767 | Void or Withdrawn |
| 3695 | 530004346 | No Recognized Claim | 15419 | 530018768 | Void or Withdrawn |
| 3696 | 530004350 | No Recognized Claim | 15420 | 530018769 | Void or Withdrawn |
| 3697 | 530004351 | No Recognized Claim | 15421 | 530018770 | Void or Withdrawn |
| 3698 | 530004353 | No Recognized Claim | 15422 | 530018771 | Void or Withdrawn |
| 3699 | 530004354 | No Recognized Claim | 15423 | 530018772 | Void or Withdrawn |
| 3700 | 530004355 | No Recognized Claim | 15424 | 530018773 | Void or Withdrawn |
| 3701 | 530004358 | No Recognized Claim | 15425 | 530018774 | Void or Withdrawn |
| 3702 | 530004359 | No Recognized Claim | 15426 | 530018775 | Void or Withdrawn |
| 3703 | 530004360 | No Recognized Claim | 15427 | 530018776 | Void or Withdrawn |
| 3704 | 530004361 | No Recognized Claim | 15428 | 530018777 | Void or Withdrawn |
| 3705 | 530004362 | No Recognized Claim | 15429 | 530018778 | Void or Withdrawn |
| 3706 | 530004365 | No Recognized Claim | 15430 | 530018779 | Void or Withdrawn |
| 3707 | 530004366 | No Recognized Claim | 15431 | 530018780 | Void or Withdrawn |
| 3708 | 530004367 | No Recognized Claim | 15432 | 530018781 | Void or Withdrawn |
| 3709 | 530004368 | No Recognized Claim | 15433 | 530018782 | Void or Withdrawn |
| 3710 | 530004370 | No Recognized Claim | 15434 | 530018783 | Void or Withdrawn |
| 3711 | 530004373 | No Recognized Claim | 15435 | 530018784 | Void or Withdrawn |
| 3712 | 530004375 | No Recognized Claim | 15436 | 530018785 | Void or Withdrawn |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3713 | 530004378 | No Recognized Claim | 15437 | 530018786 | Void or Withdrawn |
| 3714 | 530004384 | No Recognized Claim | 15438 | 530018787 | Void or Withdrawn |
| 3715 | 530004387 | No Recognized Claim | 15439 | 530018788 | Void or Withdrawn |
| 3716 | 530004390 | No Recognized Claim | 15440 | 530018789 | Void or Withdrawn |
| 3717 | 530004391 | No Recognized Claim | 15441 | 530018790 | Void or Withdrawn |
| 3718 | 530004393 | No Recognized Claim | 15442 | 530018791 | Void or Withdrawn |
| 3719 | 530004400 | No Recognized Claim | 15443 | 530018792 | Void or Withdrawn |
| 3720 | 530004402 | No Recognized Claim | 15444 | 530018793 | Void or Withdrawn |
| 3721 | 530004403 | No Recognized Claim | 15445 | 530018794 | Void or Withdrawn |
| 3722 | 530004404 | No Recognized Claim | 15446 | 530018795 | Void or Withdrawn |
| 3723 | 530004405 | No Recognized Claim | 15447 | 530018796 | Void or Withdrawn |
| 3724 | 530004411 | No Recognized Claim | 15448 | 530018797 | Void or Withdrawn |
| 3725 | 530004412 | No Recognized Claim | 15449 | 530018798 | Void or Withdrawn |
| 3726 | 530004413 | No Recognized Claim | 15450 | 530018799 | Void or Withdrawn |
| 3727 | 530004415 | No Recognized Claim | 15451 | 530018800 | Void or Withdrawn |
| 3728 | 530004418 | No Recognized Claim | 15452 | 530018801 | Void or Withdrawn |
| 3729 | 530004419 | No Recognized Claim | 15453 | 530018802 | Void or Withdrawn |
| 3730 | 530004420 | No Recognized Claim | 15454 | 530018803 | Void or Withdrawn |
| 3731 | 530004422 | No Recognized Claim | 15455 | 530018804 | Void or Withdrawn |
| 3732 | 530004423 | No Recognized Claim | 15456 | 530018805 | Void or Withdrawn |
| 3733 | 530004426 | No Recognized Claim | 15457 | 530018806 | Void or Withdrawn |
| 3734 | 530004427 | No Recognized Claim | 15458 | 530018807 | Void or Withdrawn |
| 3735 | 530004429 | No Recognized Claim | 15459 | 530018808 | Void or Withdrawn |
| 3736 | 530004434 | No Recognized Claim | 15460 | 530018809 | Void or Withdrawn |
| 3737 | 530004436 | No Recognized Claim | 15461 | 530018810 | Void or Withdrawn |
| 3738 | 530004437 | No Recognized Claim | 15462 | 530018811 | Void or Withdrawn |
| 3739 | 530004438 | No Recognized Claim | 15463 | 530018812 | Void or Withdrawn |
| 3740 | 530004439 | No Recognized Claim | 15464 | 530018813 | Void or Withdrawn |
| 3741 | 530004440 | No Recognized Claim | 15465 | 530018814 | Void or Withdrawn |
| 3742 | 530004441 | No Recognized Claim | 15466 | 530018815 | Void or Withdrawn |
| 3743 | 530004442 | No Recognized Claim | 15467 | 530018816 | Void or Withdrawn |
| 3744 | 530004444 | No Recognized Claim | 15468 | 530018817 | Void or Withdrawn |
| 3745 | 530004446 | No Recognized Claim | 15469 | 530018818 | Void or Withdrawn |
| 3746 | 530004449 | No Recognized Claim | 15470 | 530018819 | Void or Withdrawn |
| 3747 | 530004450 | No Recognized Claim | 15471 | 530018820 | Void or Withdrawn |
| 3748 | 530004452 | No Recognized Claim | 15472 | 530018821 | Void or Withdrawn |
| 3749 | 530004453 | No Recognized Claim | 15473 | 530018822 | Void or Withdrawn |
| 3750 | 530004455 | No Recognized Claim | 15474 | 530018823 | Void or Withdrawn |
| 3751 | 530004456 | No Recognized Claim | 15475 | 530018824 | Void or Withdrawn |
| 3752 | 530004457 | No Recognized Claim | 15476 | 530018825 | Void or Withdrawn |
| 3753 | 530004458 | No Recognized Claim | 15477 | 530018826 | Void or Withdrawn |
| 3754 | 530004459 | No Recognized Claim | 15478 | 530018827 | Void or Withdrawn |
| 3755 | 530004460 | No Recognized Claim | 15479 | 530018828 | Void or Withdrawn |
| 3756 | 530004461 | No Recognized Claim | 15480 | 530018829 | Void or Withdrawn |
| 3757 | 530004463 | No Recognized Claim | 15481 | 530018830 | Void or Withdrawn |
| 3758 | 530004464 | No Recognized Claim | 15482 | 530018831 | Void or Withdrawn |
| 3759 | 530004465 | No Recognized Claim | 15483 | 530018832 | Void or Withdrawn |
| 3760 | 530004467 | No Recognized Claim | 15484 | 530018833 | Void or Withdrawn |
| 3761 | 530004469 | No Recognized Claim | 15485 | 530018834 | Void or Withdrawn |
| 3762 | 530004470 | No Recognized Claim | 15486 | 530018835 | Void or Withdrawn |
| 3763 | 530004471 | No Recognized Claim | 15487 | 530018836 | Void or Withdrawn |
| 3764 | 530004472 | No Recognized Claim | 15488 | 530018837 | Void or Withdrawn |
| 3765 | 530004473 | No Recognized Claim | 15489 | 530018838 | Void or Withdrawn |
| 3766 | 530004474 | No Recognized Claim | 15490 | 530018839 | Void or Withdrawn |
| 3767 | 530004476 | No Recognized Claim | 15491 | 530018840 | Void or Withdrawn |
| 3768 | 530004477 | No Recognized Claim | 15492 | 530018841 | Void or Withdrawn |
| 3769 | 530004483 | No Recognized Claim | 15493 | 530018842 | Void or Withdrawn |
| 3770 | 530004484 | No Recognized Claim | 15494 | 530018843 | Void or Withdrawn |
| 3771 | 530004486 | No Recognized Claim | 15495 | 530018844 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3772 | 530004488 | No Recognized Claim | 15496 | 530018845 | Void or Withdrawn |
| 3773 | 530004495 | No Recognized Claim | 15497 | 530018846 | Void or Withdrawn |
| 3774 | 530004498 | No Recognized Claim | 15498 | 530018847 | Void or Withdrawn |
| 3775 | 530004505 | No Recognized Claim | 15499 | 530018848 | Void or Withdrawn |
| 3776 | 530004510 | No Recognized Claim | 15500 | 530018849 | Void or Withdrawn |
| 3777 | 530004514 | No Recognized Claim | 15501 | 530018850 | Void or Withdrawn |
| 3778 | 530004515 | No Recognized Claim | 15502 | 530018851 | Void or Withdrawn |
| 3779 | 530004516 | No Recognized Claim | 15503 | 530018852 | Void or Withdrawn |
| 3780 | 530004518 | No Recognized Claim | 15504 | 530018853 | Void or Withdrawn |
| 3781 | 530004519 | No Recognized Claim | 15505 | 530018854 | Void or Withdrawn |
| 3782 | 530004521 | No Recognized Claim | 15506 | 530018855 | Void or Withdrawn |
| 3783 | 530004523 | No Recognized Claim | 15507 | 530018856 | Void or Withdrawn |
| 3784 | 530004524 | No Recognized Claim | 15508 | 530018857 | Void or Withdrawn |
| 3785 | 530004526 | No Recognized Claim | 15509 | 530018858 | Void or Withdrawn |
| 3786 | 530004528 | No Recognized Claim | 15510 | 530018859 | Void or Withdrawn |
| 3787 | 530004529 | No Recognized Claim | 15511 | 530018860 | Void or Withdrawn |
| 3788 | 530004533 | No Recognized Claim | 15512 | 530018861 | Void or Withdrawn |
| 3789 | 530004537 | No Recognized Claim | 15513 | 530018862 | Void or Withdrawn |
| 3790 | 530004538 | No Recognized Claim | 15514 | 530018863 | Void or Withdrawn |
| 3791 | 530004539 | No Recognized Claim | 15515 | 530018864 | Void or Withdrawn |
| 3792 | 530004542 | No Recognized Claim | 15516 | 530018865 | Void or Withdrawn |
| 3793 | 530004543 | No Recognized Claim | 15517 | 530018866 | Void or Withdrawn |
| 3794 | 530004544 | No Recognized Claim | 15518 | 530018867 | Void or Withdrawn |
| 3795 | 530004546 | No Recognized Claim | 15519 | 530018868 | Void or Withdrawn |
| 3796 | 530004548 | No Recognized Claim | 15520 | 530018869 | Void or Withdrawn |
| 3797 | 530004550 | No Recognized Claim | 15521 | 530018870 | Void or Withdrawn |
| 3798 | 530004551 | No Recognized Claim | 15522 | 530018871 | Void or Withdrawn |
| 3799 | 530004553 | No Recognized Claim | 15523 | 530018872 | Void or Withdrawn |
| 3800 | 530004555 | No Recognized Claim | 15524 | 530018873 | Void or Withdrawn |
| 3801 | 530004556 | No Recognized Claim | 15525 | 530018874 | Void or Withdrawn |
| 3802 | 530004557 | No Recognized Claim | 15526 | 530018875 | Void or Withdrawn |
| 3803 | 530004558 | No Recognized Claim | 15527 | 530018876 | Void or Withdrawn |
| 3804 | 530004559 | No Recognized Claim | 15528 | 530018877 | Void or Withdrawn |
| 3805 | 530004560 | No Recognized Claim | 15529 | 530018878 | Void or Withdrawn |
| 3806 | 530004561 | No Recognized Claim | 15530 | 530018879 | Void or Withdrawn |
| 3807 | 530004562 | No Recognized Claim | 15531 | 530018880 | Void or Withdrawn |
| 3808 | 530004563 | No Recognized Claim | 15532 | 530018881 | Void or Withdrawn |
| 3809 | 530004564 | No Recognized Claim | 15533 | 530018882 | Void or Withdrawn |
| 3810 | 530004565 | No Recognized Claim | 15534 | 530018883 | Void or Withdrawn |
| 3811 | 530004566 | No Recognized Claim | 15535 | 530018884 | Void or Withdrawn |
| 3812 | 530004568 | No Recognized Claim | 15536 | 530018885 | Void or Withdrawn |
| 3813 | 530004569 | No Recognized Claim | 15537 | 530018886 | Void or Withdrawn |
| 3814 | 530004570 | No Recognized Claim | 15538 | 530018887 | Void or Withdrawn |
| 3815 | 530004572 | No Recognized Claim | 15539 | 530018888 | Void or Withdrawn |
| 3816 | 530004576 | No Recognized Claim | 15540 | 530018889 | Void or Withdrawn |
| 3817 | 530004578 | No Recognized Claim | 15541 | 530018890 | Void or Withdrawn |
| 3818 | 530004580 | No Recognized Claim | 15542 | 530018891 | Void or Withdrawn |
| 3819 | 530004581 | No Recognized Claim | 15543 | 530018892 | Void or Withdrawn |
| 3820 | 530004584 | No Recognized Claim | 15544 | 530018893 | Void or Withdrawn |
| 3821 | 530004585 | No Recognized Claim | 15545 | 530018894 | Void or Withdrawn |
| 3822 | 530004587 | No Recognized Claim | 15546 | 530018895 | Void or Withdrawn |
| 3823 | 530004588 | No Recognized Claim | 15547 | 530018896 | Void or Withdrawn |
| 3824 | 530004590 | No Recognized Claim | 15548 | 530018897 | Void or Withdrawn |
| 3825 | 530004591 | No Recognized Claim | 15549 | 530018898 | Void or Withdrawn |
| 3826 | 530004593 | No Recognized Claim | 15550 | 530018899 | Void or Withdrawn |
| 3827 | 530004594 | No Recognized Claim | 15551 | 530018900 | Void or Withdrawn |
| 3828 | 530004596 | No Recognized Claim | 15552 | 530018901 | Void or Withdrawn |
| 3829 | 530004597 | No Recognized Claim | 15553 | 530018902 | Void or Withdrawn |
| 3830 | 530004598 | No Recognized Claim | 15554 | 530018903 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3831 | 530004600 | No Recognized Claim | 15555 | 530018904 | Void or Withdrawn |
| 3832 | 530004601 | No Recognized Claim | 15556 | 530018905 | Void or Withdrawn |
| 3833 | 530004603 | No Recognized Claim | 15557 | 530018906 | Void or Withdrawn |
| 3834 | 530004604 | No Recognized Claim | 15558 | 530018907 | Void or Withdrawn |
| 3835 | 530004605 | No Recognized Claim | 15559 | 530018908 | Void or Withdrawn |
| 3836 | 530004606 | No Recognized Claim | 15560 | 530018909 | Void or Withdrawn |
| 3837 | 530004607 | No Recognized Claim | 15561 | 530018910 | Void or Withdrawn |
| 3838 | 530004608 | No Recognized Claim | 15562 | 530018911 | Void or Withdrawn |
| 3839 | 530004609 | No Recognized Claim | 15563 | 530018912 | Void or Withdrawn |
| 3840 | 530004613 | No Recognized Claim | 15564 | 530018913 | Void or Withdrawn |
| 3841 | 530004614 | No Recognized Claim | 15565 | 530018914 | Void or Withdrawn |
| 3842 | 530004615 | No Recognized Claim | 15566 | 530018915 | Void or Withdrawn |
| 3843 | 530004617 | No Recognized Claim | 15567 | 530018916 | Void or Withdrawn |
| 3844 | 530004618 | No Recognized Claim | 15568 | 530018917 | Void or Withdrawn |
| 3845 | 530004620 | No Recognized Claim | 15569 | 530018918 | Void or Withdrawn |
| 3846 | 530004621 | No Recognized Claim | 15570 | 530018919 | Void or Withdrawn |
| 3847 | 530004622 | No Recognized Claim | 15571 | 530018920 | Void or Withdrawn |
| 3848 | 530004625 | No Recognized Claim | 15572 | 530018921 | Void or Withdrawn |
| 3849 | 530004626 | No Recognized Claim | 15573 | 530018922 | Void or Withdrawn |
| 3850 | 530004627 | No Recognized Claim | 15574 | 530018923 | Void or Withdrawn |
| 3851 | 530004628 | No Recognized Claim | 15575 | 530018924 | Void or Withdrawn |
| 3852 | 530004629 | No Recognized Claim | 15576 | 530018925 | Void or Withdrawn |
| 3853 | 530004630 | No Recognized Claim | 15577 | 530018926 | Void or Withdrawn |
| 3854 | 530004631 | No Recognized Claim | 15578 | 530018927 | Void or Withdrawn |
| 3855 | 530004632 | No Recognized Claim | 15579 | 530018928 | Void or Withdrawn |
| 3856 | 530004633 | No Recognized Claim | 15580 | 530018929 | Void or Withdrawn |
| 3857 | 530004635 | No Recognized Claim | 15581 | 530018930 | Void or Withdrawn |
| 3858 | 530004637 | No Recognized Claim | 15582 | 530018931 | Void or Withdrawn |
| 3859 | 530004638 | No Recognized Claim | 15583 | 530018932 | Void or Withdrawn |
| 3860 | 530004640 | No Recognized Claim | 15584 | 530018933 | Void or Withdrawn |
| 3861 | 530004641 | No Recognized Claim | 15585 | 530018934 | Void or Withdrawn |
| 3862 | 530004642 | No Recognized Claim | 15586 | 530018935 | Void or Withdrawn |
| 3863 | 530004643 | No Recognized Claim | 15587 | 530018936 | Void or Withdrawn |
| 3864 | 530004646 | No Recognized Claim | 15588 | 530018937 | Void or Withdrawn |
| 3865 | 530004647 | No Recognized Claim | 15589 | 530018938 | Void or Withdrawn |
| 3866 | 530004648 | No Recognized Claim | 15590 | 530018939 | Void or Withdrawn |
| 3867 | 530004649 | No Recognized Claim | 15591 | 530018940 | Void or Withdrawn |
| 3868 | 530004651 | No Recognized Claim | 15592 | 530018941 | Void or Withdrawn |
| 3869 | 530004652 | No Recognized Claim | 15593 | 530018942 | Void or Withdrawn |
| 3870 | 530004654 | No Recognized Claim | 15594 | 530018943 | Void or Withdrawn |
| 3871 | 530004657 | No Recognized Claim | 15595 | 530018944 | Void or Withdrawn |
| 3872 | 530004658 | No Recognized Claim | 15596 | 530018945 | Void or Withdrawn |
| 3873 | 530004659 | No Recognized Claim | 15597 | 530018946 | Void or Withdrawn |
| 3874 | 530004660 | No Recognized Claim | 15598 | 530018947 | Void or Withdrawn |
| 3875 | 530004664 | No Recognized Claim | 15599 | 530018948 | Void or Withdrawn |
| 3876 | 530004665 | No Recognized Claim | 15600 | 530018949 | Void or Withdrawn |
| 3877 | 530004668 | No Recognized Claim | 15601 | 530018950 | Void or Withdrawn |
| 3878 | 530004669 | No Recognized Claim | 15602 | 530018951 | Void or Withdrawn |
| 3879 | 530004670 | No Recognized Claim | 15603 | 530018952 | Void or Withdrawn |
| 3880 | 530004671 | No Recognized Claim | 15604 | 530018953 | Void or Withdrawn |
| 3881 | 530004673 | No Recognized Claim | 15605 | 530018954 | Void or Withdrawn |
| 3882 | 530004675 | No Recognized Claim | 15606 | 530018955 | Void or Withdrawn |
| 3883 | 530004678 | No Recognized Claim | 15607 | 530018956 | Void or Withdrawn |
| 3884 | 530004681 | No Recognized Claim | 15608 | 530018957 | Void or Withdrawn |
| 3885 | 530004682 | No Recognized Claim | 15609 | 530018958 | Void or Withdrawn |
| 3886 | 530004684 | No Recognized Claim | 15610 | 530018959 | Void or Withdrawn |
| 3887 | 530004685 | No Recognized Claim | 15611 | 530018960 | Void or Withdrawn |
| 3888 | 530004688 | No Recognized Claim | 15612 | 530018961 | Void or Withdrawn |
| 3889 | 530004689 | No Recognized Claim | 15613 | 530018962 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3890 | 530004691 | No Recognized Claim | 15614 | 530018963 | Void or Withdrawn |
| 3891 | 530004693 | No Recognized Claim | 15615 | 530018964 | Void or Withdrawn |
| 3892 | 530004695 | No Recognized Claim | 15616 | 530018965 | Void or Withdrawn |
| 3893 | 530004696 | No Recognized Claim | 15617 | 530018966 | Void or Withdrawn |
| 3894 | 530004697 | No Recognized Claim | 15618 | 530018967 | Void or Withdrawn |
| 3895 | 530004698 | No Recognized Claim | 15619 | 530018968 | Void or Withdrawn |
| 3896 | 530004702 | No Recognized Claim | 15620 | 530018969 | Void or Withdrawn |
| 3897 | 530004703 | No Recognized Claim | 15621 | 530018970 | Void or Withdrawn |
| 3898 | 530004704 | No Recognized Claim | 15622 | 530018971 | Void or Withdrawn |
| 3899 | 530004705 | No Recognized Claim | 15623 | 530018972 | Void or Withdrawn |
| 3900 | 530004706 | No Recognized Claim | 15624 | 530018973 | Void or Withdrawn |
| 3901 | 530004707 | No Recognized Claim | 15625 | 530018974 | Void or Withdrawn |
| 3902 | 530004709 | No Recognized Claim | 15626 | 530018975 | Void or Withdrawn |
| 3903 | 530004710 | No Recognized Claim | 15627 | 530018976 | Void or Withdrawn |
| 3904 | 530004711 | No Recognized Claim | 15628 | 530018977 | Void or Withdrawn |
| 3905 | 530004712 | No Recognized Claim | 15629 | 530018978 | Void or Withdrawn |
| 3906 | 530004713 | No Recognized Claim | 15630 | 530018979 | Void or Withdrawn |
| 3907 | 530004714 | No Recognized Claim | 15631 | 530018980 | Void or Withdrawn |
| 3908 | 530004716 | No Recognized Claim | 15632 | 530018981 | Void or Withdrawn |
| 3909 | 530004719 | No Recognized Claim | 15633 | 530018982 | Void or Withdrawn |
| 3910 | 530004720 | No Recognized Claim | 15634 | 530018983 | Void or Withdrawn |
| 3911 | 530004725 | No Recognized Claim | 15635 | 530018984 | Void or Withdrawn |
| 3912 | 530004727 | No Recognized Claim | 15636 | 530018985 | Void or Withdrawn |
| 3913 | 530004728 | No Recognized Claim | 15637 | 530018986 | Void or Withdrawn |
| 3914 | 530004730 | No Recognized Claim | 15638 | 530018987 | Void or Withdrawn |
| 3915 | 530004732 | No Recognized Claim | 15639 | 530018988 | Void or Withdrawn |
| 3916 | 530004733 | No Recognized Claim | 15640 | 530018989 | Void or Withdrawn |
| 3917 | 530004735 | No Recognized Claim | 15641 | 530018990 | Void or Withdrawn |
| 3918 | 530004736 | No Recognized Claim | 15642 | 530018991 | Void or Withdrawn |
| 3919 | 530004737 | No Recognized Claim | 15643 | 530018992 | Void or Withdrawn |
| 3920 | 530004738 | No Recognized Claim | 15644 | 530018993 | Void or Withdrawn |
| 3921 | 530004739 | No Recognized Claim | 15645 | 530018994 | Void or Withdrawn |
| 3922 | 530004740 | No Recognized Claim | 15646 | 530018995 | Void or Withdrawn |
| 3923 | 530004741 | No Recognized Claim | 15647 | 530018996 | Void or Withdrawn |
| 3924 | 530004747 | No Recognized Claim | 15648 | 530018997 | Void or Withdrawn |
| 3925 | 530004751 | No Recognized Claim | 15649 | 530018998 | Void or Withdrawn |
| 3926 | 530004752 | No Recognized Claim | 15650 | 530018999 | Void or Withdrawn |
| 3927 | 530004753 | No Recognized Claim | 15651 | 530019000 | Void or Withdrawn |
| 3928 | 530004754 | No Recognized Claim | 15652 | 530019001 | Void or Withdrawn |
| 3929 | 530004755 | No Recognized Claim | 15653 | 530019002 | Void or Withdrawn |
| 3930 | 530004756 | No Recognized Claim | 15654 | 530019003 | Void or Withdrawn |
| 3931 | 530004757 | No Recognized Claim | 15655 | 530019004 | Void or Withdrawn |
| 3932 | 530004758 | No Recognized Claim | 15656 | 530019005 | Void or Withdrawn |
| 3933 | 530004759 | No Recognized Claim | 15657 | 530019006 | Void or Withdrawn |
| 3934 | 530004760 | No Recognized Claim | 15658 | 530019007 | Void or Withdrawn |
| 3935 | 530004761 | No Recognized Claim | 15659 | 530019008 | Void or Withdrawn |
| 3936 | 530004762 | No Recognized Claim | 15660 | 530019009 | Void or Withdrawn |
| 3937 | 530004763 | No Recognized Claim | 15661 | 530019010 | Void or Withdrawn |
| 3938 | 530004766 | No Recognized Claim | 15662 | 530019011 | Void or Withdrawn |
| 3939 | 530004767 | No Recognized Claim | 15663 | 530019012 | Void or Withdrawn |
| 3940 | 530004769 | No Recognized Claim | 15664 | 530019013 | Void or Withdrawn |
| 3941 | 530004770 | No Recognized Claim | 15665 | 530019014 | Void or Withdrawn |
| 3942 | 530004772 | No Recognized Claim | 15666 | 530019015 | Void or Withdrawn |
| 3943 | 530004775 | No Recognized Claim | 15667 | 530019016 | Void or Withdrawn |
| 3944 | 530004776 | No Recognized Claim | 15668 | 530019017 | Void or Withdrawn |
| 3945 | 530004777 | No Recognized Claim | 15669 | 530019018 | Void or Withdrawn |
| 3946 | 530004778 | No Recognized Claim | 15670 | 530019019 | Void or Withdrawn |
| 3947 | 530004780 | No Recognized Claim | 15671 | 530019020 | Void or Withdrawn |
| 3948 | 530004782 | No Recognized Claim | 15672 | 530019021 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3949 | 530004783 | No Recognized Claim | 15673 | 530019022 | Void or Withdrawn |
| 3950 | 530004784 | No Recognized Claim | 15674 | 530019023 | Void or Withdrawn |
| 3951 | 530004786 | No Recognized Claim | 15675 | 530019024 | Void or Withdrawn |
| 3952 | 530004788 | No Recognized Claim | 15676 | 530019025 | Void or Withdrawn |
| 3953 | 530004789 | No Recognized Claim | 15677 | 530019026 | Void or Withdrawn |
| 3954 | 530004791 | No Recognized Claim | 15678 | 530019027 | Void or Withdrawn |
| 3955 | 530004792 | No Recognized Claim | 15679 | 530019028 | Void or Withdrawn |
| 3956 | 530004793 | No Recognized Claim | 15680 | 530019029 | Void or Withdrawn |
| 3957 | 530004796 | No Recognized Claim | 15681 | 530019030 | Void or Withdrawn |
| 3958 | 530004797 | No Recognized Claim | 15682 | 530019031 | Void or Withdrawn |
| 3959 | 530004799 | No Recognized Claim | 15683 | 530019032 | Void or Withdrawn |
| 3960 | 530004800 | No Recognized Claim | 15684 | 530019033 | Void or Withdrawn |
| 3961 | 530004803 | No Recognized Claim | 15685 | 530019034 | Void or Withdrawn |
| 3962 | 530004804 | No Recognized Claim | 15686 | 530019035 | Void or Withdrawn |
| 3963 | 530004808 | No Recognized Claim | 15687 | 530019036 | Void or Withdrawn |
| 3964 | 530004809 | No Recognized Claim | 15688 | 530019037 | Void or Withdrawn |
| 3965 | 530004810 | No Recognized Claim | 15689 | 530019038 | Void or Withdrawn |
| 3966 | 530004812 | No Recognized Claim | 15690 | 530019039 | Void or Withdrawn |
| 3967 | 530004813 | No Recognized Claim | 15691 | 530019040 | Void or Withdrawn |
| 3968 | 530004814 | No Recognized Claim | 15692 | 530019041 | Void or Withdrawn |
| 3969 | 530004817 | No Recognized Claim | 15693 | 530019042 | Void or Withdrawn |
| 3970 | 530004818 | No Recognized Claim | 15694 | 530019043 | Void or Withdrawn |
| 3971 | 530004819 | No Recognized Claim | 15695 | 530019044 | Void or Withdrawn |
| 3972 | 530004820 | No Recognized Claim | 15696 | 530019045 | Void or Withdrawn |
| 3973 | 530004821 | No Recognized Claim | 15697 | 530019046 | Void or Withdrawn |
| 3974 | 530004822 | No Recognized Claim | 15698 | 530019047 | Void or Withdrawn |
| 3975 | 530004823 | No Recognized Claim | 15699 | 530019048 | Void or Withdrawn |
| 3976 | 530004824 | No Recognized Claim | 15700 | 530019049 | Void or Withdrawn |
| 3977 | 530004827 | No Recognized Claim | 15701 | 530019050 | Void or Withdrawn |
| 3978 | 530004829 | No Recognized Claim | 15702 | 530019051 | Void or Withdrawn |
| 3979 | 530004830 | No Recognized Claim | 15703 | 530019052 | Void or Withdrawn |
| 3980 | 530004831 | No Recognized Claim | 15704 | 530019053 | Void or Withdrawn |
| 3981 | 530004832 | No Recognized Claim | 15705 | 530019054 | Void or Withdrawn |
| 3982 | 530004833 | No Recognized Claim | 15706 | 530019055 | Void or Withdrawn |
| 3983 | 530004835 | No Recognized Claim | 15707 | 530019056 | Void or Withdrawn |
| 3984 | 530004836 | No Recognized Claim | 15708 | 530019057 | Void or Withdrawn |
| 3985 | 530004837 | No Recognized Claim | 15709 | 530019058 | Void or Withdrawn |
| 3986 | 530004839 | No Recognized Claim | 15710 | 530019059 | Void or Withdrawn |
| 3987 | 530004840 | No Recognized Claim | 15711 | 530019060 | Void or Withdrawn |
| 3988 | 530004841 | No Recognized Claim | 15712 | 530019061 | Void or Withdrawn |
| 3989 | 530004844 | No Recognized Claim | 15713 | 530019062 | Void or Withdrawn |
| 3990 | 530004845 | No Recognized Claim | 15714 | 530019063 | Void or Withdrawn |
| 3991 | 530004847 | No Recognized Claim | 15715 | 530019064 | Void or Withdrawn |
| 3992 | 530004851 | No Recognized Claim | 15716 | 530019065 | Void or Withdrawn |
| 3993 | 530004854 | No Recognized Claim | 15717 | 530019066 | Void or Withdrawn |
| 3994 | 530004859 | No Recognized Claim | 15718 | 530019067 | Void or Withdrawn |
| 3995 | 530004862 | No Recognized Claim | 15719 | 530019068 | Void or Withdrawn |
| 3996 | 530004865 | No Recognized Claim | 15720 | 530019069 | Void or Withdrawn |
| 3997 | 530004869 | No Recognized Claim | 15721 | 530019070 | Void or Withdrawn |
| 3998 | 530004870 | No Recognized Claim | 15722 | 530019071 | Void or Withdrawn |
| 3999 | 530004871 | No Recognized Claim | 15723 | 530019072 | Void or Withdrawn |
| 4000 | 530004872 | No Recognized Claim | 15724 | 530019073 | Void or Withdrawn |
| 4001 | 530004873 | No Recognized Claim | 15725 | 530019074 | Void or Withdrawn |
| 4002 | 530004875 | No Recognized Claim | 15726 | 530019075 | Void or Withdrawn |
| 4003 | 530004876 | No Recognized Claim | 15727 | 530019076 | Void or Withdrawn |
| 4004 | 530004880 | No Recognized Claim | 15728 | 530019077 | Void or Withdrawn |
| 4005 | 530004884 | No Recognized Claim | 15729 | 530019078 | Void or Withdrawn |
| 4006 | 530004885 | No Recognized Claim | 15730 | 530019079 | Void or Withdrawn |
| 4007 | 530004886 | No Recognized Claim | 15731 | 530019080 | Void or Withdrawn |

| | | | | | | |
|------|-----------|-----------------------------------------|-------|-----------|--------------------|
| 4008 | 530004887 | No Recognized Claim | 15732 | 530019081 | Void or Withdrawn |
| 4009 | 530004888 | No Recognized Claim | 15733 | 530019082 | Void or Withdrawn |
| 4010 | 530004891 | No Recognized Claim | 15734 | 530019083 | Void or Withdrawn |
| 4011 | 530004892 | No Recognized Claim | 15735 | 530019084 | Void or Withdrawn |
| 4012 | 530004894 | No Recognized Claim | 15736 | 530019085 | Void or Withdrawn |
| 4013 | 530004901 | No Recognized Claim | 15737 | 530019086 | Void or Withdrawn |
| 4014 | 530004903 | No Recognized Claim | 15738 | 530019087 | Void or Withdrawn |
| 4015 | 530004904 | No Recognized Claim | 15739 | 530019088 | Void or Withdrawn |
| 4016 | 530004905 | No Recognized Claim | 15740 | 530019089 | Void or Withdrawn |
| 4017 | 530004907 | No Recognized Claim | 15741 | 530019090 | Void or Withdrawn |
| 4018 | 530004908 | No Recognized Claim | 15742 | 530019091 | Void or Withdrawn |
| 4019 | 530004909 | No Recognized Claim | 15743 | 530019092 | Void or Withdrawn |
| 4020 | 530004910 | No Recognized Claim | 15744 | 530019093 | Void or Withdrawn |
| 4021 | 530004912 | No Recognized Claim | 15745 | 530019094 | Void or Withdrawn |
| 4022 | 530004914 | No Recognized Claim | 15746 | 530019095 | Void or Withdrawn |
| 4023 | 530004915 | No Recognized Claim | 15747 | 530019096 | Void or Withdrawn |
| 4024 | 530004919 | No Recognized Claim | 15748 | 530019097 | Void or Withdrawn |
| 4025 | 530004920 | No Recognized Claim | 15749 | 530019098 | Void or Withdrawn |
| 4026 | 530004923 | No Recognized Claim | 15750 | 530019099 | Void or Withdrawn |
| 4027 | 530004927 | No Recognized Claim | 15751 | 530019100 | Void or Withdrawn |
| 4028 | 530004930 | No Recognized Claim | 15752 | 530019101 | Void or Withdrawn |
| 4029 | 530004932 | No Recognized Claim | 15753 | 530019102 | Void or Withdrawn |
| 4030 | 530004933 | No Recognized Claim | 15754 | 530019103 | Void or Withdrawn |
| 4031 | 530004934 | No Recognized Claim | 15755 | 530019104 | Void or Withdrawn |
| 4032 | 530004935 | No Recognized Claim | 15756 | 530019105 | Void or Withdrawn |
| 4033 | 530004936 | No Recognized Claim | 15757 | 530019106 | Void or Withdrawn |
| 4034 | 530004937 | No Recognized Claim | 15758 | 530019107 | Void or Withdrawn |
| 4035 | 530004938 | No Recognized Claim | 15759 | 530019108 | Void or Withdrawn |
| 4036 | 530004940 | No Eligible Purchases in Class Period | 15760 | 530019109 | Void or Withdrawn |
| 4037 | 530004941 | No Recognized Claim | 15761 | 530019110 | Void or Withdrawn |
| 4038 | 530004943 | No Eligible Purchases in Class Period | 15762 | 530019111 | Void or Withdrawn |
| 4039 | 530004944 | No Recognized Claim | 15763 | 530019112 | Void or Withdrawn |
| 4040 | 530004946 | No Eligible Purchases in Class Period | 15764 | 530019113 | Void or Withdrawn |
| 4041 | 530004948 | No Recognized Claim | 15765 | 530019114 | Void or Withdrawn |
| 4042 | 530004951 | No Recognized Claim | 15766 | 530019115 | Void or Withdrawn |
| 4043 | 530004952 | No Recognized Claim | 15767 | 530019116 | Void or Withdrawn |
| 4044 | 530004955 | No Eligible Purchases in Class Period | 15768 | 530019117 | Void or Withdrawn |
| 4045 | 530004956 | No Eligible Purchases in Class Period | 15769 | 530019118 | Void or Withdrawn |
| 4046 | 530004957 | No Recognized Claim | 15770 | 530019119 | Void or Withdrawn |
| 4047 | 530004958 | No Recognized Claim | 15771 | 530019120 | Void or Withdrawn |
| 4048 | 530004959 | No Eligible Purchases in Class Period | 15772 | 530019121 | Void or Withdrawn |
| 4049 | 530004962 | No Recognized Claim | 15773 | 530019122 | Void or Withdrawn |
| 4050 | 530004963 | No Eligible Purchases in Class Period | 15774 | 530019123 | Void or Withdrawn |
| 4051 | 530004964 | No Eligible Purchases in Class Period | 15775 | 530019124 | Void or Withdrawn |
| 4052 | 530004965 | No Eligible Purchases in Class Period | 15776 | 530019125 | Void or Withdrawn |
| 4053 | 530004966 | No Eligible Purchases in Class Period | 15777 | 530019126 | Void or Withdrawn |
| 4054 | 530004969 | No Recognized Claim | 15778 | 530019127 | Void or Withdrawn |
| 4055 | 530004970 | No Recognized Claim | 15779 | 530019128 | Void or Withdrawn |
| 4056 | 530004971 | No Eligible Purchases in Class Period | 15780 | 530019129 | Void or Withdrawn |
| 4057 | 530004972 | No Eligible Purchases in Class Period | 15781 | 530019130 | Void or Withdrawn |
| 4058 | 530004974 | No Eligible Purchases in Class Period | 15782 | 530019131 | Void or Withdrawn |
| 4059 | 530004975 | No Eligible Purchases in Class Period | 15783 | 530019132 | Void or Withdrawn |
| 4060 | 530004977 | No Recognized Claim | 15784 | 530019133 | Void or Withdrawn |
| 4061 | 530004978 | No Eligible Purchases in Class Period | 15785 | 530019134 | Void or Withdrawn |
| 4062 | 530004979 | Duplicate Claim Form | 15786 | 530019135 | Void or Withdrawn |
| 4063 | 530004981 | No Recognized Claim | 15787 | 530019136 | Void or Withdrawn |
| 4064 | 530004982 | No Eligible Purchases in Class Period | 15788 | 530019137 | Void or Withdrawn |
| 4065 | 530004984 | No Eligible Purchases in Class Period | 15789 | 530019138 | Void or Withdrawn |
| 4066 | 530004985 | No Eligible Purchases in Class Period | 15790 | 530019139 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4067 | 530004989 | No Recognized Claim | 15791 | 530019140 | Void or Withdrawn |
| 4068 | 530004990 | No Recognized Claim | 15792 | 530019141 | Void or Withdrawn |
| 4069 | 530004991 | No Recognized Claim | 15793 | 530019142 | Void or Withdrawn |
| 4070 | 530004992 | No Recognized Claim | 15794 | 530019143 | Void or Withdrawn |
| 4071 | 530004993 | No Recognized Claim | 15795 | 530019144 | Void or Withdrawn |
| 4072 | 530005002 | No Recognized Claim | 15796 | 530019145 | Void or Withdrawn |
| 4073 | 530005003 | No Recognized Claim | 15797 | 530019146 | Void or Withdrawn |
| 4074 | 530005005 | No Eligible Purchases in Class Period | 15798 | 530019147 | Void or Withdrawn |
| 4075 | 530005006 | No Eligible Purchases in Class Period | 15799 | 530019148 | Void or Withdrawn |
| 4076 | 530005007 | No Eligible Purchases in Class Period | 15800 | 530019149 | Void or Withdrawn |
| 4077 | 530005008 | No Eligible Purchases in Class Period | 15801 | 530019150 | Void or Withdrawn |
| 4078 | 530005009 | No Eligible Purchases in Class Period | 15802 | 530019151 | Void or Withdrawn |
| 4079 | 530005010 | No Eligible Purchases in Class Period | 15803 | 530019152 | Void or Withdrawn |
| 4080 | 530005011 | No Recognized Claim | 15804 | 530019153 | Void or Withdrawn |
| 4081 | 530005012 | No Recognized Claim | 15805 | 530019154 | Void or Withdrawn |
| 4082 | 530005013 | No Recognized Claim | 15806 | 530019155 | Void or Withdrawn |
| 4083 | 530005014 | No Recognized Claim | 15807 | 530019156 | Void or Withdrawn |
| 4084 | 530005015 | No Eligible Purchases in Class Period | 15808 | 530019157 | Void or Withdrawn |
| 4085 | 530005016 | No Eligible Purchases in Class Period | 15809 | 530019158 | Void or Withdrawn |
| 4086 | 530005017 | No Eligible Purchases in Class Period | 15810 | 530019159 | Void or Withdrawn |
| 4087 | 530005018 | No Eligible Purchases in Class Period | 15811 | 530019160 | Void or Withdrawn |
| 4088 | 530005021 | No Recognized Claim | 15812 | 530019161 | Void or Withdrawn |
| 4089 | 530005022 | No Recognized Claim | 15813 | 530019162 | Void or Withdrawn |
| 4090 | 530005030 | No Eligible Purchases in Class Period | 15814 | 530019163 | Void or Withdrawn |
| 4091 | 530005031 | No Recognized Claim | 15815 | 530019164 | Void or Withdrawn |
| 4092 | 530005032 | No Recognized Claim | 15816 | 530019165 | Void or Withdrawn |
| 4093 | 530005033 | No Recognized Claim | 15817 | 530019166 | Void or Withdrawn |
| 4094 | 530005034 | No Recognized Claim | 15818 | 530019167 | Void or Withdrawn |
| 4095 | 530005035 | No Eligible Purchases in Class Period | 15819 | 530019168 | Void or Withdrawn |
| 4096 | 530005036 | No Eligible Purchases in Class Period | 15820 | 530019169 | Void or Withdrawn |
| 4097 | 530005037 | No Recognized Claim | 15821 | 530019170 | Void or Withdrawn |
| 4098 | 530005038 | No Recognized Claim | 15822 | 530019171 | Void or Withdrawn |
| 4099 | 530005039 | No Recognized Claim | 15823 | 530019172 | Void or Withdrawn |
| 4100 | 530005040 | No Recognized Claim | 15824 | 530019173 | Void or Withdrawn |
| 4101 | 530005045 | No Recognized Claim | 15825 | 530019174 | Void or Withdrawn |
| 4102 | 530005047 | No Recognized Claim | 15826 | 530019175 | Void or Withdrawn |
| 4103 | 530005048 | No Eligible Purchases in Class Period | 15827 | 530019176 | Void or Withdrawn |
| 4104 | 530005049 | No Recognized Claim | 15828 | 530019177 | Void or Withdrawn |
| 4105 | 530005050 | No Eligible Purchases in Class Period | 15829 | 530019178 | Void or Withdrawn |
| 4106 | 530005051 | No Eligible Purchases in Class Period | 15830 | 530019179 | Void or Withdrawn |
| 4107 | 530005052 | No Eligible Purchases in Class Period | 15831 | 530019180 | Void or Withdrawn |
| 4108 | 530005057 | No Eligible Purchases in Class Period | 15832 | 530019181 | Void or Withdrawn |
| 4109 | 530005058 | No Eligible Purchases in Class Period | 15833 | 530019182 | Void or Withdrawn |
| 4110 | 530005066 | No Recognized Claim | 15834 | 530019183 | Void or Withdrawn |
| 4111 | 530005067 | No Recognized Claim | 15835 | 530019184 | Void or Withdrawn |
| 4112 | 530005069 | No Eligible Purchases in Class Period | 15836 | 530019185 | Void or Withdrawn |
| 4113 | 530005070 | No Recognized Claim | 15837 | 530019186 | Void or Withdrawn |
| 4114 | 530005071 | No Recognized Claim | 15838 | 530019187 | Void or Withdrawn |
| 4115 | 530005074 | No Recognized Claim | 15839 | 530019188 | Void or Withdrawn |
| 4116 | 530005075 | No Recognized Claim | 15840 | 530019189 | Void or Withdrawn |
| 4117 | 530005076 | No Recognized Claim | 15841 | 530019190 | Void or Withdrawn |
| 4118 | 530005081 | No Recognized Claim | 15842 | 530019191 | Void or Withdrawn |
| 4119 | 530005082 | No Eligible Purchases in Class Period | 15843 | 530019192 | Void or Withdrawn |
| 4120 | 530005083 | No Recognized Claim | 15844 | 530019193 | Void or Withdrawn |
| 4121 | 530005084 | No Recognized Claim | 15845 | 530019194 | Void or Withdrawn |
| 4122 | 530005085 | No Eligible Purchases in Class Period | 15846 | 530019195 | Void or Withdrawn |
| 4123 | 530005086 | No Recognized Claim | 15847 | 530019196 | Void or Withdrawn |
| 4124 | 530005087 | No Recognized Claim | 15848 | 530019197 | Void or Withdrawn |
| 4125 | 530005090 | No Eligible Purchases in Class Period | 15849 | 530019198 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4126 | 530005091 | No Eligible Purchases in Class Period | 15850 | 530019199 | Void or Withdrawn |
| 4127 | 530005092 | No Eligible Purchases in Class Period | 15851 | 530019200 | Void or Withdrawn |
| 4128 | 530005093 | No Recognized Claim | 15852 | 530019201 | Void or Withdrawn |
| 4129 | 530005095 | No Eligible Purchases in Class Period | 15853 | 530019202 | Void or Withdrawn |
| 4130 | 530005096 | No Eligible Purchases in Class Period | 15854 | 530019203 | Void or Withdrawn |
| 4131 | 530005103 | No Eligible Purchases in Class Period | 15855 | 530019204 | Void or Withdrawn |
| 4132 | 530005106 | No Recognized Claim | 15856 | 530019205 | Void or Withdrawn |
| 4133 | 530005116 | No Eligible Purchases in Class Period | 15857 | 530019206 | Void or Withdrawn |
| 4134 | 530005119 | No Recognized Claim | 15858 | 530019207 | Void or Withdrawn |
| 4135 | 530005120 | No Eligible Purchases in Class Period | 15859 | 530019208 | Void or Withdrawn |
| 4136 | 530005122 | No Recognized Claim | 15860 | 530019209 | Void or Withdrawn |
| 4137 | 530005124 | No Recognized Claim | 15861 | 530019210 | Void or Withdrawn |
| 4138 | 530005128 | No Recognized Claim | 15862 | 530019211 | Void or Withdrawn |
| 4139 | 530005130 | No Recognized Claim | 15863 | 530019212 | Void or Withdrawn |
| 4140 | 530005132 | No Eligible Purchases in Class Period | 15864 | 530019213 | Void or Withdrawn |
| 4141 | 530005134 | No Recognized Claim | 15865 | 530019214 | Void or Withdrawn |
| 4142 | 530005136 | No Eligible Purchases in Class Period | 15866 | 530019215 | Void or Withdrawn |
| 4143 | 530005137 | No Eligible Purchases in Class Period | 15867 | 530019216 | Void or Withdrawn |
| 4144 | 530005138 | No Recognized Claim | 15868 | 530019217 | Void or Withdrawn |
| 4145 | 530005139 | No Recognized Claim | 15869 | 530019218 | Void or Withdrawn |
| 4146 | 530005142 | No Eligible Purchases in Class Period | 15870 | 530019219 | Void or Withdrawn |
| 4147 | 530005143 | No Eligible Purchases in Class Period | 15871 | 530019220 | Void or Withdrawn |
| 4148 | 530005144 | No Eligible Purchases in Class Period | 15872 | 530019221 | Void or Withdrawn |
| 4149 | 530005153 | No Eligible Purchases in Class Period | 15873 | 530019222 | Void or Withdrawn |
| 4150 | 530005156 | No Eligible Purchases in Class Period | 15874 | 530019223 | Void or Withdrawn |
| 4151 | 530005157 | No Recognized Claim | 15875 | 530019224 | Void or Withdrawn |
| 4152 | 530005160 | No Recognized Claim | 15876 | 530019225 | Void or Withdrawn |
| 4153 | 530005161 | No Recognized Claim | 15877 | 530019226 | Void or Withdrawn |
| 4154 | 530005164 | No Eligible Purchases in Class Period | 15878 | 530019227 | Void or Withdrawn |
| 4155 | 530005166 | No Eligible Purchases in Class Period | 15879 | 530019228 | Void or Withdrawn |
| 4156 | 530005168 | No Recognized Claim | 15880 | 530019229 | Void or Withdrawn |
| 4157 | 530005171 | No Eligible Purchases in Class Period | 15881 | 530019230 | Void or Withdrawn |
| 4158 | 530005175 | No Recognized Claim | 15882 | 530019231 | Void or Withdrawn |
| 4159 | 530005176 | No Eligible Purchases in Class Period | 15883 | 530019232 | Void or Withdrawn |
| 4160 | 530005177 | No Eligible Purchases in Class Period | 15884 | 530019233 | Void or Withdrawn |
| 4161 | 530005178 | No Eligible Purchases in Class Period | 15885 | 530019234 | Void or Withdrawn |
| 4162 | 530005179 | No Eligible Purchases in Class Period | 15886 | 530019235 | Void or Withdrawn |
| 4163 | 530005180 | No Recognized Claim | 15887 | 530019236 | Void or Withdrawn |
| 4164 | 530005181 | No Recognized Claim | 15888 | 530019237 | Void or Withdrawn |
| 4165 | 530005182 | No Recognized Claim | 15889 | 530019238 | Void or Withdrawn |
| 4166 | 530005183 | No Recognized Claim | 15890 | 530019239 | Void or Withdrawn |
| 4167 | 530005188 | No Eligible Purchases in Class Period | 15891 | 530019240 | Void or Withdrawn |
| 4168 | 530005189 | No Recognized Claim | 15892 | 530019241 | Void or Withdrawn |
| 4169 | 530005191 | No Recognized Claim | 15893 | 530019242 | Void or Withdrawn |
| 4170 | 530005200 | No Recognized Claim | 15894 | 530019243 | Void or Withdrawn |
| 4171 | 530005201 | No Eligible Purchases in Class Period | 15895 | 530019244 | Void or Withdrawn |
| 4172 | 530005202 | No Eligible Purchases in Class Period | 15896 | 530019245 | Void or Withdrawn |
| 4173 | 530005203 | No Recognized Claim | 15897 | 530019246 | Void or Withdrawn |
| 4174 | 530005204 | No Eligible Purchases in Class Period | 15898 | 530019247 | Void or Withdrawn |
| 4175 | 530005205 | No Recognized Claim | 15899 | 530019248 | Void or Withdrawn |
| 4176 | 530005207 | No Recognized Claim | 15900 | 530019249 | Void or Withdrawn |
| 4177 | 530005213 | No Eligible Purchases in Class Period | 15901 | 530019250 | Void or Withdrawn |
| 4178 | 530005216 | No Eligible Purchases in Class Period | 15902 | 530019251 | Void or Withdrawn |
| 4179 | 530005217 | No Eligible Purchases in Class Period | 15903 | 530019252 | Void or Withdrawn |
| 4180 | 530005218 | No Recognized Claim | 15904 | 530019253 | Void or Withdrawn |
| 4181 | 530005219 | No Eligible Purchases in Class Period | 15905 | 530019254 | Void or Withdrawn |
| 4182 | 530005222 | No Eligible Purchases in Class Period | 15906 | 530019255 | Void or Withdrawn |
| 4183 | 530005224 | No Eligible Purchases in Class Period | 15907 | 530019256 | Void or Withdrawn |
| 4184 | 530005225 | No Recognized Claim | 15908 | 530019257 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4185 | 530005226 | No Recognized Claim | 15909 | 530019258 | Void or Withdrawn |
| 4186 | 530005227 | No Eligible Purchases in Class Period | 15910 | 530019259 | Void or Withdrawn |
| 4187 | 530005228 | No Eligible Purchases in Class Period | 15911 | 530019260 | Void or Withdrawn |
| 4188 | 530005229 | No Eligible Purchases in Class Period | 15912 | 530019261 | Void or Withdrawn |
| 4189 | 530005230 | No Eligible Purchases in Class Period | 15913 | 530019262 | Void or Withdrawn |
| 4190 | 530005238 | No Recognized Claim | 15914 | 530019263 | Void or Withdrawn |
| 4191 | 530005239 | No Eligible Purchases in Class Period | 15915 | 530019264 | Void or Withdrawn |
| 4192 | 530005240 | No Eligible Purchases in Class Period | 15916 | 530019265 | Void or Withdrawn |
| 4193 | 530005241 | No Recognized Claim | 15917 | 530019266 | Void or Withdrawn |
| 4194 | 530005242 | No Recognized Claim | 15918 | 530019267 | Void or Withdrawn |
| 4195 | 530005243 | No Recognized Claim | 15919 | 530019268 | Void or Withdrawn |
| 4196 | 530005244 | No Recognized Claim | 15920 | 530019269 | Void or Withdrawn |
| 4197 | 530005256 | No Eligible Purchases in Class Period | 15921 | 530019270 | Void or Withdrawn |
| 4198 | 530005260 | No Eligible Purchases in Class Period | 15922 | 530019271 | Void or Withdrawn |
| 4199 | 530005261 | No Eligible Purchases in Class Period | 15923 | 530019272 | Void or Withdrawn |
| 4200 | 530005263 | No Recognized Claim | 15924 | 530019273 | Void or Withdrawn |
| 4201 | 530005269 | No Recognized Claim | 15925 | 530019274 | Void or Withdrawn |
| 4202 | 530005270 | No Recognized Claim | 15926 | 530019275 | Void or Withdrawn |
| 4203 | 530005272 | No Recognized Claim | 15927 | 530019276 | Void or Withdrawn |
| 4204 | 530005273 | No Eligible Purchases in Class Period | 15928 | 530019277 | Void or Withdrawn |
| 4205 | 530005274 | No Recognized Claim | 15929 | 530019278 | Void or Withdrawn |
| 4206 | 530005275 | No Eligible Purchases in Class Period | 15930 | 530019279 | Void or Withdrawn |
| 4207 | 530005279 | No Eligible Purchases in Class Period | 15931 | 530019280 | Void or Withdrawn |
| 4208 | 530005280 | No Eligible Purchases in Class Period | 15932 | 530019281 | Void or Withdrawn |
| 4209 | 530005281 | No Eligible Purchases in Class Period | 15933 | 530019282 | Void or Withdrawn |
| 4210 | 530005282 | No Eligible Purchases in Class Period | 15934 | 530019283 | Void or Withdrawn |
| 4211 | 530005283 | No Eligible Purchases in Class Period | 15935 | 530019284 | Void or Withdrawn |
| 4212 | 530005285 | No Eligible Purchases in Class Period | 15936 | 530019285 | Void or Withdrawn |
| 4213 | 530005286 | No Eligible Purchases in Class Period | 15937 | 530019286 | Void or Withdrawn |
| 4214 | 530005289 | No Eligible Purchases in Class Period | 15938 | 530019287 | Void or Withdrawn |
| 4215 | 530005290 | No Eligible Purchases in Class Period | 15939 | 530019288 | Void or Withdrawn |
| 4216 | 530005291 | No Recognized Claim | 15940 | 530019289 | Void or Withdrawn |
| 4217 | 530005293 | No Recognized Claim | 15941 | 530019290 | Void or Withdrawn |
| 4218 | 530005294 | No Eligible Purchases in Class Period | 15942 | 530019291 | Void or Withdrawn |
| 4219 | 530005295 | No Eligible Purchases in Class Period | 15943 | 530019292 | Void or Withdrawn |
| 4220 | 530005298 | No Eligible Purchases in Class Period | 15944 | 530019293 | Void or Withdrawn |
| 4221 | 530005302 | No Eligible Purchases in Class Period | 15945 | 530019294 | Void or Withdrawn |
| 4222 | 530005312 | No Eligible Purchases in Class Period | 15946 | 530019295 | Void or Withdrawn |
| 4223 | 530005315 | No Recognized Claim | 15947 | 530019296 | Void or Withdrawn |
| 4224 | 530005316 | No Recognized Claim | 15948 | 530019297 | Void or Withdrawn |
| 4225 | 530005319 | No Recognized Claim | 15949 | 530019298 | Void or Withdrawn |
| 4226 | 530005320 | No Recognized Claim | 15950 | 530019299 | Void or Withdrawn |
| 4227 | 530005324 | No Recognized Claim | 15951 | 530019300 | Void or Withdrawn |
| 4228 | 530005325 | No Eligible Purchases in Class Period | 15952 | 530019301 | Void or Withdrawn |
| 4229 | 530005327 | No Recognized Claim | 15953 | 530019302 | Void or Withdrawn |
| 4230 | 530005328 | No Recognized Claim | 15954 | 530019303 | Void or Withdrawn |
| 4231 | 530005330 | No Recognized Claim | 15955 | 530019304 | Void or Withdrawn |
| 4232 | 530005331 | No Eligible Purchases in Class Period | 15956 | 530019305 | Void or Withdrawn |
| 4233 | 530005333 | No Eligible Purchases in Class Period | 15957 | 530019306 | Void or Withdrawn |
| 4234 | 530005334 | No Eligible Purchases in Class Period | 15958 | 530019307 | Void or Withdrawn |
| 4235 | 530005335 | No Recognized Claim | 15959 | 530019308 | Void or Withdrawn |
| 4236 | 530005336 | No Eligible Purchases in Class Period | 15960 | 530019309 | Void or Withdrawn |
| 4237 | 530005338 | No Recognized Claim | 15961 | 530019310 | Void or Withdrawn |
| 4238 | 530005339 | No Eligible Purchases in Class Period | 15962 | 530019311 | Void or Withdrawn |
| 4239 | 530005340 | No Eligible Purchases in Class Period | 15963 | 530019312 | Void or Withdrawn |
| 4240 | 530005341 | No Eligible Purchases in Class Period | 15964 | 530019313 | Void or Withdrawn |
| 4241 | 530005342 | No Eligible Purchases in Class Period | 15965 | 530019314 | Void or Withdrawn |
| 4242 | 530005349 | No Eligible Purchases in Class Period | 15966 | 530019315 | Void or Withdrawn |
| 4243 | 530005351 | No Eligible Purchases in Class Period | 15967 | 530019316 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4244 | 530005352 | No Eligible Purchases in Class Period | 15968 | 530019317 | Void or Withdrawn |
| 4245 | 530005359 | No Recognized Claim | 15969 | 530019318 | Void or Withdrawn |
| 4246 | 530005361 | No Recognized Claim | 15970 | 530019319 | Void or Withdrawn |
| 4247 | 530005362 | No Recognized Claim | 15971 | 530019320 | Void or Withdrawn |
| 4248 | 530005363 | No Eligible Purchases in Class Period | 15972 | 530019321 | Void or Withdrawn |
| 4249 | 530005364 | No Eligible Purchases in Class Period | 15973 | 530019322 | Void or Withdrawn |
| 4250 | 530005365 | No Eligible Purchases in Class Period | 15974 | 530019323 | Void or Withdrawn |
| 4251 | 530005367 | No Eligible Purchases in Class Period | 15975 | 530019324 | Void or Withdrawn |
| 4252 | 530005368 | No Recognized Claim | 15976 | 530019325 | Void or Withdrawn |
| 4253 | 530005369 | No Eligible Purchases in Class Period | 15977 | 530019326 | Void or Withdrawn |
| 4254 | 530005372 | No Recognized Claim | 15978 | 530019327 | Void or Withdrawn |
| 4255 | 530005375 | No Eligible Purchases in Class Period | 15979 | 530019328 | Void or Withdrawn |
| 4256 | 530005376 | No Eligible Purchases in Class Period | 15980 | 530019329 | Void or Withdrawn |
| 4257 | 530005377 | No Recognized Claim | 15981 | 530019330 | Void or Withdrawn |
| 4258 | 530005382 | No Eligible Purchases in Class Period | 15982 | 530019331 | Void or Withdrawn |
| 4259 | 530005384 | No Eligible Purchases in Class Period | 15983 | 530019332 | Void or Withdrawn |
| 4260 | 530005386 | No Eligible Purchases in Class Period | 15984 | 530019333 | Void or Withdrawn |
| 4261 | 530005387 | No Eligible Purchases in Class Period | 15985 | 530019334 | Void or Withdrawn |
| 4262 | 530005388 | No Recognized Claim | 15986 | 530019335 | Void or Withdrawn |
| 4263 | 530005389 | No Eligible Purchases in Class Period | 15987 | 530019336 | Void or Withdrawn |
| 4264 | 530005390 | No Eligible Purchases in Class Period | 15988 | 530019337 | Void or Withdrawn |
| 4265 | 530005391 | No Eligible Purchases in Class Period | 15989 | 530019338 | Void or Withdrawn |
| 4266 | 530005392 | No Eligible Purchases in Class Period | 15990 | 530019339 | Void or Withdrawn |
| 4267 | 530005393 | No Eligible Purchases in Class Period | 15991 | 530019340 | Void or Withdrawn |
| 4268 | 530005394 | No Eligible Purchases in Class Period | 15992 | 530019341 | Void or Withdrawn |
| 4269 | 530005399 | No Eligible Purchases in Class Period | 15993 | 530019342 | Void or Withdrawn |
| 4270 | 530005400 | No Eligible Purchases in Class Period | 15994 | 530019343 | Void or Withdrawn |
| 4271 | 530005401 | No Recognized Claim | 15995 | 530019344 | Void or Withdrawn |
| 4272 | 530005402 | No Recognized Claim | 15996 | 530019345 | Void or Withdrawn |
| 4273 | 530005403 | No Recognized Claim | 15997 | 530019346 | Void or Withdrawn |
| 4274 | 530005414 | No Eligible Purchases in Class Period | 15998 | 530019347 | Void or Withdrawn |
| 4275 | 530005415 | No Recognized Claim | 15999 | 530019348 | Void or Withdrawn |
| 4276 | 530005416 | No Eligible Purchases in Class Period | 16000 | 530019349 | Void or Withdrawn |
| 4277 | 530005417 | No Eligible Purchases in Class Period | 16001 | 530019350 | Void or Withdrawn |
| 4278 | 530005418 | No Eligible Purchases in Class Period | 16002 | 530019351 | Void or Withdrawn |
| 4279 | 530005420 | No Recognized Claim | 16003 | 530019352 | Void or Withdrawn |
| 4280 | 530005425 | No Recognized Claim | 16004 | 530019353 | Void or Withdrawn |
| 4281 | 530005430 | No Eligible Purchases in Class Period | 16005 | 530019354 | Void or Withdrawn |
| 4282 | 530005431 | No Recognized Claim | 16006 | 530019355 | Void or Withdrawn |
| 4283 | 530005432 | No Eligible Purchases in Class Period | 16007 | 530019356 | Void or Withdrawn |
| 4284 | 530005433 | No Recognized Claim | 16008 | 530019357 | Void or Withdrawn |
| 4285 | 530005434 | No Eligible Purchases in Class Period | 16009 | 530019358 | Void or Withdrawn |
| 4286 | 530005435 | No Recognized Claim | 16010 | 530019359 | Void or Withdrawn |
| 4287 | 530005436 | No Recognized Claim | 16011 | 530019360 | Void or Withdrawn |
| 4288 | 530005437 | No Recognized Claim | 16012 | 530019361 | Void or Withdrawn |
| 4289 | 530005441 | No Eligible Purchases in Class Period | 16013 | 530019362 | Void or Withdrawn |
| 4290 | 530005443 | No Recognized Claim | 16014 | 530019363 | Void or Withdrawn |
| 4291 | 530005444 | No Eligible Purchases in Class Period | 16015 | 530019364 | Void or Withdrawn |
| 4292 | 530005445 | No Recognized Claim | 16016 | 530019365 | Void or Withdrawn |
| 4293 | 530005446 | No Eligible Purchases in Class Period | 16017 | 530019366 | Void or Withdrawn |
| 4294 | 530005447 | No Eligible Purchases in Class Period | 16018 | 530019367 | Void or Withdrawn |
| 4295 | 530005450 | No Eligible Purchases in Class Period | 16019 | 530019368 | Void or Withdrawn |
| 4296 | 530005451 | No Recognized Claim | 16020 | 530019369 | Void or Withdrawn |
| 4297 | 530005452 | No Recognized Claim | 16021 | 530019370 | Void or Withdrawn |
| 4298 | 530005453 | No Recognized Claim | 16022 | 530019371 | Void or Withdrawn |
| 4299 | 530005454 | No Recognized Claim | 16023 | 530019372 | Void or Withdrawn |
| 4300 | 530005455 | No Recognized Claim | 16024 | 530019373 | Void or Withdrawn |
| 4301 | 530005463 | No Eligible Purchases in Class Period | 16025 | 530019374 | Void or Withdrawn |
| 4302 | 530005464 | No Eligible Purchases in Class Period | 16026 | 530019375 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4303 | 530005465 | No Eligible Purchases in Class Period | 16027 | 530019376 | Void or Withdrawn |
| 4304 | 530005466 | No Eligible Purchases in Class Period | 16028 | 530019377 | Void or Withdrawn |
| 4305 | 530005470 | No Eligible Purchases in Class Period | 16029 | 530019378 | Void or Withdrawn |
| 4306 | 530005474 | No Recognized Claim | 16030 | 530019379 | Void or Withdrawn |
| 4307 | 530005476 | No Eligible Purchases in Class Period | 16031 | 530019380 | Void or Withdrawn |
| 4308 | 530005478 | No Eligible Purchases in Class Period | 16032 | 530019381 | Void or Withdrawn |
| 4309 | 530005479 | No Recognized Claim | 16033 | 530019382 | Void or Withdrawn |
| 4310 | 530005482 | No Eligible Purchases in Class Period | 16034 | 530019383 | Void or Withdrawn |
| 4311 | 530005490 | No Recognized Claim | 16035 | 530019384 | Void or Withdrawn |
| 4312 | 530005491 | No Recognized Claim | 16036 | 530019385 | Void or Withdrawn |
| 4313 | 530005492 | No Eligible Purchases in Class Period | 16037 | 530019386 | Void or Withdrawn |
| 4314 | 530005495 | No Recognized Claim | 16038 | 530019387 | Void or Withdrawn |
| 4315 | 530005497 | No Eligible Purchases in Class Period | 16039 | 530019388 | Void or Withdrawn |
| 4316 | 530005498 | No Eligible Purchases in Class Period | 16040 | 530019389 | Void or Withdrawn |
| 4317 | 530005503 | No Recognized Claim | 16041 | 530019390 | Void or Withdrawn |
| 4318 | 530005505 | No Eligible Purchases in Class Period | 16042 | 530019391 | Void or Withdrawn |
| 4319 | 530005508 | No Eligible Purchases in Class Period | 16043 | 530019392 | Void or Withdrawn |
| 4320 | 530005510 | No Eligible Purchases in Class Period | 16044 | 530019393 | Void or Withdrawn |
| 4321 | 530005511 | No Eligible Purchases in Class Period | 16045 | 530019394 | Void or Withdrawn |
| 4322 | 530005512 | No Eligible Purchases in Class Period | 16046 | 530019395 | Void or Withdrawn |
| 4323 | 530005513 | No Recognized Claim | 16047 | 530019396 | Void or Withdrawn |
| 4324 | 530005514 | No Eligible Purchases in Class Period | 16048 | 530019397 | Void or Withdrawn |
| 4325 | 530005515 | No Eligible Purchases in Class Period | 16049 | 530019398 | Void or Withdrawn |
| 4326 | 530005517 | No Recognized Claim | 16050 | 530019399 | Void or Withdrawn |
| 4327 | 530005518 | No Recognized Claim | 16051 | 530019400 | Void or Withdrawn |
| 4328 | 530005519 | No Recognized Claim | 16052 | 530019401 | Void or Withdrawn |
| 4329 | 530005521 | No Eligible Purchases in Class Period | 16053 | 530019402 | Void or Withdrawn |
| 4330 | 530005528 | No Recognized Claim | 16054 | 530019403 | Void or Withdrawn |
| 4331 | 530005537 | No Eligible Purchases in Class Period | 16055 | 530019404 | Void or Withdrawn |
| 4332 | 530005538 | No Eligible Purchases in Class Period | 16056 | 530019405 | Void or Withdrawn |
| 4333 | 530005539 | No Recognized Claim | 16057 | 530019406 | Void or Withdrawn |
| 4334 | 530005540 | No Eligible Purchases in Class Period | 16058 | 530019407 | Void or Withdrawn |
| 4335 | 530005542 | No Eligible Purchases in Class Period | 16059 | 530019408 | Void or Withdrawn |
| 4336 | 530005543 | No Eligible Purchases in Class Period | 16060 | 530019409 | Void or Withdrawn |
| 4337 | 530005550 | No Eligible Purchases in Class Period | 16061 | 530019410 | Void or Withdrawn |
| 4338 | 530005557 | No Eligible Purchases in Class Period | 16062 | 530019411 | Void or Withdrawn |
| 4339 | 530005558 | No Recognized Claim | 16063 | 530019412 | Void or Withdrawn |
| 4340 | 530005559 | No Eligible Purchases in Class Period | 16064 | 530019413 | Void or Withdrawn |
| 4341 | 530005560 | No Eligible Purchases in Class Period | 16065 | 530019414 | Void or Withdrawn |
| 4342 | 530005563 | No Eligible Purchases in Class Period | 16066 | 530019415 | Void or Withdrawn |
| 4343 | 530005566 | No Recognized Claim | 16067 | 530019416 | Void or Withdrawn |
| 4344 | 530005568 | No Recognized Claim | 16068 | 530019417 | Void or Withdrawn |
| 4345 | 530005569 | No Eligible Purchases in Class Period | 16069 | 530019418 | Void or Withdrawn |
| 4346 | 530005571 | No Recognized Claim | 16070 | 530019419 | Void or Withdrawn |
| 4347 | 530005572 | No Recognized Claim | 16071 | 530019420 | Void or Withdrawn |
| 4348 | 530005573 | No Recognized Claim | 16072 | 530019421 | Void or Withdrawn |
| 4349 | 530005580 | No Recognized Claim | 16073 | 530019422 | Void or Withdrawn |
| 4350 | 530005581 | No Eligible Purchases in Class Period | 16074 | 530019423 | Void or Withdrawn |
| 4351 | 530005584 | No Recognized Claim | 16075 | 530019424 | Void or Withdrawn |
| 4352 | 530005585 | No Recognized Claim | 16076 | 530019425 | Void or Withdrawn |
| 4353 | 530005586 | No Recognized Claim | 16077 | 530019426 | Void or Withdrawn |
| 4354 | 530005587 | No Eligible Purchases in Class Period | 16078 | 530019427 | Void or Withdrawn |
| 4355 | 530005588 | No Eligible Purchases in Class Period | 16079 | 530019428 | Void or Withdrawn |
| 4356 | 530005591 | No Eligible Purchases in Class Period | 16080 | 530019429 | Void or Withdrawn |
| 4357 | 530005592 | No Recognized Claim | 16081 | 530019430 | Void or Withdrawn |
| 4358 | 530005593 | No Recognized Claim | 16082 | 530019431 | Void or Withdrawn |
| 4359 | 530005594 | No Recognized Claim | 16083 | 530019432 | Void or Withdrawn |
| 4360 | 530005597 | No Eligible Purchases in Class Period | 16084 | 530019433 | Void or Withdrawn |
| 4361 | 530005598 | No Eligible Purchases in Class Period | 16085 | 530019434 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4362 | 530005600 | No Recognized Claim | 16086 | 530019435 | Void or Withdrawn |
| 4363 | 530005609 | No Eligible Purchases in Class Period | 16087 | 530019436 | Void or Withdrawn |
| 4364 | 530005610 | No Eligible Purchases in Class Period | 16088 | 530019437 | Void or Withdrawn |
| 4365 | 530005612 | No Recognized Claim | 16089 | 530019438 | Void or Withdrawn |
| 4366 | 530005614 | No Eligible Purchases in Class Period | 16090 | 530019439 | Void or Withdrawn |
| 4367 | 530005615 | No Eligible Purchases in Class Period | 16091 | 530019440 | Void or Withdrawn |
| 4368 | 530005616 | No Eligible Purchases in Class Period | 16092 | 530019441 | Void or Withdrawn |
| 4369 | 530005617 | No Eligible Purchases in Class Period | 16093 | 530019442 | Void or Withdrawn |
| 4370 | 530005618 | No Eligible Purchases in Class Period | 16094 | 530019443 | Void or Withdrawn |
| 4371 | 530005620 | No Recognized Claim | 16095 | 530019444 | Void or Withdrawn |
| 4372 | 530005621 | No Eligible Purchases in Class Period | 16096 | 530019445 | Void or Withdrawn |
| 4373 | 530005622 | No Eligible Purchases in Class Period | 16097 | 530019446 | Void or Withdrawn |
| 4374 | 530005623 | No Recognized Claim | 16098 | 530019447 | Void or Withdrawn |
| 4375 | 530005624 | No Eligible Purchases in Class Period | 16099 | 530019448 | Void or Withdrawn |
| 4376 | 530005629 | No Recognized Claim | 16100 | 530019449 | Void or Withdrawn |
| 4377 | 530005630 | No Recognized Claim | 16101 | 530019450 | Void or Withdrawn |
| 4378 | 530005631 | No Recognized Claim | 16102 | 530019451 | Void or Withdrawn |
| 4379 | 530005632 | No Recognized Claim | 16103 | 530019452 | Void or Withdrawn |
| 4380 | 530005633 | No Recognized Claim | 16104 | 530019453 | Void or Withdrawn |
| 4381 | 530005634 | No Eligible Purchases in Class Period | 16105 | 530019454 | Void or Withdrawn |
| 4382 | 530005636 | No Recognized Claim | 16106 | 530019455 | Void or Withdrawn |
| 4383 | 530005637 | No Eligible Purchases in Class Period | 16107 | 530019456 | Void or Withdrawn |
| 4384 | 530005638 | No Eligible Purchases in Class Period | 16108 | 530019457 | Void or Withdrawn |
| 4385 | 530005648 | No Eligible Purchases in Class Period | 16109 | 530019458 | Void or Withdrawn |
| 4386 | 530005649 | No Recognized Claim | 16110 | 530019459 | Void or Withdrawn |
| 4387 | 530005650 | No Eligible Purchases in Class Period | 16111 | 530019460 | Void or Withdrawn |
| 4388 | 530005652 | No Recognized Claim | 16112 | 530019461 | Void or Withdrawn |
| 4389 | 530005653 | No Recognized Claim | 16113 | 530019462 | Void or Withdrawn |
| 4390 | 530005656 | No Recognized Claim | 16114 | 530019463 | Void or Withdrawn |
| 4391 | 530005657 | No Recognized Claim | 16115 | 530019464 | Void or Withdrawn |
| 4392 | 530005661 | No Eligible Purchases in Class Period | 16116 | 530019465 | Void or Withdrawn |
| 4393 | 530005664 | No Recognized Claim | 16117 | 530019466 | Void or Withdrawn |
| 4394 | 530005666 | No Recognized Claim | 16118 | 530019467 | Void or Withdrawn |
| 4395 | 530005667 | No Eligible Purchases in Class Period | 16119 | 530019468 | Void or Withdrawn |
| 4396 | 530005672 | No Recognized Claim | 16120 | 530019469 | Void or Withdrawn |
| 4397 | 530005673 | No Recognized Claim | 16121 | 530019470 | Void or Withdrawn |
| 4398 | 530005674 | No Eligible Purchases in Class Period | 16122 | 530019471 | Void or Withdrawn |
| 4399 | 530005675 | No Recognized Claim | 16123 | 530019472 | Void or Withdrawn |
| 4400 | 530005678 | No Eligible Purchases in Class Period | 16124 | 530019473 | Void or Withdrawn |
| 4401 | 530005690 | No Eligible Purchases in Class Period | 16125 | 530019474 | Void or Withdrawn |
| 4402 | 530005691 | No Eligible Purchases in Class Period | 16126 | 530019475 | Void or Withdrawn |
| 4403 | 530005692 | No Eligible Purchases in Class Period | 16127 | 530019476 | Void or Withdrawn |
| 4404 | 530005695 | No Recognized Claim | 16128 | 530019477 | Void or Withdrawn |
| 4405 | 530005696 | No Eligible Purchases in Class Period | 16129 | 530019478 | Void or Withdrawn |
| 4406 | 530005697 | No Recognized Claim | 16130 | 530019479 | Void or Withdrawn |
| 4407 | 530005700 | No Eligible Purchases in Class Period | 16131 | 530019480 | Void or Withdrawn |
| 4408 | 530005703 | No Eligible Purchases in Class Period | 16132 | 530019481 | Void or Withdrawn |
| 4409 | 530005704 | No Recognized Claim | 16133 | 530019482 | Void or Withdrawn |
| 4410 | 530005705 | No Recognized Claim | 16134 | 530019483 | Void or Withdrawn |
| 4411 | 530005706 | No Recognized Claim | 16135 | 530019484 | Void or Withdrawn |
| 4412 | 530005709 | No Eligible Purchases in Class Period | 16136 | 530019485 | Void or Withdrawn |
| 4413 | 530005710 | No Eligible Purchases in Class Period | 16137 | 530019486 | Void or Withdrawn |
| 4414 | 530005711 | No Recognized Claim | 16138 | 530019487 | Void or Withdrawn |
| 4415 | 530005712 | No Eligible Purchases in Class Period | 16139 | 530019488 | Void or Withdrawn |
| 4416 | 530005714 | No Eligible Purchases in Class Period | 16140 | 530019489 | Void or Withdrawn |
| 4417 | 530005721 | No Recognized Claim | 16141 | 530019490 | Void or Withdrawn |
| 4418 | 530005722 | No Eligible Purchases in Class Period | 16142 | 530019491 | Void or Withdrawn |
| 4419 | 530005727 | No Recognized Claim | 16143 | 530019492 | Void or Withdrawn |
| 4420 | 530005728 | No Recognized Claim | 16144 | 530019493 | Void or Withdrawn |

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 4421 | 530005730 | No Eligible Purchases in Class Period | 16145 | 530019494 | Void or Withdrawn |
| 4422 | 530005731 | No Recognized Claim | 16146 | 530019495 | Void or Withdrawn |
| 4423 | 530005732 | No Recognized Claim | 16147 | 530019496 | Void or Withdrawn |
| 4424 | 530005733 | No Recognized Claim | 16148 | 530019497 | Void or Withdrawn |
| 4425 | 530005734 | No Recognized Claim | 16149 | 530019498 | Void or Withdrawn |
| 4426 | 530005738 | No Recognized Claim | 16150 | 530019499 | Void or Withdrawn |
| 4427 | 530005744 | No Eligible Purchases in Class Period | 16151 | 530019500 | Void or Withdrawn |
| 4428 | 530005745 | No Recognized Claim | 16152 | 530019501 | Void or Withdrawn |
| 4429 | 530005748 | No Recognized Claim | 16153 | 530019502 | Void or Withdrawn |
| 4430 | 530005750 | No Eligible Purchases in Class Period | 16154 | 530019503 | Void or Withdrawn |
| 4431 | 530005753 | No Eligible Purchases in Class Period | 16155 | 530019504 | Void or Withdrawn |
| 4432 | 530005757 | No Recognized Claim | 16156 | 530019505 | Void or Withdrawn |
| 4433 | 530005758 | No Recognized Claim | 16157 | 530019506 | Void or Withdrawn |
| 4434 | 530005763 | No Eligible Purchases in Class Period | 16158 | 530019507 | Void or Withdrawn |
| 4435 | 530005765 | No Recognized Claim | 16159 | 530019508 | Void or Withdrawn |
| 4436 | 530005767 | No Recognized Claim | 16160 | 530019509 | Void or Withdrawn |
| 4437 | 530005769 | No Eligible Purchases in Class Period | 16161 | 530019510 | Void or Withdrawn |
| 4438 | 530005770 | No Eligible Purchases in Class Period | 16162 | 530019511 | Void or Withdrawn |
| 4439 | 530005771 | No Eligible Purchases in Class Period | 16163 | 530019512 | Void or Withdrawn |
| 4440 | 530005772 | No Eligible Purchases in Class Period | 16164 | 530019513 | Void or Withdrawn |
| 4441 | 530005780 | No Recognized Claim | 16165 | 530019514 | Void or Withdrawn |
| 4442 | 530005781 | No Eligible Purchases in Class Period | 16166 | 530019515 | Void or Withdrawn |
| 4443 | 530005784 | No Eligible Purchases in Class Period | 16167 | 530019516 | Void or Withdrawn |
| 4444 | 530005788 | No Recognized Claim | 16168 | 530019517 | Void or Withdrawn |
| 4445 | 530005792 | No Eligible Purchases in Class Period | 16169 | 530019518 | Void or Withdrawn |
| 4446 | 530005793 | No Eligible Purchases in Class Period | 16170 | 530019519 | Void or Withdrawn |
| 4447 | 530005794 | No Recognized Claim | 16171 | 530019520 | Void or Withdrawn |
| 4448 | 530005795 | No Recognized Claim | 16172 | 530019521 | Void or Withdrawn |
| 4449 | 530005797 | No Eligible Purchases in Class Period | 16173 | 530019522 | Void or Withdrawn |
| 4450 | 530005799 | No Recognized Claim | 16174 | 530019523 | Void or Withdrawn |
| 4451 | 530005801 | No Eligible Purchases in Class Period | 16175 | 530019524 | Void or Withdrawn |
| 4452 | 530005802 | No Recognized Claim | 16176 | 530019525 | Void or Withdrawn |
| 4453 | 530005806 | No Recognized Claim | 16177 | 530019526 | Void or Withdrawn |
| 4454 | 530005807 | No Recognized Claim | 16178 | 530019527 | Void or Withdrawn |
| 4455 | 530005808 | No Recognized Claim | 16179 | 530019528 | Void or Withdrawn |
| 4456 | 530005809 | No Eligible Purchases in Class Period | 16180 | 530019529 | Void or Withdrawn |
| 4457 | 530005812 | No Recognized Claim | 16181 | 530019530 | Void or Withdrawn |
| 4458 | 530005813 | No Eligible Purchases in Class Period | 16182 | 530019531 | Void or Withdrawn |
| 4459 | 530005815 | No Recognized Claim | 16183 | 530019532 | Void or Withdrawn |
| 4460 | 530005818 | No Recognized Claim | 16184 | 530019533 | Void or Withdrawn |
| 4461 | 530005819 | No Recognized Claim | 16185 | 530019534 | Void or Withdrawn |
| 4462 | 530005820 | No Eligible Purchases in Class Period | 16186 | 530019535 | Void or Withdrawn |
| 4463 | 530005824 | No Eligible Purchases in Class Period | 16187 | 530019536 | Void or Withdrawn |
| 4464 | 530005825 | No Eligible Purchases in Class Period | 16188 | 530019537 | Void or Withdrawn |
| 4465 | 530005827 | No Eligible Purchases in Class Period | 16189 | 530019538 | Void or Withdrawn |
| 4466 | 530005829 | No Eligible Purchases in Class Period | 16190 | 530019539 | Void or Withdrawn |
| 4467 | 530005830 | No Eligible Purchases in Class Period | 16191 | 530019540 | Void or Withdrawn |
| 4468 | 530005831 | No Recognized Claim | 16192 | 530019541 | Void or Withdrawn |
| 4469 | 530005832 | No Eligible Purchases in Class Period | 16193 | 530019542 | Void or Withdrawn |
| 4470 | 530005834 | No Recognized Claim | 16194 | 530019543 | Void or Withdrawn |
| 4471 | 530005838 | No Eligible Purchases in Class Period | 16195 | 530019544 | Void or Withdrawn |
| 4472 | 530005839 | No Eligible Purchases in Class Period | 16196 | 530019545 | Void or Withdrawn |
| 4473 | 530005840 | No Recognized Claim | 16197 | 530019546 | Void or Withdrawn |
| 4474 | 530005841 | No Recognized Claim | 16198 | 530019547 | Void or Withdrawn |
| 4475 | 530005842 | No Eligible Purchases in Class Period | 16199 | 530019548 | Void or Withdrawn |
| 4476 | 530005844 | No Recognized Claim | 16200 | 530019549 | Void or Withdrawn |
| 4477 | 530005846 | No Eligible Purchases in Class Period | 16201 | 530019550 | Void or Withdrawn |
| 4478 | 530005850 | No Eligible Purchases in Class Period | 16202 | 530019551 | Void or Withdrawn |
| 4479 | 530005851 | No Eligible Purchases in Class Period | 16203 | 530019552 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4480 | 530005852 | No Eligible Purchases in Class Period | 16204 | 530019553 | Void or Withdrawn |
| 4481 | 530005853 | No Eligible Purchases in Class Period | 16205 | 530019554 | Void or Withdrawn |
| 4482 | 530005854 | No Recognized Claim | 16206 | 530019555 | Void or Withdrawn |
| 4483 | 530005857 | No Recognized Claim | 16207 | 530019556 | Void or Withdrawn |
| 4484 | 530005858 | No Recognized Claim | 16208 | 530019557 | Void or Withdrawn |
| 4485 | 530005859 | No Recognized Claim | 16209 | 530019558 | Void or Withdrawn |
| 4486 | 530005865 | No Recognized Claim | 16210 | 530019559 | Void or Withdrawn |
| 4487 | 530005866 | No Eligible Purchases in Class Period | 16211 | 530019560 | Void or Withdrawn |
| 4488 | 530005867 | No Recognized Claim | 16212 | 530019561 | Void or Withdrawn |
| 4489 | 530005874 | No Eligible Purchases in Class Period | 16213 | 530019562 | Void or Withdrawn |
| 4490 | 530005875 | No Eligible Purchases in Class Period | 16214 | 530019563 | Void or Withdrawn |
| 4491 | 530005877 | No Recognized Claim | 16215 | 530019564 | Void or Withdrawn |
| 4492 | 530005883 | No Eligible Purchases in Class Period | 16216 | 530019565 | Void or Withdrawn |
| 4493 | 530005884 | No Eligible Purchases in Class Period | 16217 | 530019566 | Void or Withdrawn |
| 4494 | 530005886 | No Recognized Claim | 16218 | 530019567 | Void or Withdrawn |
| 4495 | 530005888 | No Eligible Purchases in Class Period | 16219 | 530019568 | Void or Withdrawn |
| 4496 | 530005893 | No Recognized Claim | 16220 | 530019569 | Void or Withdrawn |
| 4497 | 530005894 | No Recognized Claim | 16221 | 530019570 | Void or Withdrawn |
| 4498 | 530005895 | No Recognized Claim | 16222 | 530019571 | Void or Withdrawn |
| 4499 | 530005896 | No Recognized Claim | 16223 | 530019572 | Void or Withdrawn |
| 4500 | 530005900 | No Eligible Purchases in Class Period | 16224 | 530019573 | Void or Withdrawn |
| 4501 | 530005901 | No Eligible Purchases in Class Period | 16225 | 530019574 | Void or Withdrawn |
| 4502 | 530005903 | No Recognized Claim | 16226 | 530019575 | Void or Withdrawn |
| 4503 | 530005905 | No Recognized Claim | 16227 | 530019576 | Void or Withdrawn |
| 4504 | 530005906 | No Recognized Claim | 16228 | 530019577 | Void or Withdrawn |
| 4505 | 530005907 | No Recognized Claim | 16229 | 530019578 | Void or Withdrawn |
| 4506 | 530005909 | No Eligible Purchases in Class Period | 16230 | 530019579 | Void or Withdrawn |
| 4507 | 530005911 | No Eligible Purchases in Class Period | 16231 | 530019580 | Void or Withdrawn |
| 4508 | 530005912 | No Recognized Claim | 16232 | 530019581 | Void or Withdrawn |
| 4509 | 530005917 | No Eligible Purchases in Class Period | 16233 | 530019582 | Void or Withdrawn |
| 4510 | 530005918 | No Recognized Claim | 16234 | 530019583 | Void or Withdrawn |
| 4511 | 530005919 | No Recognized Claim | 16235 | 530019584 | Void or Withdrawn |
| 4512 | 530005920 | No Recognized Claim | 16236 | 530019585 | Void or Withdrawn |
| 4513 | 530005923 | No Eligible Purchases in Class Period | 16237 | 530019586 | Void or Withdrawn |
| 4514 | 530005924 | No Recognized Claim | 16238 | 530019587 | Void or Withdrawn |
| 4515 | 530005927 | No Recognized Claim | 16239 | 530019588 | Void or Withdrawn |
| 4516 | 530005928 | No Eligible Purchases in Class Period | 16240 | 530019589 | Void or Withdrawn |
| 4517 | 530005930 | No Recognized Claim | 16241 | 530019590 | Void or Withdrawn |
| 4518 | 530005934 | No Recognized Claim | 16242 | 530019591 | Void or Withdrawn |
| 4519 | 530005938 | No Recognized Claim | 16243 | 530019592 | Void or Withdrawn |
| 4520 | 530005939 | No Recognized Claim | 16244 | 530019593 | Void or Withdrawn |
| 4521 | 530005940 | No Eligible Purchases in Class Period | 16245 | 530019594 | Void or Withdrawn |
| 4522 | 530005946 | No Recognized Claim | 16246 | 530019595 | Void or Withdrawn |
| 4523 | 530005947 | No Recognized Claim | 16247 | 530019596 | Void or Withdrawn |
| 4524 | 530005950 | No Eligible Purchases in Class Period | 16248 | 530019597 | Void or Withdrawn |
| 4525 | 530005951 | No Eligible Purchases in Class Period | 16249 | 530019598 | Void or Withdrawn |
| 4526 | 530005952 | No Eligible Purchases in Class Period | 16250 | 530019599 | Void or Withdrawn |
| 4527 | 530005953 | No Eligible Purchases in Class Period | 16251 | 530019600 | Void or Withdrawn |
| 4528 | 530005955 | No Recognized Claim | 16252 | 530019601 | Void or Withdrawn |
| 4529 | 530005956 | No Recognized Claim | 16253 | 530019602 | Void or Withdrawn |
| 4530 | 530005958 | No Eligible Purchases in Class Period | 16254 | 530019603 | Void or Withdrawn |
| 4531 | 530005959 | No Eligible Purchases in Class Period | 16255 | 530019604 | Void or Withdrawn |
| 4532 | 530005962 | No Recognized Claim | 16256 | 530019605 | Void or Withdrawn |
| 4533 | 530005963 | No Eligible Purchases in Class Period | 16257 | 530019606 | Void or Withdrawn |
| 4534 | 530005964 | No Recognized Claim | 16258 | 530019607 | Void or Withdrawn |
| 4535 | 530005965 | No Recognized Claim | 16259 | 530019608 | Void or Withdrawn |
| 4536 | 530005966 | No Recognized Claim | 16260 | 530019609 | Void or Withdrawn |
| 4537 | 530005967 | No Recognized Claim | 16261 | 530019610 | Void or Withdrawn |
| 4538 | 530005970 | No Eligible Purchases in Class Period | 16262 | 530019611 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4539 | 530005973 | No Recognized Claim | 16263 | 530019612 | Void or Withdrawn |
| 4540 | 530005975 | No Eligible Purchases in Class Period | 16264 | 530019613 | Void or Withdrawn |
| 4541 | 530005976 | No Recognized Claim | 16265 | 530019614 | Void or Withdrawn |
| 4542 | 530005979 | No Recognized Claim | 16266 | 530019615 | Void or Withdrawn |
| 4543 | 530005982 | No Eligible Purchases in Class Period | 16267 | 530019616 | Void or Withdrawn |
| 4544 | 530005983 | No Recognized Claim | 16268 | 530019617 | Void or Withdrawn |
| 4545 | 530005985 | No Recognized Claim | 16269 | 530019618 | Void or Withdrawn |
| 4546 | 530005986 | No Recognized Claim | 16270 | 530019619 | Void or Withdrawn |
| 4547 | 530005987 | No Eligible Purchases in Class Period | 16271 | 530019620 | Void or Withdrawn |
| 4548 | 530005988 | No Eligible Purchases in Class Period | 16272 | 530019621 | Void or Withdrawn |
| 4549 | 530005991 | No Recognized Claim | 16273 | 530019622 | Void or Withdrawn |
| 4550 | 530005992 | No Recognized Claim | 16274 | 530019623 | Void or Withdrawn |
| 4551 | 530005998 | No Recognized Claim | 16275 | 530019624 | Void or Withdrawn |
| 4552 | 530006000 | No Recognized Claim | 16276 | 530019625 | Void or Withdrawn |
| 4553 | 530006001 | No Recognized Claim | 16277 | 530019626 | Void or Withdrawn |
| 4554 | 530006002 | No Recognized Claim | 16278 | 530019627 | Void or Withdrawn |
| 4555 | 530006003 | No Eligible Purchases in Class Period | 16279 | 530019628 | Void or Withdrawn |
| 4556 | 530006008 | No Recognized Claim | 16280 | 530019629 | Void or Withdrawn |
| 4557 | 530006009 | No Recognized Claim | 16281 | 530019630 | Void or Withdrawn |
| 4558 | 530006015 | No Recognized Claim | 16282 | 530019631 | Void or Withdrawn |
| 4559 | 530006017 | No Eligible Purchases in Class Period | 16283 | 530019632 | Void or Withdrawn |
| 4560 | 530006018 | No Recognized Claim | 16284 | 530019633 | Void or Withdrawn |
| 4561 | 530006019 | No Recognized Claim | 16285 | 530019634 | Void or Withdrawn |
| 4562 | 530006020 | No Eligible Purchases in Class Period | 16286 | 530019635 | Void or Withdrawn |
| 4563 | 530006021 | No Recognized Claim | 16287 | 530019636 | Void or Withdrawn |
| 4564 | 530006022 | No Eligible Purchases in Class Period | 16288 | 530019637 | Void or Withdrawn |
| 4565 | 530006023 | No Eligible Purchases in Class Period | 16289 | 530019638 | Void or Withdrawn |
| 4566 | 530006024 | No Eligible Purchases in Class Period | 16290 | 530019639 | Void or Withdrawn |
| 4567 | 530006029 | No Eligible Purchases in Class Period | 16291 | 530019640 | Void or Withdrawn |
| 4568 | 530006030 | No Eligible Purchases in Class Period | 16292 | 530019641 | Void or Withdrawn |
| 4569 | 530006031 | No Recognized Claim | 16293 | 530019642 | Void or Withdrawn |
| 4570 | 530006035 | No Eligible Purchases in Class Period | 16294 | 530019643 | Void or Withdrawn |
| 4571 | 530006036 | No Eligible Purchases in Class Period | 16295 | 530019644 | Void or Withdrawn |
| 4572 | 530006037 | No Recognized Claim | 16296 | 530019645 | Void or Withdrawn |
| 4573 | 530006038 | No Recognized Claim | 16297 | 530019646 | Void or Withdrawn |
| 4574 | 530006039 | No Eligible Purchases in Class Period | 16298 | 530019647 | Void or Withdrawn |
| 4575 | 530006040 | No Recognized Claim | 16299 | 530019648 | Void or Withdrawn |
| 4576 | 530006044 | No Recognized Claim | 16300 | 530019649 | Void or Withdrawn |
| 4577 | 530006045 | No Recognized Claim | 16301 | 530019650 | Void or Withdrawn |
| 4578 | 530006046 | No Recognized Claim | 16302 | 530019651 | Void or Withdrawn |
| 4579 | 530006048 | No Recognized Claim | 16303 | 530019652 | Void or Withdrawn |
| 4580 | 530006050 | No Eligible Purchases in Class Period | 16304 | 530019653 | Void or Withdrawn |
| 4581 | 530006053 | No Eligible Purchases in Class Period | 16305 | 530019654 | Void or Withdrawn |
| 4582 | 530006054 | No Recognized Claim | 16306 | 530019655 | Void or Withdrawn |
| 4583 | 530006060 | No Eligible Purchases in Class Period | 16307 | 530019656 | Void or Withdrawn |
| 4584 | 530006061 | No Recognized Claim | 16308 | 530019657 | Void or Withdrawn |
| 4585 | 530006062 | No Eligible Purchases in Class Period | 16309 | 530019658 | Void or Withdrawn |
| 4586 | 530006064 | No Recognized Claim | 16310 | 530019659 | Void or Withdrawn |
| 4587 | 530006065 | No Eligible Purchases in Class Period | 16311 | 530019660 | Void or Withdrawn |
| 4588 | 530006066 | No Recognized Claim | 16312 | 530019661 | Void or Withdrawn |
| 4589 | 530006069 | No Recognized Claim | 16313 | 530019662 | Void or Withdrawn |
| 4590 | 530006070 | No Recognized Claim | 16314 | 530019663 | Void or Withdrawn |
| 4591 | 530006072 | No Recognized Claim | 16315 | 530019664 | Void or Withdrawn |
| 4592 | 530006076 | No Eligible Purchases in Class Period | 16316 | 530019665 | Void or Withdrawn |
| 4593 | 530006077 | No Eligible Purchases in Class Period | 16317 | 530019666 | Void or Withdrawn |
| 4594 | 530006079 | No Recognized Claim | 16318 | 530019667 | Void or Withdrawn |
| 4595 | 530006082 | No Eligible Purchases in Class Period | 16319 | 530019668 | Void or Withdrawn |
| 4596 | 530006083 | No Recognized Claim | 16320 | 530019669 | Void or Withdrawn |
| 4597 | 530006084 | No Recognized Claim | 16321 | 530019670 | Void or Withdrawn |

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 4598 | 530006088 | No Eligible Purchases in Class Period | 16322 | 530019671 | Void or Withdrawn |
| 4599 | 530006091 | No Eligible Purchases in Class Period | 16323 | 530019672 | Void or Withdrawn |
| 4600 | 530006092 | No Recognized Claim | 16324 | 530019673 | Void or Withdrawn |
| 4601 | 530006098 | No Recognized Claim | 16325 | 530019674 | Void or Withdrawn |
| 4602 | 530006100 | No Eligible Purchases in Class Period | 16326 | 530019675 | Void or Withdrawn |
| 4603 | 530006101 | No Recognized Claim | 16327 | 530019676 | Void or Withdrawn |
| 4604 | 530006102 | No Recognized Claim | 16328 | 530019677 | Void or Withdrawn |
| 4605 | 530006103 | No Recognized Claim | 16329 | 530019678 | Void or Withdrawn |
| 4606 | 530006105 | No Recognized Claim | 16330 | 530019679 | Void or Withdrawn |
| 4607 | 530006110 | No Recognized Claim | 16331 | 530019680 | Void or Withdrawn |
| 4608 | 530006111 | No Recognized Claim | 16332 | 530019681 | Void or Withdrawn |
| 4609 | 530006112 | No Recognized Claim | 16333 | 530019682 | Void or Withdrawn |
| 4610 | 530006114 | No Recognized Claim | 16334 | 530019683 | Void or Withdrawn |
| 4611 | 530006116 | No Recognized Claim | 16335 | 530019684 | Void or Withdrawn |
| 4612 | 530006117 | No Recognized Claim | 16336 | 530019685 | Void or Withdrawn |
| 4613 | 530006122 | No Recognized Claim | 16337 | 530019686 | Void or Withdrawn |
| 4614 | 530006123 | No Recognized Claim | 16338 | 530019687 | Void or Withdrawn |
| 4615 | 530006125 | No Eligible Purchases in Class Period | 16339 | 530019688 | Void or Withdrawn |
| 4616 | 530006129 | No Recognized Claim | 16340 | 530019689 | Void or Withdrawn |
| 4617 | 530006130 | No Eligible Purchases in Class Period | 16341 | 530019690 | Void or Withdrawn |
| 4618 | 530006132 | No Recognized Claim | 16342 | 530019691 | Void or Withdrawn |
| 4619 | 530006133 | No Eligible Purchases in Class Period | 16343 | 530019692 | Void or Withdrawn |
| 4620 | 530006134 | No Eligible Purchases in Class Period | 16344 | 530019693 | Void or Withdrawn |
| 4621 | 530006143 | No Recognized Claim | 16345 | 530019694 | Void or Withdrawn |
| 4622 | 530006145 | No Recognized Claim | 16346 | 530019695 | Void or Withdrawn |
| 4623 | 530006147 | No Recognized Claim | 16347 | 530019696 | Void or Withdrawn |
| 4624 | 530006148 | No Recognized Claim | 16348 | 530019697 | Void or Withdrawn |
| 4625 | 530006151 | No Recognized Claim | 16349 | 530019698 | Void or Withdrawn |
| 4626 | 530006152 | No Recognized Claim | 16350 | 530019699 | Void or Withdrawn |
| 4627 | 530006154 | No Recognized Claim | 16351 | 530019700 | Void or Withdrawn |
| 4628 | 530006155 | No Recognized Claim | 16352 | 530019701 | Void or Withdrawn |
| 4629 | 530006156 | No Recognized Claim | 16353 | 530019702 | Void or Withdrawn |
| 4630 | 530006157 | No Recognized Claim | 16354 | 530019703 | Void or Withdrawn |
| 4631 | 530006158 | No Recognized Claim | 16355 | 530019704 | Void or Withdrawn |
| 4632 | 530006160 | No Recognized Claim | 16356 | 530019705 | Void or Withdrawn |
| 4633 | 530006162 | No Recognized Claim | 16357 | 530019706 | Void or Withdrawn |
| 4634 | 530006163 | No Recognized Claim | 16358 | 530019707 | Void or Withdrawn |
| 4635 | 530006164 | No Recognized Claim | 16359 | 530019708 | Void or Withdrawn |
| 4636 | 530006165 | No Eligible Purchases in Class Period | 16360 | 530019709 | Void or Withdrawn |
| 4637 | 530006166 | No Recognized Claim | 16361 | 530019710 | Void or Withdrawn |
| 4638 | 530006170 | No Recognized Claim | 16362 | 530019711 | Void or Withdrawn |
| 4639 | 530006171 | No Recognized Claim | 16363 | 530019712 | Void or Withdrawn |
| 4640 | 530006172 | No Recognized Claim | 16364 | 530019713 | Void or Withdrawn |
| 4641 | 530006173 | No Recognized Claim | 16365 | 530019714 | Void or Withdrawn |
| 4642 | 530006183 | No Recognized Claim | 16366 | 530019715 | Void or Withdrawn |
| 4643 | 530006188 | No Recognized Claim | 16367 | 530019716 | Void or Withdrawn |
| 4644 | 530006189 | No Recognized Claim | 16368 | 530019717 | Void or Withdrawn |
| 4645 | 530006196 | No Recognized Claim | 16369 | 530019718 | Void or Withdrawn |
| 4646 | 530006199 | No Recognized Claim | 16370 | 530019719 | Void or Withdrawn |
| 4647 | 530006200 | No Recognized Claim | 16371 | 530019720 | Void or Withdrawn |
| 4648 | 530006201 | No Recognized Claim | 16372 | 530019721 | Void or Withdrawn |
| 4649 | 530006208 | No Recognized Claim | 16373 | 530019722 | Void or Withdrawn |
| 4650 | 530006209 | No Recognized Claim | 16374 | 530019723 | Void or Withdrawn |
| 4651 | 530006215 | No Recognized Claim | 16375 | 530019724 | Void or Withdrawn |
| 4652 | 530006218 | No Recognized Claim | 16376 | 530019725 | Void or Withdrawn |
| 4653 | 530006221 | No Recognized Claim | 16377 | 530019726 | Void or Withdrawn |
| 4654 | 530006222 | No Recognized Claim | 16378 | 530019727 | Void or Withdrawn |
| 4655 | 530006223 | No Recognized Claim | 16379 | 530019728 | Void or Withdrawn |
| 4656 | 530006224 | No Recognized Claim | 16380 | 530019729 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4657 | 530006225 | No Recognized Claim | 16381 | 530019730 | Void or Withdrawn |
| 4658 | 530006226 | No Recognized Claim | 16382 | 530019731 | Void or Withdrawn |
| 4659 | 530006231 | No Recognized Claim | 16383 | 530019732 | Void or Withdrawn |
| 4660 | 530006232 | No Recognized Claim | 16384 | 530019733 | Void or Withdrawn |
| 4661 | 530006234 | No Recognized Claim | 16385 | 530019734 | Void or Withdrawn |
| 4662 | 530006237 | No Eligible Purchases in Class Period | 16386 | 530019735 | Void or Withdrawn |
| 4663 | 530006238 | No Recognized Claim | 16387 | 530019736 | Void or Withdrawn |
| 4664 | 530006241 | No Eligible Purchases in Class Period | 16388 | 530019737 | Void or Withdrawn |
| 4665 | 530006243 | No Eligible Purchases in Class Period | 16389 | 530019738 | Void or Withdrawn |
| 4666 | 530006244 | No Recognized Claim | 16390 | 530019739 | Void or Withdrawn |
| 4667 | 530006245 | No Recognized Claim | 16391 | 530019740 | Void or Withdrawn |
| 4668 | 530006248 | No Recognized Claim | 16392 | 530019741 | Void or Withdrawn |
| 4669 | 530006249 | No Recognized Claim | 16393 | 530019742 | Void or Withdrawn |
| 4670 | 530006250 | No Recognized Claim | 16394 | 530019743 | Void or Withdrawn |
| 4671 | 530006252 | No Recognized Claim | 16395 | 530019744 | Void or Withdrawn |
| 4672 | 530006254 | No Recognized Claim | 16396 | 530019745 | Void or Withdrawn |
| 4673 | 530006255 | No Recognized Claim | 16397 | 530019746 | Void or Withdrawn |
| 4674 | 530006261 | No Recognized Claim | 16398 | 530019747 | Void or Withdrawn |
| 4675 | 530006262 | No Recognized Claim | 16399 | 530019748 | Void or Withdrawn |
| 4676 | 530006263 | No Recognized Claim | 16400 | 530019749 | Void or Withdrawn |
| 4677 | 530006264 | No Recognized Claim | 16401 | 530019750 | Void or Withdrawn |
| 4678 | 530006265 | No Recognized Claim | 16402 | 530019751 | Void or Withdrawn |
| 4679 | 530006266 | No Recognized Claim | 16403 | 530019752 | Void or Withdrawn |
| 4680 | 530006267 | No Recognized Claim | 16404 | 530019753 | Void or Withdrawn |
| 4681 | 530006269 | No Recognized Claim | 16405 | 530019754 | Void or Withdrawn |
| 4682 | 530006270 | No Recognized Claim | 16406 | 530019755 | Void or Withdrawn |
| 4683 | 530006271 | No Recognized Claim | 16407 | 530019756 | Void or Withdrawn |
| 4684 | 530006272 | No Recognized Claim | 16408 | 530019757 | Void or Withdrawn |
| 4685 | 530006273 | No Recognized Claim | 16409 | 530019758 | Void or Withdrawn |
| 4686 | 530006274 | No Recognized Claim | 16410 | 530019759 | Void or Withdrawn |
| 4687 | 530006275 | No Recognized Claim | 16411 | 530019760 | Void or Withdrawn |
| 4688 | 530006278 | No Recognized Claim | 16412 | 530019761 | Void or Withdrawn |
| 4689 | 530006280 | No Recognized Claim | 16413 | 530019762 | Void or Withdrawn |
| 4690 | 530006281 | No Recognized Claim | 16414 | 530019763 | Void or Withdrawn |
| 4691 | 530006282 | No Recognized Claim | 16415 | 530019764 | Void or Withdrawn |
| 4692 | 530006283 | No Recognized Claim | 16416 | 530019765 | Void or Withdrawn |
| 4693 | 530006285 | No Recognized Claim | 16417 | 530019766 | Void or Withdrawn |
| 4694 | 530006288 | No Recognized Claim | 16418 | 530019767 | Void or Withdrawn |
| 4695 | 530006292 | No Recognized Claim | 16419 | 530019768 | Void or Withdrawn |
| 4696 | 530006293 | No Recognized Claim | 16420 | 530019769 | Void or Withdrawn |
| 4697 | 530006294 | No Recognized Claim | 16421 | 530019770 | Void or Withdrawn |
| 4698 | 530006295 | No Recognized Claim | 16422 | 530019771 | Void or Withdrawn |
| 4699 | 530006296 | No Recognized Claim | 16423 | 530019772 | Void or Withdrawn |
| 4700 | 530006297 | No Recognized Claim | 16424 | 530019773 | Void or Withdrawn |
| 4701 | 530006298 | No Recognized Claim | 16425 | 530019774 | Void or Withdrawn |
| 4702 | 530006306 | No Recognized Claim | 16426 | 530019775 | Void or Withdrawn |
| 4703 | 530006307 | No Recognized Claim | 16427 | 530019776 | Void or Withdrawn |
| 4704 | 530006308 | No Recognized Claim | 16428 | 530019777 | Void or Withdrawn |
| 4705 | 530006309 | No Recognized Claim | 16429 | 530019778 | Void or Withdrawn |
| 4706 | 530006310 | No Recognized Claim | 16430 | 530019779 | Void or Withdrawn |
| 4707 | 530006311 | No Recognized Claim | 16431 | 530019780 | Void or Withdrawn |
| 4708 | 530006313 | No Eligible Purchases in Class Period | 16432 | 530019781 | Void or Withdrawn |
| 4709 | 530006315 | No Eligible Purchases in Class Period | 16433 | 530019782 | Void or Withdrawn |
| 4710 | 530006317 | No Recognized Claim | 16434 | 530019783 | Void or Withdrawn |
| 4711 | 530006318 | No Recognized Claim | 16435 | 530019784 | Void or Withdrawn |
| 4712 | 530006324 | No Recognized Claim | 16436 | 530019785 | Void or Withdrawn |
| 4713 | 530006325 | No Recognized Claim | 16437 | 530019786 | Void or Withdrawn |
| 4714 | 530006326 | No Recognized Claim | 16438 | 530019787 | Void or Withdrawn |
| 4715 | 530006329 | No Recognized Claim | 16439 | 530019788 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4716 | 530006345 | No Recognized Claim | 16440 | 530019789 | Void or Withdrawn |
| 4717 | 530006346 | No Recognized Claim | 16441 | 530019790 | Void or Withdrawn |
| 4718 | 530006351 | No Recognized Claim | 16442 | 530019791 | Void or Withdrawn |
| 4719 | 530006358 | No Recognized Claim | 16443 | 530019792 | Void or Withdrawn |
| 4720 | 530006361 | No Recognized Claim | 16444 | 530019793 | Void or Withdrawn |
| 4721 | 530006362 | No Recognized Claim | 16445 | 530019794 | Void or Withdrawn |
| 4722 | 530006363 | No Recognized Claim | 16446 | 530019795 | Void or Withdrawn |
| 4723 | 530006364 | No Recognized Claim | 16447 | 530019796 | Void or Withdrawn |
| 4724 | 530006365 | No Recognized Claim | 16448 | 530019797 | Void or Withdrawn |
| 4725 | 530006366 | No Recognized Claim | 16449 | 530019798 | Void or Withdrawn |
| 4726 | 530006367 | No Recognized Claim | 16450 | 530019799 | Void or Withdrawn |
| 4727 | 530006369 | No Recognized Claim | 16451 | 530019800 | Void or Withdrawn |
| 4728 | 530006370 | No Recognized Claim | 16452 | 530019801 | Void or Withdrawn |
| 4729 | 530006376 | No Recognized Claim | 16453 | 530019802 | Void or Withdrawn |
| 4730 | 530006377 | No Recognized Claim | 16454 | 530019803 | Void or Withdrawn |
| 4731 | 530006378 | No Eligible Purchases in Class Period | 16455 | 530019804 | Void or Withdrawn |
| 4732 | 530006379 | No Recognized Claim | 16456 | 530019805 | Void or Withdrawn |
| 4733 | 530006380 | No Recognized Claim | 16457 | 530019806 | Void or Withdrawn |
| 4734 | 530006381 | No Recognized Claim | 16458 | 530019807 | Void or Withdrawn |
| 4735 | 530006385 | No Recognized Claim | 16459 | 530019808 | Void or Withdrawn |
| 4736 | 530006387 | No Recognized Claim | 16460 | 530019809 | Void or Withdrawn |
| 4737 | 530006389 | No Recognized Claim | 16461 | 530019810 | Void or Withdrawn |
| 4738 | 530006390 | No Recognized Claim | 16462 | 530019811 | Void or Withdrawn |
| 4739 | 530006391 | No Recognized Claim | 16463 | 530019812 | Void or Withdrawn |
| 4740 | 530006393 | No Recognized Claim | 16464 | 530019813 | Void or Withdrawn |
| 4741 | 530006395 | No Recognized Claim | 16465 | 530019814 | Void or Withdrawn |
| 4742 | 530006401 | No Recognized Claim | 16466 | 530019815 | Void or Withdrawn |
| 4743 | 530006402 | No Recognized Claim | 16467 | 530019816 | Void or Withdrawn |
| 4744 | 530006404 | No Recognized Claim | 16468 | 530019817 | Void or Withdrawn |
| 4745 | 530006405 | No Recognized Claim | 16469 | 530019818 | Void or Withdrawn |
| 4746 | 530006407 | No Eligible Purchases in Class Period | 16470 | 530019819 | Void or Withdrawn |
| 4747 | 530006408 | No Recognized Claim | 16471 | 530019820 | Void or Withdrawn |
| 4748 | 530006409 | No Recognized Claim | 16472 | 530019821 | Void or Withdrawn |
| 4749 | 530006410 | No Recognized Claim | 16473 | 530019822 | Void or Withdrawn |
| 4750 | 530006411 | No Recognized Claim | 16474 | 530019823 | Void or Withdrawn |
| 4751 | 530006412 | No Recognized Claim | 16475 | 530019824 | Void or Withdrawn |
| 4752 | 530006413 | No Recognized Claim | 16476 | 530019825 | Void or Withdrawn |
| 4753 | 530006414 | No Recognized Claim | 16477 | 530019826 | Void or Withdrawn |
| 4754 | 530006415 | No Recognized Claim | 16478 | 530019827 | Void or Withdrawn |
| 4755 | 530006416 | No Recognized Claim | 16479 | 530019828 | Void or Withdrawn |
| 4756 | 530006417 | No Recognized Claim | 16480 | 530019829 | Void or Withdrawn |
| 4757 | 530006418 | No Recognized Claim | 16481 | 530019830 | Void or Withdrawn |
| 4758 | 530006419 | No Recognized Claim | 16482 | 530019831 | Void or Withdrawn |
| 4759 | 530006420 | No Recognized Claim | 16483 | 530019832 | Void or Withdrawn |
| 4760 | 530006421 | No Recognized Claim | 16484 | 530019833 | Void or Withdrawn |
| 4761 | 530006422 | No Recognized Claim | 16485 | 530019834 | Void or Withdrawn |
| 4762 | 530006423 | No Recognized Claim | 16486 | 530019835 | Void or Withdrawn |
| 4763 | 530006424 | No Recognized Claim | 16487 | 530019836 | Void or Withdrawn |
| 4764 | 530006425 | No Recognized Claim | 16488 | 530019837 | Void or Withdrawn |
| 4765 | 530006426 | No Recognized Claim | 16489 | 530019838 | Void or Withdrawn |
| 4766 | 530006427 | No Recognized Claim | 16490 | 530019839 | Void or Withdrawn |
| 4767 | 530006428 | No Recognized Claim | 16491 | 530019840 | Void or Withdrawn |
| 4768 | 530006429 | No Recognized Claim | 16492 | 530019841 | Void or Withdrawn |
| 4769 | 530006431 | No Recognized Claim | 16493 | 530019842 | Void or Withdrawn |
| 4770 | 530006432 | No Recognized Claim | 16494 | 530019843 | Void or Withdrawn |
| 4771 | 530006433 | No Recognized Claim | 16495 | 530019844 | Void or Withdrawn |
| 4772 | 530006434 | No Recognized Claim | 16496 | 530019845 | Void or Withdrawn |
| 4773 | 530006436 | No Recognized Claim | 16497 | 530019846 | Void or Withdrawn |
| 4774 | 530006437 | No Recognized Claim | 16498 | 530019847 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4775 | 530006438 | No Recognized Claim | 16499 | 530019848 | Void or Withdrawn |
| 4776 | 530006439 | No Recognized Claim | 16500 | 530019849 | Void or Withdrawn |
| 4777 | 530006440 | No Recognized Claim | 16501 | 530019850 | Void or Withdrawn |
| 4778 | 530006441 | No Recognized Claim | 16502 | 530019851 | Void or Withdrawn |
| 4779 | 530006442 | No Recognized Claim | 16503 | 530019852 | Void or Withdrawn |
| 4780 | 530006443 | No Recognized Claim | 16504 | 530019853 | Void or Withdrawn |
| 4781 | 530006444 | No Recognized Claim | 16505 | 530019854 | Void or Withdrawn |
| 4782 | 530006445 | No Recognized Claim | 16506 | 530019855 | Void or Withdrawn |
| 4783 | 530006446 | No Recognized Claim | 16507 | 530019856 | Void or Withdrawn |
| 4784 | 530006447 | No Recognized Claim | 16508 | 530019857 | Void or Withdrawn |
| 4785 | 530006448 | No Recognized Claim | 16509 | 530019858 | Void or Withdrawn |
| 4786 | 530006449 | No Recognized Claim | 16510 | 530019859 | Void or Withdrawn |
| 4787 | 530006450 | No Recognized Claim | 16511 | 530019860 | Void or Withdrawn |
| 4788 | 530006451 | No Recognized Claim | 16512 | 530019861 | Void or Withdrawn |
| 4789 | 530006453 | No Recognized Claim | 16513 | 530019862 | Void or Withdrawn |
| 4790 | 530006454 | No Recognized Claim | 16514 | 530019863 | Void or Withdrawn |
| 4791 | 530006455 | No Recognized Claim | 16515 | 530019864 | Void or Withdrawn |
| 4792 | 530006456 | No Recognized Claim | 16516 | 530019865 | Void or Withdrawn |
| 4793 | 530006458 | No Recognized Claim | 16517 | 530019866 | Void or Withdrawn |
| 4794 | 530006460 | No Recognized Claim | 16518 | 530019867 | Void or Withdrawn |
| 4795 | 530006461 | No Recognized Claim | 16519 | 530019868 | Void or Withdrawn |
| 4796 | 530006464 | No Recognized Claim | 16520 | 530019869 | Void or Withdrawn |
| 4797 | 530006465 | No Recognized Claim | 16521 | 530019870 | Void or Withdrawn |
| 4798 | 530006466 | No Recognized Claim | 16522 | 530019871 | Void or Withdrawn |
| 4799 | 530006467 | No Recognized Claim | 16523 | 530019872 | Void or Withdrawn |
| 4800 | 530006469 | No Recognized Claim | 16524 | 530019873 | Void or Withdrawn |
| 4801 | 530006470 | No Recognized Claim | 16525 | 530019874 | Void or Withdrawn |
| 4802 | 530006472 | No Recognized Claim | 16526 | 530019875 | Void or Withdrawn |
| 4803 | 530006473 | No Eligible Purchases in Class Period | 16527 | 530019876 | Void or Withdrawn |
| 4804 | 530006474 | No Recognized Claim | 16528 | 530019877 | Void or Withdrawn |
| 4805 | 530006475 | No Eligible Purchases in Class Period | 16529 | 530019878 | Void or Withdrawn |
| 4806 | 530006477 | No Recognized Claim | 16530 | 530019879 | Void or Withdrawn |
| 4807 | 530006478 | No Eligible Purchases in Class Period | 16531 | 530019881 | No Recognized Claim |
| 4808 | 530006479 | No Recognized Claim | 16532 | 530019882 | No Recognized Claim |
| 4809 | 530006480 | No Recognized Claim | 16533 | 530019883 | No Recognized Claim |
| 4810 | 530006482 | No Recognized Claim | 16534 | 530019885 | No Recognized Claim |
| 4811 | 530006483 | No Eligible Purchases in Class Period | 16535 | 530019886 | No Recognized Claim |
| 4812 | 530006484 | No Eligible Purchases in Class Period | 16536 | 530019887 | No Recognized Claim |
| 4813 | 530006485 | No Eligible Purchases in Class Period | 16537 | 530019888 | No Recognized Claim |
| 4814 | 530006486 | No Eligible Purchases in Class Period | 16538 | 530019890 | No Recognized Claim |
| 4815 | 530006487 | No Eligible Purchases in Class Period | 16539 | 530019891 | No Recognized Claim |
| 4816 | 530006488 | No Eligible Purchases in Class Period | 16540 | 530019892 | No Recognized Claim |
| 4817 | 530006489 | No Eligible Purchases in Class Period | 16541 | 530019894 | No Recognized Claim |
| 4818 | 530006490 | No Eligible Purchases in Class Period | 16542 | 530019896 | No Recognized Claim |
| 4819 | 530006491 | No Eligible Purchases in Class Period | 16543 | 530019897 | No Recognized Claim |
| 4820 | 530006492 | No Eligible Purchases in Class Period | 16544 | 530019899 | No Recognized Claim |
| 4821 | 530006493 | No Eligible Purchases in Class Period | 16545 | 530019900 | No Recognized Claim |
| 4822 | 530006494 | No Eligible Purchases in Class Period | 16546 | 530019901 | No Recognized Claim |
| 4823 | 530006495 | No Eligible Purchases in Class Period | 16547 | 530019902 | No Recognized Claim |
| 4824 | 530006496 | No Eligible Purchases in Class Period | 16548 | 530019904 | No Recognized Claim |
| 4825 | 530006498 | No Eligible Purchases in Class Period | 16549 | 530019905 | No Recognized Claim |
| 4826 | 530006499 | No Eligible Purchases in Class Period | 16550 | 530019908 | No Recognized Claim |
| 4827 | 530006500 | No Recognized Claim | 16551 | 530019910 | No Recognized Claim |
| 4828 | 530006501 | No Recognized Claim | 16552 | 530019911 | No Recognized Claim |
| 4829 | 530006502 | No Eligible Purchases in Class Period | 16553 | 530019912 | No Eligible Purchases in Class Period |
| 4830 | 530006503 | No Eligible Purchases in Class Period | 16554 | 530019913 | No Recognized Claim |
| 4831 | 530006505 | No Eligible Purchases in Class Period | 16555 | 530019914 | No Recognized Claim |
| 4832 | 530006507 | No Eligible Purchases in Class Period | 16556 | 530019915 | No Recognized Claim |
| 4833 | 530006508 | No Eligible Purchases in Class Period | 16557 | 530019917 | No Eligible Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4834 | 530006509 | No Eligible Purchases in Class Period | 16558 | 530019918 | No Eligible Purchases in Class Period |
| 4835 | 530006510 | No Eligible Purchases in Class Period | 16559 | 530019919 | No Recognized Claim |
| 4836 | 530006511 | No Eligible Purchases in Class Period | 16560 | 530019920 | No Eligible Purchases in Class Period |
| 4837 | 530006512 | No Eligible Purchases in Class Period | 16561 | 530019922 | No Recognized Claim |
| 4838 | 530006514 | No Eligible Purchases in Class Period | 16562 | 530019923 | No Recognized Claim |
| 4839 | 530006515 | No Eligible Purchases in Class Period | 16563 | 530019926 | No Recognized Claim |
| 4840 | 530006517 | No Eligible Purchases in Class Period | 16564 | 530019928 | No Recognized Claim |
| 4841 | 530006518 | No Recognized Claim | 16565 | 530019929 | No Recognized Claim |
| 4842 | 530006519 | No Recognized Claim | 16566 | 530019930 | No Eligible Purchases in Class Period |
| 4843 | 530006520 | No Eligible Purchases in Class Period | 16567 | 530019932 | No Eligible Purchases in Class Period |
| 4844 | 530006521 | No Recognized Claim | 16568 | 530019933 | No Recognized Claim |
| 4845 | 530006522 | No Eligible Purchases in Class Period | 16569 | 530019935 | No Recognized Claim |
| 4846 | 530006524 | No Eligible Purchases in Class Period | 16570 | 530019936 | No Recognized Claim |
| 4847 | 530006525 | No Eligible Purchases in Class Period | 16571 | 530019937 | No Recognized Claim |
| 4848 | 530006526 | No Recognized Claim | 16572 | 530019939 | No Recognized Claim |
| 4849 | 530006527 | No Eligible Purchases in Class Period | 16573 | 530019941 | No Eligible Purchases in Class Period |
| 4850 | 530006528 | No Recognized Claim | 16574 | 530019942 | No Recognized Claim |
| 4851 | 530006529 | No Eligible Purchases in Class Period | 16575 | 530019944 | No Eligible Purchases in Class Period |
| 4852 | 530006530 | No Eligible Purchases in Class Period | 16576 | 530019945 | No Recognized Claim |
| 4853 | 530006531 | No Recognized Claim | 16577 | 530019946 | No Recognized Claim |
| 4854 | 530006532 | No Recognized Claim | 16578 | 530019948 | No Recognized Claim |
| 4855 | 530006535 | No Recognized Claim | 16579 | 530019949 | No Recognized Claim |
| 4856 | 530006539 | No Recognized Claim | 16580 | 530019952 | No Eligible Purchases in Class Period |
| 4857 | 530006541 | No Eligible Purchases in Class Period | 16581 | 530019954 | No Recognized Claim |
| 4858 | 530006542 | No Recognized Claim | 16582 | 530019955 | No Eligible Purchases in Class Period |
| 4859 | 530006543 | No Recognized Claim | 16583 | 530019956 | No Recognized Claim |
| 4860 | 530006544 | No Eligible Purchases in Class Period | 16584 | 530019957 | No Recognized Claim |
| 4861 | 530006545 | No Recognized Claim | 16585 | 530019958 | No Recognized Claim |
| 4862 | 530006546 | No Recognized Claim | 16586 | 530019959 | No Recognized Claim |
| 4863 | 530006547 | No Recognized Claim | 16587 | 530019960 | No Recognized Claim |
| 4864 | 530006548 | No Recognized Claim | 16588 | 530019962 | No Recognized Claim |
| 4865 | 530006549 | No Recognized Claim | 16589 | 530019963 | No Recognized Claim |
| 4866 | 530006550 | No Recognized Claim | 16590 | 530019964 | No Recognized Claim |
| 4867 | 530006551 | No Recognized Claim | 16591 | 530019965 | No Eligible Purchases in Class Period |
| 4868 | 530006552 | No Recognized Claim | 16592 | 530019966 | No Eligible Purchases in Class Period |
| 4869 | 530006553 | No Recognized Claim | 16593 | 530019967 | No Recognized Claim |
| 4870 | 530006554 | No Recognized Claim | 16594 | 530019969 | No Recognized Claim |
| 4871 | 530006555 | No Eligible Purchases in Class Period | 16595 | 530019970 | No Recognized Claim |
| 4872 | 530006556 | No Recognized Claim | 16596 | 530019971 | No Eligible Purchases in Class Period |
| 4873 | 530006557 | No Recognized Claim | 16597 | 530019976 | No Recognized Claim |
| 4874 | 530006558 | No Recognized Claim | 16598 | 530019978 | No Recognized Claim |
| 4875 | 530006559 | No Recognized Claim | 16599 | 530019979 | No Recognized Claim |
| 4876 | 530006560 | No Recognized Claim | 16600 | 530019980 | No Recognized Claim |
| 4877 | 530006561 | No Recognized Claim | 16601 | 530019981 | No Recognized Claim |
| 4878 | 530006562 | No Recognized Claim | 16602 | 530019982 | No Recognized Claim |
| 4879 | 530006563 | No Eligible Purchases in Class Period | 16603 | 530019983 | No Recognized Claim |
| 4880 | 530006564 | No Recognized Claim | 16604 | 530019984 | No Recognized Claim |
| 4881 | 530006565 | No Eligible Purchases in Class Period | 16605 | 530019985 | No Recognized Claim |
| 4882 | 530006566 | No Eligible Purchases in Class Period | 16606 | 530019986 | No Recognized Claim |
| 4883 | 530006567 | No Recognized Claim | 16607 | 530019988 | No Recognized Claim |
| 4884 | 530006568 | No Recognized Claim | 16608 | 530019992 | No Recognized Claim |
| 4885 | 530006569 | No Recognized Claim | 16609 | 530019993 | No Recognized Claim |
| 4886 | 530006570 | No Recognized Claim | 16610 | 530019995 | No Eligible Purchases in Class Period |
| 4887 | 530006571 | No Recognized Claim | 16611 | 530019996 | No Recognized Claim |
| 4888 | 530006572 | No Eligible Purchases in Class Period | 16612 | 530019997 | No Recognized Claim |
| 4889 | 530006573 | No Recognized Claim | 16613 | 530019998 | No Recognized Claim |
| 4890 | 530006574 | No Recognized Claim | 16614 | 530019999 | No Recognized Claim |
| 4891 | 530006575 | No Recognized Claim | 16615 | 530020001 | No Eligible Purchases in Class Period |
| 4892 | 530006576 | No Recognized Claim | 16616 | 530020002 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4893 | 530006577 | No Recognized Claim | 16617 | 530020004 | No Recognized Claim |
| 4894 | 530006578 | No Recognized Claim | 16618 | 530020010 | No Recognized Claim |
| 4895 | 530006579 | No Recognized Claim | 16619 | 530020012 | No Recognized Claim |
| 4896 | 530006582 | No Recognized Claim | 16620 | 530020013 | No Eligible Purchases in Class Period |
| 4897 | 530006583 | No Recognized Claim | 16621 | 530020016 | No Recognized Claim |
| 4898 | 530006584 | No Eligible Purchases in Class Period | 16622 | 530020017 | No Eligible Purchases in Class Period |
| 4899 | 530006585 | No Eligible Purchases in Class Period | 16623 | 530020018 | No Eligible Purchases in Class Period |
| 4900 | 530006586 | No Recognized Claim | 16624 | 530020019 | No Recognized Claim |
| 4901 | 530006589 | No Recognized Claim | 16625 | 530020021 | No Eligible Purchases in Class Period |
| 4902 | 530006591 | No Recognized Claim | 16626 | 530020022 | No Recognized Claim |
| 4903 | 530006592 | No Recognized Claim | 16627 | 530020023 | No Eligible Purchases in Class Period |
| 4904 | 530006593 | No Recognized Claim | 16628 | 530020024 | No Recognized Claim |
| 4905 | 530006599 | No Recognized Claim | 16629 | 530020025 | No Recognized Claim |
| 4906 | 530006600 | No Recognized Claim | 16630 | 530020026 | No Recognized Claim |
| 4907 | 530006601 | No Recognized Claim | 16631 | 530020027 | No Recognized Claim |
| 4908 | 530006602 | No Recognized Claim | 16632 | 530020028 | No Recognized Claim |
| 4909 | 530006604 | No Recognized Claim | 16633 | 530020030 | No Recognized Claim |
| 4910 | 530006605 | No Eligible Purchases in Class Period | 16634 | 530020031 | No Recognized Claim |
| 4911 | 530006606 | No Recognized Claim | 16635 | 530020032 | No Recognized Claim |
| 4912 | 530006607 | No Recognized Claim | 16636 | 530020035 | No Recognized Claim |
| 4913 | 530006609 | No Recognized Claim | 16637 | 530020036 | No Recognized Claim |
| 4914 | 530006611 | No Eligible Purchases in Class Period | 16638 | 530020037 | No Recognized Claim |
| 4915 | 530006612 | No Recognized Claim | 16639 | 530020039 | No Recognized Claim |
| 4916 | 530006613 | No Recognized Claim | 16640 | 530020042 | No Recognized Claim |
| 4917 | 530006615 | No Recognized Claim | 16641 | 530020043 | No Recognized Claim |
| 4918 | 530006617 | No Eligible Purchases in Class Period | 16642 | 530020045 | No Recognized Claim |
| 4919 | 530006618 | No Eligible Purchases in Class Period | 16643 | 530020046 | No Eligible Purchases in Class Period |
| 4920 | 530006619 | No Eligible Purchases in Class Period | 16644 | 530020047 | No Recognized Claim |
| 4921 | 530006620 | No Eligible Purchases in Class Period | 16645 | 530020049 | No Recognized Claim |
| 4922 | 530006621 | No Eligible Purchases in Class Period | 16646 | 530020055 | No Recognized Claim |
| 4923 | 530006622 | No Recognized Claim | 16647 | 530020057 | No Eligible Purchases in Class Period |
| 4924 | 530006623 | No Recognized Claim | 16648 | 530020058 | No Recognized Claim |
| 4925 | 530006624 | No Recognized Claim | 16649 | 530020059 | No Eligible Purchases in Class Period |
| 4926 | 530006625 | No Eligible Purchases in Class Period | 16650 | 530020060 | No Recognized Claim |
| 4927 | 530006626 | No Eligible Purchases in Class Period | 16651 | 530020061 | No Recognized Claim |
| 4928 | 530006627 | No Recognized Claim | 16652 | 530020063 | No Recognized Claim |
| 4929 | 530006628 | No Eligible Purchases in Class Period | 16653 | 530020067 | No Recognized Claim |
| 4930 | 530006629 | No Eligible Purchases in Class Period | 16654 | 530020073 | No Recognized Claim |
| 4931 | 530006630 | No Eligible Purchases in Class Period | 16655 | 530020074 | No Recognized Claim |
| 4932 | 530006631 | No Eligible Purchases in Class Period | 16656 | 530020075 | No Recognized Claim |
| 4933 | 530006635 | No Eligible Purchases in Class Period | 16657 | 530020076 | No Recognized Claim |
| 4934 | 530006637 | No Eligible Purchases in Class Period | 16658 | 530020078 | No Recognized Claim |
| 4935 | 530006638 | No Eligible Purchases in Class Period | 16659 | 530020079 | No Recognized Claim |
| 4936 | 530006639 | No Recognized Claim | 16660 | 530020080 | No Recognized Claim |
| 4937 | 530006640 | No Recognized Claim | 16661 | 530020082 | No Recognized Claim |
| 4938 | 530006641 | No Recognized Claim | 16662 | 530020083 | No Recognized Claim |
| 4939 | 530006642 | No Recognized Claim | 16663 | 530020085 | No Recognized Claim |
| 4940 | 530006643 | No Recognized Claim | 16664 | 530020087 | No Recognized Claim |
| 4941 | 530006644 | No Recognized Claim | 16665 | 530020088 | No Recognized Claim |
| 4942 | 530006645 | No Recognized Claim | 16666 | 530020089 | No Recognized Claim |
| 4943 | 530006650 | No Recognized Claim | 16667 | 530020090 | No Recognized Claim |
| 4944 | 530006651 | No Recognized Claim | 16668 | 530020091 | No Recognized Claim |
| 4945 | 530006652 | No Recognized Claim | 16669 | 530020094 | No Recognized Claim |
| 4946 | 530006653 | No Recognized Claim | 16670 | 530020095 | No Recognized Claim |
| 4947 | 530006654 | No Recognized Claim | 16671 | 530020096 | No Recognized Claim |
| 4948 | 530006655 | No Recognized Claim | 16672 | 530020097 | No Recognized Claim |
| 4949 | 530006656 | No Recognized Claim | 16673 | 530020098 | No Eligible Purchases in Class Period |
| 4950 | 530006657 | No Eligible Purchases in Class Period | 16674 | 530020100 | Duplicate Claim Form |
| 4951 | 530006658 | No Eligible Purchases in Class Period | 16675 | 530020101 | No Eligible Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4952 | 530006659 | No Eligible Purchases in Class Period | 16676 | 530020102 | No Recognized Claim |
| 4953 | 530006660 | No Eligible Purchases in Class Period | 16677 | 530020103 | No Recognized Claim |
| 4954 | 530006661 | No Eligible Purchases in Class Period | 16678 | 530020104 | No Recognized Claim |
| 4955 | 530006662 | No Recognized Claim | 16679 | 530020106 | No Recognized Claim |
| 4956 | 530006663 | No Recognized Claim | 16680 | 530020110 | No Eligible Purchases in Class Period |
| 4957 | 530006664 | No Eligible Purchases in Class Period | 16681 | 530020111 | No Recognized Claim |
| 4958 | 530006666 | No Eligible Purchases in Class Period | 16682 | 530020114 | No Eligible Purchases in Class Period |
| 4959 | 530006667 | No Eligible Purchases in Class Period | 16683 | 530020115 | No Recognized Claim |
| 4960 | 530006668 | No Recognized Claim | 16684 | 530020116 | No Recognized Claim |
| 4961 | 530006669 | No Recognized Claim | 16685 | 530020117 | No Recognized Claim |
| 4962 | 530006670 | No Eligible Purchases in Class Period | 16686 | 530020118 | No Recognized Claim |
| 4963 | 530006671 | No Eligible Purchases in Class Period | 16687 | 530020119 | No Recognized Claim |
| 4964 | 530006672 | No Eligible Purchases in Class Period | 16688 | 530020121 | No Recognized Claim |
| 4965 | 530006673 | No Eligible Purchases in Class Period | 16689 | 530020122 | No Recognized Claim |
| 4966 | 530006674 | No Eligible Purchases in Class Period | 16690 | 530020124 | No Recognized Claim |
| 4967 | 530006675 | No Eligible Purchases in Class Period | 16691 | 530020125 | No Recognized Claim |
| 4968 | 530006676 | No Eligible Purchases in Class Period | 16692 | 530020126 | No Recognized Claim |
| 4969 | 530006677 | No Eligible Purchases in Class Period | 16693 | 530020127 | No Recognized Claim |
| 4970 | 530006678 | No Eligible Purchases in Class Period | 16694 | 530020128 | No Recognized Claim |
| 4971 | 530006679 | No Eligible Purchases in Class Period | 16695 | 530020129 | No Eligible Purchases in Class Period |
| 4972 | 530006680 | No Eligible Purchases in Class Period | 16696 | 530020130 | No Recognized Claim |
| 4973 | 530006681 | No Eligible Purchases in Class Period | 16697 | 530020132 | No Recognized Claim |
| 4974 | 530006685 | No Recognized Claim | 16698 | 530020134 | No Recognized Claim |
| 4975 | 530006686 | No Recognized Claim | 16699 | 530020136 | No Eligible Purchases in Class Period |
| 4976 | 530006688 | No Recognized Claim | 16700 | 530020138 | No Recognized Claim |
| 4977 | 530006689 | No Recognized Claim | 16701 | 530020139 | No Recognized Claim |
| 4978 | 530006690 | No Recognized Claim | 16702 | 530020140 | No Recognized Claim |
| 4979 | 530006691 | No Eligible Purchases in Class Period | 16703 | 530020141 | No Recognized Claim |
| 4980 | 530006694 | No Recognized Claim | 16704 | 530020142 | No Recognized Claim |
| 4981 | 530006695 | No Recognized Claim | 16705 | 530020144 | No Recognized Claim |
| 4982 | 530006698 | No Recognized Claim | 16706 | 530020148 | No Recognized Claim |
| 4983 | 530006699 | No Recognized Claim | 16707 | 530020149 | No Recognized Claim |
| 4984 | 530006700 | No Recognized Claim | 16708 | 530020150 | No Recognized Claim |
| 4985 | 530006701 | No Recognized Claim | 16709 | 530020151 | No Recognized Claim |
| 4986 | 530006702 | No Recognized Claim | 16710 | 530020152 | No Recognized Claim |
| 4987 | 530006703 | No Recognized Claim | 16711 | 530020153 | No Recognized Claim |
| 4988 | 530006717 | No Eligible Purchases in Class Period | 16712 | 530020158 | No Recognized Claim |
| 4989 | 530006718 | No Recognized Claim | 16713 | 530020166 | No Recognized Claim |
| 4990 | 530006720 | No Recognized Claim | 16714 | 530020167 | No Recognized Claim |
| 4991 | 530006722 | No Eligible Purchases in Class Period | 16715 | 530020168 | No Recognized Claim |
| 4992 | 530006723 | No Eligible Purchases in Class Period | 16716 | 530020169 | No Recognized Claim |
| 4993 | 530006725 | No Recognized Claim | 16717 | 530020170 | No Recognized Claim |
| 4994 | 530006726 | No Recognized Claim | 16718 | 530020171 | No Eligible Purchases in Class Period |
| 4995 | 530006727 | No Recognized Claim | 16719 | 530020174 | No Recognized Claim |
| 4996 | 530006732 | No Recognized Claim | 16720 | 530020175 | No Recognized Claim |
| 4997 | 530006733 | No Recognized Claim | 16721 | 530020176 | No Recognized Claim |
| 4998 | 530006734 | No Recognized Claim | 16722 | 530020178 | No Recognized Claim |
| 4999 | 530006736 | No Eligible Purchases in Class Period | 16723 | 530020179 | No Recognized Claim |
| 5000 | 530006737 | No Recognized Claim | 16724 | 530020180 | No Recognized Claim |
| 5001 | 530006738 | No Eligible Purchases in Class Period | 16725 | 530020181 | No Recognized Claim |
| 5002 | 530006739 | No Recognized Claim | 16726 | 530020182 | No Recognized Claim |
| 5003 | 530006740 | No Recognized Claim | 16727 | 530020183 | No Recognized Claim |
| 5004 | 530006741 | No Recognized Claim | 16728 | 530020185 | No Eligible Purchases in Class Period |
| 5005 | 530006743 | No Recognized Claim | 16729 | 530020188 | No Recognized Claim |
| 5006 | 530006744 | No Eligible Purchases in Class Period | 16730 | 530020190 | No Recognized Claim |
| 5007 | 530006745 | No Eligible Purchases in Class Period | 16731 | 530020191 | No Recognized Claim |
| 5008 | 530006746 | No Recognized Claim | 16732 | 530020192 | No Recognized Claim |
| 5009 | 530006747 | No Recognized Claim | 16733 | 530020195 | No Eligible Purchases in Class Period |
| 5010 | 530006748 | No Recognized Claim | 16734 | 530020196 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5011 | 530006749 | No Eligible Purchases in Class Period | 16735 | 530020197 | No Recognized Claim |
| 5012 | 530006750 | No Recognized Claim | 16736 | 530020198 | No Recognized Claim |
| 5013 | 530006751 | No Recognized Claim | 16737 | 530020199 | No Recognized Claim |
| 5014 | 530006752 | No Eligible Purchases in Class Period | 16738 | 530020200 | No Recognized Claim |
| 5015 | 530006753 | No Recognized Claim | 16739 | 530020205 | No Eligible Purchases in Class Period |
| 5016 | 530006754 | No Recognized Claim | 16740 | 530020207 | No Recognized Claim |
| 5017 | 530006755 | No Recognized Claim | 16741 | 530020208 | No Recognized Claim |
| 5018 | 530006757 | No Recognized Claim | 16742 | 530020209 | No Recognized Claim |
| 5019 | 530006759 | No Eligible Purchases in Class Period | 16743 | 530020210 | No Eligible Purchases in Class Period |
| 5020 | 530006760 | No Recognized Claim | 16744 | 530020211 | No Recognized Claim |
| 5021 | 530006761 | No Recognized Claim | 16745 | 530020212 | No Eligible Purchases in Class Period |
| 5022 | 530006762 | No Recognized Claim | 16746 | 530020214 | No Eligible Purchases in Class Period |
| 5023 | 530006763 | No Recognized Claim | 16747 | 530020215 | No Recognized Claim |
| 5024 | 530006764 | No Recognized Claim | 16748 | 530020216 | No Eligible Purchases in Class Period |
| 5025 | 530006765 | No Recognized Claim | 16749 | 530020217 | No Recognized Claim |
| 5026 | 530006766 | No Recognized Claim | 16750 | 530020220 | No Recognized Claim |
| 5027 | 530006767 | No Recognized Claim | 16751 | 530020223 | No Recognized Claim |
| 5028 | 530006769 | No Eligible Purchases in Class Period | 16752 | 530020226 | No Recognized Claim |
| 5029 | 530006770 | No Recognized Claim | 16753 | 530020227 | No Recognized Claim |
| 5030 | 530006771 | No Eligible Purchases in Class Period | 16754 | 530020228 | No Recognized Claim |
| 5031 | 530006772 | No Recognized Claim | 16755 | 530020229 | No Recognized Claim |
| 5032 | 530006773 | No Recognized Claim | 16756 | 530020230 | No Recognized Claim |
| 5033 | 530006774 | No Recognized Claim | 16757 | 530020231 | No Recognized Claim |
| 5034 | 530006775 | No Recognized Claim | 16758 | 530020232 | No Recognized Claim |
| 5035 | 530006776 | No Recognized Claim | 16759 | 530020233 | No Eligible Purchases in Class Period |
| 5036 | 530006777 | No Recognized Claim | 16760 | 530020235 | No Recognized Claim |
| 5037 | 530006778 | No Eligible Purchases in Class Period | 16761 | 530020236 | No Recognized Claim |
| 5038 | 530006779 | No Recognized Claim | 16762 | 530020237 | No Recognized Claim |
| 5039 | 530006780 | No Eligible Purchases in Class Period | 16763 | 530020238 | No Recognized Claim |
| 5040 | 530006781 | No Recognized Claim | 16764 | 530020239 | No Recognized Claim |
| 5041 | 530006782 | No Eligible Purchases in Class Period | 16765 | 530020240 | No Recognized Claim |
| 5042 | 530006783 | No Eligible Purchases in Class Period | 16766 | 530020241 | No Recognized Claim |
| 5043 | 530006787 | No Eligible Purchases in Class Period | 16767 | 530020242 | No Eligible Purchases in Class Period |
| 5044 | 530006789 | No Eligible Purchases in Class Period | 16768 | 530020243 | No Eligible Purchases in Class Period |
| 5045 | 530006813 | Duplicate Claim Form | 16769 | 530020245 | No Recognized Claim |
| 5046 | 530006815 | Duplicate Claim Form | 16770 | 530020247 | No Recognized Claim |
| 5047 | 530006816 | No Recognized Claim | 16771 | 530020248 | No Recognized Claim |
| 5048 | 530006817 | No Eligible Purchases in Class Period | 16772 | 530020249 | No Recognized Claim |
| 5049 | 530006818 | No Eligible Purchases in Class Period | 16773 | 530020251 | No Recognized Claim |
| 5050 | 530006819 | No Eligible Purchases in Class Period | 16774 | 530020253 | No Recognized Claim |
| 5051 | 530006820 | No Recognized Claim | 16775 | 530020254 | No Recognized Claim |
| 5052 | 530006821 | No Recognized Claim | 16776 | 530020255 | No Recognized Claim |
| 5053 | 530006822 | No Recognized Claim | 16777 | 530020256 | No Recognized Claim |
| 5054 | 530006823 | No Recognized Claim | 16778 | 530020257 | No Recognized Claim |
| 5055 | 530006824 | No Recognized Claim | 16779 | 530020259 | No Recognized Claim |
| 5056 | 530006825 | No Recognized Claim | 16780 | 530020263 | No Recognized Claim |
| 5057 | 530006826 | No Recognized Claim | 16781 | 530020266 | No Recognized Claim |
| 5058 | 530006827 | No Recognized Claim | 16782 | 530020267 | No Recognized Claim |
| 5059 | 530006829 | No Eligible Purchases in Class Period | 16783 | 530020271 | No Recognized Claim |
| 5060 | 530006830 | No Recognized Claim | 16784 | 530020272 | No Eligible Purchases in Class Period |
| 5061 | 530006831 | No Recognized Claim | 16785 | 530020274 | No Recognized Claim |
| 5062 | 530006832 | No Recognized Claim | 16786 | 530020275 | No Recognized Claim |
| 5063 | 530006833 | No Recognized Claim | 16787 | 530020276 | No Recognized Claim |
| 5064 | 530006834 | No Recognized Claim | 16788 | 530020278 | No Recognized Claim |
| 5065 | 530006835 | No Recognized Claim | 16789 | 530020280 | No Recognized Claim |
| 5066 | 530006839 | No Recognized Claim | 16790 | 530020281 | No Recognized Claim |
| 5067 | 530006841 | No Recognized Claim | 16791 | 530020283 | No Recognized Claim |
| 5068 | 530006842 | No Recognized Claim | 16792 | 530020284 | No Recognized Claim |
| 5069 | 530006844 | No Recognized Claim | 16793 | 530020285 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5070 | 530006847 | No Recognized Claim | 16794 | 530020287 | No Recognized Claim |
| 5071 | 530006851 | No Recognized Claim | 16795 | 530020288 | No Recognized Claim |
| 5072 | 530006852 | No Recognized Claim | 16796 | 530020290 | No Recognized Claim |
| 5073 | 530006854 | No Recognized Claim | 16797 | 530020292 | No Recognized Claim |
| 5074 | 530006855 | No Recognized Claim | 16798 | 530020295 | No Recognized Claim |
| 5075 | 530006856 | No Recognized Claim | 16799 | 530020296 | No Recognized Claim |
| 5076 | 530006857 | No Recognized Claim | 16800 | 530020297 | No Recognized Claim |
| 5077 | 530006858 | No Recognized Claim | 16801 | 530020299 | No Recognized Claim |
| 5078 | 530006860 | No Eligible Purchases in Class Period | 16802 | 530020301 | No Eligible Purchases in Class Period |
| 5079 | 530006861 | No Recognized Claim | 16803 | 530020304 | No Recognized Claim |
| 5080 | 530006862 | No Recognized Claim | 16804 | 530020305 | No Recognized Claim |
| 5081 | 530006863 | No Recognized Claim | 16805 | 530020308 | No Recognized Claim |
| 5082 | 530006864 | No Recognized Claim | 16806 | 530020310 | No Recognized Claim |
| 5083 | 530006869 | No Recognized Claim | 16807 | 530020315 | No Recognized Claim |
| 5084 | 530006870 | No Eligible Purchases in Class Period | 16808 | 530020322 | No Eligible Purchases in Class Period |
| 5085 | 530006871 | No Recognized Claim | 16809 | 530020324 | No Recognized Claim |
| 5086 | 530006872 | No Recognized Claim | 16810 | 530020325 | No Recognized Claim |
| 5087 | 530006874 | No Recognized Claim | 16811 | 530020327 | No Recognized Claim |
| 5088 | 530006881 | No Recognized Claim | 16812 | 530020328 | No Recognized Claim |
| 5089 | 530006882 | No Eligible Purchases in Class Period | 16813 | 530020330 | No Eligible Purchases in Class Period |
| 5090 | 530006883 | No Eligible Purchases in Class Period | 16814 | 530020331 | No Recognized Claim |
| 5091 | 530006886 | No Recognized Claim | 16815 | 530020332 | No Recognized Claim |
| 5092 | 530006887 | No Eligible Purchases in Class Period | 16816 | 530020333 | No Recognized Claim |
| 5093 | 530006888 | No Recognized Claim | 16817 | 530020334 | No Recognized Claim |
| 5094 | 530006889 | No Recognized Claim | 16818 | 530020335 | No Recognized Claim |
| 5095 | 530006890 | No Recognized Claim | 16819 | 530020336 | No Recognized Claim |
| 5096 | 530006891 | No Recognized Claim | 16820 | 530020338 | No Recognized Claim |
| 5097 | 530006892 | No Eligible Purchases in Class Period | 16821 | 530020340 | No Eligible Purchases in Class Period |
| 5098 | 530006893 | Duplicate Claim Form | 16822 | 530020341 | No Eligible Purchases in Class Period |
| 5099 | 530006894 | No Recognized Claim | 16823 | 530020342 | No Recognized Claim |
| 5100 | 530006895 | No Recognized Claim | 16824 | 530020343 | No Recognized Claim |
| 5101 | 530006896 | No Recognized Claim | 16825 | 530020344 | No Recognized Claim |
| 5102 | 530006897 | No Recognized Claim | 16826 | 530020346 | No Recognized Claim |
| 5103 | 530006898 | No Recognized Claim | 16827 | 530020347 | No Recognized Claim |
| 5104 | 530006899 | No Recognized Claim | 16828 | 530020348 | No Recognized Claim |
| 5105 | 530006900 | No Recognized Claim | 16829 | 530020349 | No Recognized Claim |
| 5106 | 530006901 | No Recognized Claim | 16830 | 530020350 | No Eligible Purchases in Class Period |
| 5107 | 530006902 | No Recognized Claim | 16831 | 530020351 | No Recognized Claim |
| 5108 | 530006903 | No Recognized Claim | 16832 | 530020353 | No Recognized Claim |
| 5109 | 530006904 | No Recognized Claim | 16833 | 530020357 | No Eligible Purchases in Class Period |
| 5110 | 530006905 | No Recognized Claim | 16834 | 530020364 | No Eligible Purchases in Class Period |
| 5111 | 530006906 | No Recognized Claim | 16835 | 530020370 | No Eligible Purchases in Class Period |
| 5112 | 530006907 | No Recognized Claim | 16836 | 530020375 | No Eligible Purchases in Class Period |
| 5113 | 530006908 | No Recognized Claim | 16837 | 530020382 | No Eligible Purchases in Class Period |
| 5114 | 530006916 | No Recognized Claim | 16838 | 530020383 | No Eligible Purchases in Class Period |
| 5115 | 530006920 | No Eligible Purchases in Class Period | 16839 | 530020384 | No Eligible Purchases in Class Period |
| 5116 | 530006929 | No Eligible Purchases in Class Period | 16840 | 530020385 | No Eligible Purchases in Class Period |
| 5117 | 530006935 | No Recognized Claim | 16841 | 530020386 | No Eligible Purchases in Class Period |
| 5118 | 530006960 | No Eligible Purchases in Class Period | 16842 | 530020387 | No Eligible Purchases in Class Period |
| 5119 | 530006965 | No Recognized Claim | 16843 | 530020388 | No Recognized Claim |
| 5120 | 530006973 | No Eligible Purchases in Class Period | 16844 | 530020389 | No Recognized Claim |
| 5121 | 530006974 | No Eligible Purchases in Class Period | 16845 | 530020390 | No Eligible Purchases in Class Period |
| 5122 | 530006975 | No Recognized Claim | 16846 | 530020391 | No Recognized Claim |
| 5123 | 530006977 | No Recognized Claim | 16847 | 530020392 | No Eligible Purchases in Class Period |
| 5124 | 530006983 | No Recognized Claim | 16848 | 530020393 | No Recognized Claim |
| 5125 | 530006985 | No Recognized Claim | 16849 | 530020394 | No Recognized Claim |
| 5126 | 530006987 | No Recognized Claim | 16850 | 530020395 | No Eligible Purchases in Class Period |
| 5127 | 530006992 | No Recognized Claim | 16851 | 530020397 | No Recognized Claim |
| 5128 | 530006997 | No Recognized Claim | 16852 | 530020398 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5129 | 530006999 | No Eligible Purchases in Class Period | 16853 | 530020399 | No Recognized Claim |
| 5130 | 530007001 | No Eligible Purchases in Class Period | 16854 | 530020400 | No Eligible Purchases in Class Period |
| 5131 | 530007002 | No Eligible Purchases in Class Period | 16855 | 530020401 | Duplicate Claim Form |
| 5132 | 530007003 | No Eligible Purchases in Class Period | 16856 | 530020402 | No Recognized Claim |
| 5133 | 530007004 | No Eligible Purchases in Class Period | 16857 | 530020403 | No Recognized Claim |
| 5134 | 530007006 | No Eligible Purchases in Class Period | 16858 | 530020404 | No Recognized Claim |
| 5135 | 530007020 | No Recognized Claim | 16859 | 530020405 | No Recognized Claim |
| 5136 | 530007037 | No Recognized Claim | 16860 | 530020407 | No Eligible Purchases in Class Period |
| 5137 | 530007041 | No Eligible Purchases in Class Period | 16861 | 530020408 | No Recognized Claim |
| 5138 | 530007042 | No Eligible Purchases in Class Period | 16862 | 530020409 | No Recognized Claim |
| 5139 | 530007044 | No Eligible Purchases in Class Period | 16863 | 530020410 | No Recognized Claim |
| 5140 | 530007047 | Void or Withdrawn | 16864 | 530020411 | No Recognized Claim |
| 5141 | 530007048 | Void or Withdrawn | 16865 | 530020412 | No Recognized Claim |
| 5142 | 530007049 | Void or Withdrawn | 16866 | 530020413 | No Eligible Purchases in Class Period |
| 5143 | 530007050 | Void or Withdrawn | 16867 | 530020414 | No Eligible Purchases in Class Period |
| 5144 | 530007051 | Void or Withdrawn | 16868 | 530020415 | No Eligible Purchases in Class Period |
| 5145 | 530007052 | Void or Withdrawn | 16869 | 530020416 | No Eligible Purchases in Class Period |
| 5146 | 530007053 | Void or Withdrawn | 16870 | 530020417 | No Recognized Claim |
| 5147 | 530007054 | Void or Withdrawn | 16871 | 530020418 | No Eligible Purchases in Class Period |
| 5148 | 530007055 | Void or Withdrawn | 16872 | 530020419 | No Recognized Claim |
| 5149 | 530007056 | Void or Withdrawn | 16873 | 530020420 | No Recognized Claim |
| 5150 | 530007057 | Void or Withdrawn | 16874 | 530020421 | No Recognized Claim |
| 5151 | 530007058 | Void or Withdrawn | 16875 | 530020422 | No Recognized Claim |
| 5152 | 530007059 | Void or Withdrawn | 16876 | 530020423 | No Eligible Purchases in Class Period |
| 5153 | 530007060 | Void or Withdrawn | 16877 | 530020427 | No Recognized Claim |
| 5154 | 530007061 | Void or Withdrawn | 16878 | 530020429 | No Recognized Claim |
| 5155 | 530007062 | Void or Withdrawn | 16879 | 530020430 | No Recognized Claim |
| 5156 | 530007063 | Void or Withdrawn | 16880 | 530020431 | No Eligible Purchases in Class Period |
| 5157 | 530007064 | Void or Withdrawn | 16881 | 530020432 | No Eligible Purchases in Class Period |
| 5158 | 530007065 | Void or Withdrawn | 16882 | 530020434 | No Eligible Purchases in Class Period |
| 5159 | 530007066 | Void or Withdrawn | 16883 | 530020435 | No Recognized Claim |
| 5160 | 530007067 | Void or Withdrawn | 16884 | 530020436 | No Recognized Claim |
| 5161 | 530007068 | Void or Withdrawn | 16885 | 530020437 | No Eligible Purchases in Class Period |
| 5162 | 530007069 | Void or Withdrawn | 16886 | 530020438 | No Eligible Purchases in Class Period |
| 5163 | 530007070 | Void or Withdrawn | 16887 | 530020439 | No Eligible Purchases in Class Period |
| 5164 | 530007071 | Void or Withdrawn | 16888 | 530020440 | No Eligible Purchases in Class Period |
| 5165 | 530007072 | Void or Withdrawn | 16889 | 530020442 | No Eligible Purchases in Class Period |
| 5166 | 530007073 | Void or Withdrawn | 16890 | 530020443 | No Eligible Purchases in Class Period |
| 5167 | 530007074 | Void or Withdrawn | 16891 | 530020445 | No Recognized Claim |
| 5168 | 530007075 | Void or Withdrawn | 16892 | 530020446 | No Eligible Purchases in Class Period |
| 5169 | 530007076 | Void or Withdrawn | 16893 | 530020448 | No Recognized Claim |
| 5170 | 530007077 | Void or Withdrawn | 16894 | 530020449 | No Eligible Purchases in Class Period |
| 5171 | 530007078 | Void or Withdrawn | 16895 | 530020450 | No Eligible Purchases in Class Period |
| 5172 | 530007079 | Void or Withdrawn | 16896 | 530020453 | No Recognized Claim |
| 5173 | 530007080 | Void or Withdrawn | 16897 | 530020456 | No Recognized Claim |
| 5174 | 530007081 | Void or Withdrawn | 16898 | 530020457 | No Recognized Claim |
| 5175 | 530007082 | Void or Withdrawn | 16899 | 530020462 | No Recognized Claim |
| 5176 | 530007083 | Void or Withdrawn | 16900 | 530020468 | No Eligible Purchases in Class Period |
| 5177 | 530007084 | Void or Withdrawn | 16901 | 530020470 | No Recognized Claim |
| 5178 | 530007085 | Void or Withdrawn | 16902 | 530020471 | No Recognized Claim |
| 5179 | 530007086 | Void or Withdrawn | 16903 | 530020473 | No Eligible Purchases in Class Period |
| 5180 | 530007087 | Void or Withdrawn | 16904 | 530020474 | No Recognized Claim |
| 5181 | 530007088 | Void or Withdrawn | 16905 | 530020475 | No Recognized Claim |
| 5182 | 530007089 | Void or Withdrawn | 16906 | 530020478 | No Eligible Purchases in Class Period |
| 5183 | 530007090 | Void or Withdrawn | 16907 | 530020479 | No Eligible Purchases in Class Period |
| 5184 | 530007091 | Void or Withdrawn | 16908 | 530020480 | No Recognized Claim |
| 5185 | 530007092 | Void or Withdrawn | 16909 | 530020481 | No Eligible Purchases in Class Period |
| 5186 | 530007093 | Void or Withdrawn | 16910 | 530020482 | No Recognized Claim |
| 5187 | 530007094 | Void or Withdrawn | 16911 | 530020485 | No Eligible Purchases in Class Period |

| 5188 | 530007095 | Void or Withdrawn | 16912 | 530020486 | No Recognized Claim |
|---|---|---|---|---|---|
| 5189 | 530007096 | Void or Withdrawn | 16913 | 530020487 | No Recognized Claim |
| 5190 | 530007097 | Void or Withdrawn | 16914 | 530020489 | No Recognized Claim |
| 5191 | 530007098 | Void or Withdrawn | 16915 | 530020495 | No Recognized Claim |
| 5192 | 530007099 | Void or Withdrawn | 16916 | 530020496 | No Eligible Purchases in Class Period |
| 5193 | 530007100 | Void or Withdrawn | 16917 | 530020500 | No Eligible Purchases in Class Period |
| 5194 | 530007101 | Void or Withdrawn | 16918 | 530020503 | No Eligible Purchases in Class Period |
| 5195 | 530007102 | Void or Withdrawn | 16919 | 530020504 | No Eligible Purchases in Class Period |
| 5196 | 530007103 | Void or Withdrawn | 16920 | 530020513 | No Eligible Purchases in Class Period |
| 5197 | 530007104 | Void or Withdrawn | 16921 | 530020514 | No Recognized Claim |
| 5198 | 530007105 | Void or Withdrawn | 16922 | 530020528 | No Eligible Purchases in Class Period |
| 5199 | 530007106 | Void or Withdrawn | 16923 | 530020530 | No Eligible Purchases in Class Period |
| 5200 | 530007107 | Void or Withdrawn | 16924 | 530020531 | No Eligible Purchases in Class Period |
| 5201 | 530007108 | Void or Withdrawn | 16925 | 530020532 | No Eligible Purchases in Class Period |
| 5202 | 530007109 | Void or Withdrawn | 16926 | 530020534 | No Eligible Purchases in Class Period |
| 5203 | 530007110 | Void or Withdrawn | 16927 | 530020535 | No Eligible Purchases in Class Period |
| 5204 | 530007111 | Void or Withdrawn | 16928 | 530020536 | No Eligible Purchases in Class Period |
| 5205 | 530007112 | Void or Withdrawn | 16929 | 530020537 | No Eligible Purchases in Class Period |
| 5206 | 530007113 | Void or Withdrawn | 16930 | 530020538 | No Eligible Purchases in Class Period |
| 5207 | 530007114 | Void or Withdrawn | 16931 | 530020539 | No Eligible Purchases in Class Period |
| 5208 | 530007115 | Void or Withdrawn | 16932 | 530020553 | No Eligible Purchases in Class Period |
| 5209 | 530007116 | Void or Withdrawn | 16933 | 530020567 | No Eligible Purchases in Class Period |
| 5210 | 530007117 | Void or Withdrawn | 16934 | 530020568 | No Recognized Claim |
| 5211 | 530007118 | Void or Withdrawn | 16935 | 530020569 | No Eligible Purchases in Class Period |
| 5212 | 530007119 | Void or Withdrawn | 16936 | 530020570 | No Eligible Purchases in Class Period |
| 5213 | 530007120 | Void or Withdrawn | 16937 | 530020571 | No Recognized Claim |
| 5214 | 530007121 | Void or Withdrawn | 16938 | 530020572 | No Eligible Purchases in Class Period |
| 5215 | 530007122 | Void or Withdrawn | 16939 | 530020573 | No Eligible Purchases in Class Period |
| 5216 | 530007123 | Void or Withdrawn | 16940 | 530020574 | No Eligible Purchases in Class Period |
| 5217 | 530007124 | Void or Withdrawn | 16941 | 530020577 | No Eligible Purchases in Class Period |
| 5218 | 530007125 | Void or Withdrawn | 16942 | 530020578 | No Recognized Claim |
| 5219 | 530007126 | Void or Withdrawn | 16943 | 530020579 | No Recognized Claim |
| 5220 | 530007127 | Void or Withdrawn | 16944 | 530020580 | No Eligible Purchases in Class Period |
| 5221 | 530007128 | Void or Withdrawn | 16945 | 530020581 | No Recognized Claim |
| 5222 | 530007129 | Void or Withdrawn | 16946 | 530020583 | No Eligible Purchases in Class Period |
| 5223 | 530007130 | Void or Withdrawn | 16947 | 530020587 | No Eligible Purchases in Class Period |
| 5224 | 530007131 | Void or Withdrawn | 16948 | 530020588 | No Recognized Claim |
| 5225 | 530007132 | Void or Withdrawn | 16949 | 530020589 | No Recognized Claim |
| 5226 | 530007133 | Void or Withdrawn | 16950 | 530020590 | No Recognized Claim |
| 5227 | 530007134 | Void or Withdrawn | 16951 | 530020591 | No Eligible Purchases in Class Period |
| 5228 | 530007135 | Void or Withdrawn | 16952 | 530020595 | No Recognized Claim |
| 5229 | 530007136 | Void or Withdrawn | 16953 | 530020596 | No Eligible Purchases in Class Period |
| 5230 | 530007137 | Void or Withdrawn | 16954 | 530020599 | No Recognized Claim |
| 5231 | 530007138 | Void or Withdrawn | 16955 | 530020600 | No Eligible Purchases in Class Period |
| 5232 | 530007139 | Void or Withdrawn | 16956 | 530020601 | No Eligible Purchases in Class Period |
| 5233 | 530007140 | Void or Withdrawn | 16957 | 530020602 | No Recognized Claim |
| 5234 | 530007141 | Void or Withdrawn | 16958 | 530020603 | No Eligible Purchases in Class Period |
| 5235 | 530007142 | Void or Withdrawn | 16959 | 530020604 | No Eligible Purchases in Class Period |
| 5236 | 530007143 | Void or Withdrawn | 16960 | 530020607 | No Eligible Purchases in Class Period |
| 5237 | 530007144 | Void or Withdrawn | 16961 | 530020608 | No Eligible Purchases in Class Period |
| 5238 | 530007145 | Void or Withdrawn | 16962 | 530020609 | No Eligible Purchases in Class Period |
| 5239 | 530007146 | Void or Withdrawn | 16963 | 530020611 | No Recognized Claim |
| 5240 | 530007147 | Void or Withdrawn | 16964 | 530020612 | No Eligible Purchases in Class Period |
| 5241 | 530007148 | Void or Withdrawn | 16965 | 530020619 | No Eligible Purchases in Class Period |
| 5242 | 530007149 | Void or Withdrawn | 16966 | 530020620 | No Eligible Purchases in Class Period |
| 5243 | 530007150 | Void or Withdrawn | 16967 | 530020622 | No Eligible Purchases in Class Period |
| 5244 | 530007151 | Void or Withdrawn | 16968 | 530020624 | No Recognized Claim |
| 5245 | 530007154 | Duplicate Claim Form | 16969 | 530020627 | No Recognized Claim |
| 5246 | 530007155 | Duplicate Claim Form | 16970 | 530020628 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5247 | 530007156 | Duplicate Claim Form | 16971 | 530020630 | No Eligible Purchases in Class Period |
| 5248 | 530007157 | Duplicate Claim Form | 16972 | 530020631 | No Recognized Claim |
| 5249 | 530007158 | Duplicate Claim Form | 16973 | 530020632 | No Recognized Claim |
| 5250 | 530007159 | Duplicate Claim Form | 16974 | 530020633 | No Recognized Claim |
| 5251 | 530007160 | Duplicate Claim Form | 16975 | 530020634 | No Eligible Purchases in Class Period |
| 5252 | 530007161 | No Recognized Claim | 16976 | 530020635 | No Eligible Purchases in Class Period |
| 5253 | 530007162 | Duplicate Claim Form | 16977 | 530020636 | No Recognized Claim |
| 5254 | 530007163 | Duplicate Claim Form | 16978 | 530020637 | No Recognized Claim |
| 5255 | 530007164 | Duplicate Claim Form | 16979 | 530020638 | No Eligible Purchases in Class Period |
| 5256 | 530007166 | Duplicate Claim Form | 16980 | 530020639 | No Eligible Purchases in Class Period |
| 5257 | 530007167 | Duplicate Claim Form | 16981 | 530020643 | No Recognized Claim |
| 5258 | 530007168 | Duplicate Claim Form | 16982 | 530020645 | No Eligible Purchases in Class Period |
| 5259 | 530007169 | Duplicate Claim Form | 16983 | 530020646 | No Recognized Claim |
| 5260 | 530007170 | Duplicate Claim Form | 16984 | 530020649 | No Recognized Claim |
| 5261 | 530007171 | Duplicate Claim Form | 16985 | 530020653 | No Recognized Claim |
| 5262 | 530007172 | Duplicate Claim Form | 16986 | 530020654 | No Recognized Claim |
| 5263 | 530007174 | Duplicate Claim Form | 16987 | 530020655 | No Eligible Purchases in Class Period |
| 5264 | 530007175 | No Recognized Claim | 16988 | 530020656 | No Recognized Claim |
| 5265 | 530007176 | Duplicate Claim Form | 16989 | 530020658 | No Recognized Claim |
| 5266 | 530007177 | Duplicate Claim Form | 16990 | 530020661 | No Eligible Purchases in Class Period |
| 5267 | 530007178 | Duplicate Claim Form | 16991 | 530020663 | No Recognized Claim |
| 5268 | 530007180 | Duplicate Claim Form | 16992 | 530020664 | No Eligible Purchases in Class Period |
| 5269 | 530007181 | Duplicate Claim Form | 16993 | 530020666 | No Eligible Purchases in Class Period |
| 5270 | 530007182 | Duplicate Claim Form | 16994 | 530020673 | No Eligible Purchases in Class Period |
| 5271 | 530007183 | Duplicate Claim Form | 16995 | 530020704 | No Eligible Purchases in Class Period |
| 5272 | 530007184 | Duplicate Claim Form | 16996 | 530020707 | No Eligible Purchases in Class Period |
| 5273 | 530007185 | No Recognized Claim | 16997 | 530020715 | No Eligible Purchases in Class Period |
| 5274 | 530007186 | Duplicate Claim Form | 16998 | 530020739 | No Eligible Purchases in Class Period |
| 5275 | 530007187 | No Recognized Claim | 16999 | 530020740 | No Eligible Purchases in Class Period |
| 5276 | 530007188 | No Recognized Claim | 17000 | 530020743 | No Eligible Purchases in Class Period |
| 5277 | 530007189 | Duplicate Claim Form | 17001 | 530020744 | No Eligible Purchases in Class Period |
| 5278 | 530007190 | No Recognized Claim | 17002 | 530020751 | No Recognized Claim |
| 5279 | 530007191 | Duplicate Claim Form | 17003 | 530020764 | No Eligible Purchases in Class Period |
| 5280 | 530007192 | Duplicate Claim Form | 17004 | 530020780 | No Eligible Purchases in Class Period |
| 5281 | 530007193 | Duplicate Claim Form | 17005 | 530020782 | No Eligible Purchases in Class Period |
| 5282 | 530007194 | Duplicate Claim Form | 17006 | 530020786 | No Recognized Claim |
| 5283 | 530007195 | Duplicate Claim Form | 17007 | 530020788 | No Eligible Purchases in Class Period |
| 5284 | 530007196 | Duplicate Claim Form | 17008 | 530020789 | No Eligible Purchases in Class Period |
| 5285 | 530007197 | Duplicate Claim Form | 17009 | 530020790 | No Eligible Purchases in Class Period |
| 5286 | 530007198 | Duplicate Claim Form | 17010 | 530020792 | No Recognized Claim |
| 5287 | 530007199 | Duplicate Claim Form | 17011 | 530020793 | No Eligible Purchases in Class Period |
| 5288 | 530007200 | Duplicate Claim Form | 17012 | 530020794 | No Recognized Claim |
| 5289 | 530007201 | Duplicate Claim Form | 17013 | 530020795 | No Recognized Claim |
| 5290 | 530007202 | No Recognized Claim | 17014 | 530020796 | No Eligible Purchases in Class Period |
| 5291 | 530007203 | No Recognized Claim | 17015 | 530020797 | No Eligible Purchases in Class Period |
| 5292 | 530007205 | No Recognized Claim | 17016 | 530020799 | No Recognized Claim |
| 5293 | 530007206 | No Recognized Claim | 17017 | 530020801 | No Recognized Claim |
| 5294 | 530007207 | No Recognized Claim | 17018 | 530020802 | No Eligible Purchases in Class Period |
| 5295 | 530007208 | No Recognized Claim | 17019 | 530020804 | No Eligible Purchases in Class Period |
| 5296 | 530007209 | No Recognized Claim | 17020 | 530020805 | No Eligible Purchases in Class Period |
| 5297 | 530007210 | No Recognized Claim | 17021 | 530020806 | No Recognized Claim |
| 5298 | 530007211 | No Recognized Claim | 17022 | 530020807 | No Eligible Purchases in Class Period |
| 5299 | 530007212 | No Recognized Claim | 17023 | 530020811 | No Eligible Purchases in Class Period |
| 5300 | 530007215 | No Recognized Claim | 17024 | 530020812 | No Eligible Purchases in Class Period |
| 5301 | 530007216 | No Recognized Claim | 17025 | 530020815 | No Recognized Claim |
| 5302 | 530007219 | No Recognized Claim | 17026 | 530020816 | No Eligible Purchases in Class Period |
| 5303 | 530007221 | No Recognized Claim | 17027 | 530020820 | No Eligible Purchases in Class Period |
| 5304 | 530007222 | No Recognized Claim | 17028 | 530020821 | No Eligible Purchases in Class Period |
| 5305 | 530007224 | Duplicate Claim Form | 17029 | 530020825 | No Eligible Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5306 | 530007225 | No Recognized Claim | 17030 | 530020826 | No Eligible Purchases in Class Period |
| 5307 | 530007226 | No Recognized Claim | 17031 | 530020827 | No Eligible Purchases in Class Period |
| 5308 | 530007227 | No Recognized Claim | 17032 | 530020828 | No Eligible Purchases in Class Period |
| 5309 | 530007228 | No Recognized Claim | 17033 | 530020829 | No Eligible Purchases in Class Period |
| 5310 | 530007229 | No Recognized Claim | 17034 | 530020834 | No Recognized Claim |
| 5311 | 530007230 | No Recognized Claim | 17035 | 530020839 | Void or Withdrawn |
| 5312 | 530007231 | No Recognized Claim | 17036 | 530020840 | Void or Withdrawn |
| 5313 | 530007232 | No Recognized Claim | 17037 | 530020841 | Void or Withdrawn |
| 5314 | 530007233 | No Recognized Claim | 17038 | 530020842 | Void or Withdrawn |
| 5315 | 530007237 | No Recognized Claim | 17039 | 530020843 | Void or Withdrawn |
| 5316 | 530007238 | No Recognized Claim | 17040 | 530020844 | Void or Withdrawn |
| 5317 | 530007241 | No Recognized Claim | 17041 | 530020845 | Void or Withdrawn |
| 5318 | 530007242 | No Recognized Claim | 17042 | 530020846 | Void or Withdrawn |
| 5319 | 530007243 | No Recognized Claim | 17043 | 530020847 | Void or Withdrawn |
| 5320 | 530007245 | Duplicate Claim Form | 17044 | 530020848 | Void or Withdrawn |
| 5321 | 530007246 | No Recognized Claim | 17045 | 530020849 | Void or Withdrawn |
| 5322 | 530007247 | Duplicate Claim Form | 17046 | 530020850 | Void or Withdrawn |
| 5323 | 530007248 | No Recognized Claim | 17047 | 530020851 | Void or Withdrawn |
| 5324 | 530007249 | No Recognized Claim | 17048 | 530020852 | Void or Withdrawn |
| 5325 | 530007250 | No Recognized Claim | 17049 | 530020853 | Void or Withdrawn |
| 5326 | 530007251 | No Recognized Claim | 17050 | 530020854 | Void or Withdrawn |
| 5327 | 530007252 | No Recognized Claim | 17051 | 530020855 | Void or Withdrawn |
| 5328 | 530007253 | No Recognized Claim | 17052 | 530020856 | Void or Withdrawn |
| 5329 | 530007254 | No Recognized Claim | 17053 | 530020857 | Void or Withdrawn |
| 5330 | 530007255 | Duplicate Claim Form | 17054 | 530020858 | Void or Withdrawn |
| 5331 | 530007256 | No Recognized Claim | 17055 | 530020859 | Void or Withdrawn |
| 5332 | 530007261 | No Eligible Purchases in Class Period | 17056 | 530020860 | Void or Withdrawn |
| 5333 | 530007262 | No Recognized Claim | 17057 | 530020861 | Void or Withdrawn |
| 5334 | 530007263 | No Recognized Claim | 17058 | 530020862 | Void or Withdrawn |
| 5335 | 530007264 | No Recognized Claim | 17059 | 530020863 | Void or Withdrawn |
| 5336 | 530007265 | No Recognized Claim | 17060 | 530020864 | Void or Withdrawn |
| 5337 | 530007266 | No Eligible Purchases in Class Period | 17061 | 530020865 | Void or Withdrawn |
| 5338 | 530007269 | No Recognized Claim | 17062 | 530020866 | Void or Withdrawn |
| 5339 | 530007270 | No Eligible Purchases in Class Period | 17063 | 530020867 | Void or Withdrawn |
| 5340 | 530007271 | No Recognized Claim | 17064 | 530020868 | Void or Withdrawn |
| 5341 | 530007272 | No Recognized Claim | 17065 | 530020869 | Void or Withdrawn |
| 5342 | 530007273 | No Recognized Claim | 17066 | 530020870 | Void or Withdrawn |
| 5343 | 530007274 | No Recognized Claim | 17067 | 530020871 | Void or Withdrawn |
| 5344 | 530007275 | No Recognized Claim | 17068 | 530020872 | Void or Withdrawn |
| 5345 | 530007276 | No Recognized Claim | 17069 | 530020873 | Void or Withdrawn |
| 5346 | 530007277 | No Recognized Claim | 17070 | 530020874 | No Recognized Claim |
| 5347 | 530007278 | No Recognized Claim | 17071 | 530020875 | No Recognized Claim |
| 5348 | 530007279 | No Recognized Claim | 17072 | 530020876 | No Recognized Claim |
| 5349 | 530007280 | No Recognized Claim | 17073 | 530020878 | No Recognized Claim |
| 5350 | 530007281 | No Recognized Claim | 17074 | 530020879 | No Recognized Claim |
| 5351 | 530007283 | No Recognized Claim | 17075 | 530020881 | No Eligible Purchases in Class Period |
| 5352 | 530007284 | No Recognized Claim | 17076 | 530020882 | No Eligible Purchases in Class Period |
| 5353 | 530007285 | No Recognized Claim | 17077 | 530020883 | No Eligible Purchases in Class Period |
| 5354 | 530007286 | No Recognized Claim | 17078 | 530020884 | No Eligible Purchases in Class Period |
| 5355 | 530007287 | No Recognized Claim | 17079 | 530020885 | No Eligible Purchases in Class Period |
| 5356 | 530007288 | No Recognized Claim | 17080 | 530020886 | No Eligible Purchases in Class Period |
| 5357 | 530007289 | No Recognized Claim | 17081 | 530020887 | No Eligible Purchases in Class Period |
| 5358 | 530007290 | No Recognized Claim | 17082 | 530020888 | No Eligible Purchases in Class Period |
| 5359 | 530007291 | No Recognized Claim | 17083 | 530020889 | No Eligible Purchases in Class Period |
| 5360 | 530007292 | No Recognized Claim | 17084 | 530020890 | No Eligible Purchases in Class Period |
| 5361 | 530007293 | No Recognized Claim | 17085 | 530020895 | No Recognized Claim |
| 5362 | 530007294 | No Recognized Claim | 17086 | 530020896 | No Recognized Claim |
| 5363 | 530007295 | No Recognized Claim | 17087 | 530020898 | No Eligible Purchases in Class Period |
| 5364 | 530007296 | No Recognized Claim | 17088 | 530020899 | No Eligible Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5365 | 530007297 | No Eligible Purchases in Class Period | 17089 | 530020900 | No Eligible Purchases in Class Period |
| 5366 | 530007298 | No Eligible Purchases in Class Period | 17090 | 530020901 | No Eligible Purchases in Class Period |
| 5367 | 530007300 | No Recognized Claim | 17091 | 530020902 | No Recognized Claim |
| 5368 | 530007301 | No Recognized Claim | 17092 | 530020904 | No Eligible Purchases in Class Period |
| 5369 | 530007302 | No Recognized Claim | 17093 | 530020905 | No Eligible Purchases in Class Period |
| 5370 | 530007303 | No Recognized Claim | 17094 | 530020907 | No Eligible Purchases in Class Period |
| 5371 | 530007304 | No Recognized Claim | 17095 | 530020908 | No Recognized Claim |
| 5372 | 530007305 | No Recognized Claim | 17096 | 530020910 | No Recognized Claim |
| 5373 | 530007306 | No Recognized Claim | 17097 | 530020911 | No Eligible Purchases in Class Period |
| 5374 | 530007307 | No Recognized Claim | 17098 | 530020915 | No Recognized Claim |
| 5375 | 530007309 | No Recognized Claim | 17099 | 530020916 | No Recognized Claim |
| 5376 | 530007310 | No Recognized Claim | 17100 | 530020917 | No Recognized Claim |
| 5377 | 530007311 | No Recognized Claim | 17101 | 530020918 | No Recognized Claim |
| 5378 | 530007312 | No Eligible Purchases in Class Period | 17102 | 530020919 | No Recognized Claim |
| 5379 | 530007313 | No Recognized Claim | 17103 | 530020920 | No Recognized Claim |
| 5380 | 530007314 | No Recognized Claim | 17104 | 530020921 | No Recognized Claim |
| 5381 | 530007316 | No Eligible Purchases in Class Period | 17105 | 530020922 | No Recognized Claim |
| 5382 | 530007319 | No Eligible Purchases in Class Period | 17106 | 530020923 | No Recognized Claim |
| 5383 | 530007323 | No Recognized Claim | 17107 | 530020924 | No Recognized Claim |
| 5384 | 530007324 | No Recognized Claim | 17108 | 530020925 | No Recognized Claim |
| 5385 | 530007325 | No Eligible Purchases in Class Period | 17109 | 530020926 | No Recognized Claim |
| 5386 | 530007326 | No Recognized Claim | 17110 | 530020927 | No Recognized Claim |
| 5387 | 530007327 | No Recognized Claim | 17111 | 530020928 | No Recognized Claim |
| 5388 | 530007328 | No Recognized Claim | 17112 | 530020929 | No Recognized Claim |
| 5389 | 530007329 | No Recognized Claim | 17113 | 530020930 | No Eligible Purchases in Class Period |
| 5390 | 530007330 | No Eligible Purchases in Class Period | 17114 | 530020932 | No Recognized Claim |
| 5391 | 530007331 | No Eligible Purchases in Class Period | 17115 | 530020933 | No Eligible Purchases in Class Period |
| 5392 | 530007336 | No Recognized Claim | 17116 | 530020934 | No Recognized Claim |
| 5393 | 530007341 | No Eligible Purchases in Class Period | 17117 | 530020935 | No Eligible Purchases in Class Period |
| 5394 | 530007354 | No Recognized Claim | 17118 | 530020936 | No Recognized Claim |
| 5395 | 530007379 | No Eligible Purchases in Class Period | 17119 | 530020937 | No Recognized Claim |
| 5396 | 530007380 | No Eligible Purchases in Class Period | 17120 | 530020938 | No Eligible Purchases in Class Period |
| 5397 | 530007388 | No Recognized Claim | 17121 | 530020939 | No Recognized Claim |
| 5398 | 530007389 | No Recognized Claim | 17122 | 530020940 | No Recognized Claim |
| 5399 | 530007390 | No Recognized Claim | 17123 | 530020942 | No Eligible Purchases in Class Period |
| 5400 | 530007391 | No Recognized Claim | 17124 | 530020943 | No Recognized Claim |
| 5401 | 530007393 | No Recognized Claim | 17125 | 530020944 | No Recognized Claim |
| 5402 | 530007394 | No Recognized Claim | 17126 | 530020948 | No Recognized Claim |
| 5403 | 530007395 | No Recognized Claim | 17127 | 530020949 | No Recognized Claim |
| 5404 | 530007396 | No Recognized Claim | 17128 | 530020950 | No Recognized Claim |
| 5405 | 530007397 | No Recognized Claim | 17129 | 530020951 | No Eligible Purchases in Class Period |
| 5406 | 530007398 | No Eligible Purchases in Class Period | 17130 | 530020952 | No Recognized Claim |
| 5407 | 530007399 | No Recognized Claim | 17131 | 530020953 | No Recognized Claim |
| 5408 | 530007400 | No Recognized Claim | 17132 | 530020954 | No Recognized Claim |
| 5409 | 530007401 | No Recognized Claim | 17133 | 530020956 | No Eligible Purchases in Class Period |
| 5410 | 530007402 | No Eligible Purchases in Class Period | 17134 | 530020959 | No Recognized Claim |
| 5411 | 530007404 | No Eligible Purchases in Class Period | 17135 | 530020960 | No Recognized Claim |
| 5412 | 530007405 | No Recognized Claim | 17136 | 530020961 | No Recognized Claim |
| 5413 | 530007406 | No Recognized Claim | 17137 | 530020962 | No Eligible Purchases in Class Period |
| 5414 | 530007407 | No Recognized Claim | 17138 | 530020963 | No Eligible Purchases in Class Period |
| 5415 | 530007408 | No Recognized Claim | 17139 | 530020964 | No Recognized Claim |
| 5416 | 530007409 | No Recognized Claim | 17140 | 530020966 | No Recognized Claim |
| 5417 | 530007410 | No Recognized Claim | 17141 | 530020967 | No Recognized Claim |
| 5418 | 530007411 | No Recognized Claim | 17142 | 530020968 | No Recognized Claim |
| 5419 | 530007412 | No Eligible Purchases in Class Period | 17143 | 530020969 | No Recognized Claim |
| 5420 | 530007413 | No Eligible Purchases in Class Period | 17144 | 530020971 | No Recognized Claim |
| 5421 | 530007414 | No Eligible Purchases in Class Period | 17145 | 530020972 | No Recognized Claim |
| 5422 | 530007415 | No Eligible Purchases in Class Period | 17146 | 530020973 | No Recognized Claim |
| 5423 | 530007416 | No Recognized Claim | 17147 | 530020976 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5424 | 530007417 | No Recognized Claim | 17148 | 530020977 | No Recognized Claim |
| 5425 | 530007418 | No Recognized Claim | 17149 | 530020979 | No Recognized Claim |
| 5426 | 530007419 | No Recognized Claim | 17150 | 530020982 | No Recognized Claim |
| 5427 | 530007420 | No Recognized Claim | 17151 | 530020984 | No Recognized Claim |
| 5428 | 530007422 | No Recognized Claim | 17152 | 530020987 | No Recognized Claim |
| 5429 | 530007423 | No Recognized Claim | 17153 | 530020988 | No Eligible Purchases in Class Period |
| 5430 | 530007425 | No Recognized Claim | 17154 | 530020989 | No Recognized Claim |
| 5431 | 530007426 | No Recognized Claim | 17155 | 530020990 | No Recognized Claim |
| 5432 | 530007427 | No Recognized Claim | 17156 | 530020991 | No Recognized Claim |
| 5433 | 530007428 | No Recognized Claim | 17157 | 530020993 | No Recognized Claim |
| 5434 | 530007429 | No Recognized Claim | 17158 | 530020995 | No Recognized Claim |
| 5435 | 530007430 | No Recognized Claim | 17159 | 530020996 | No Recognized Claim |
| 5436 | 530007431 | No Recognized Claim | 17160 | 530020997 | No Recognized Claim |
| 5437 | 530007432 | No Recognized Claim | 17161 | 530020998 | No Recognized Claim |
| 5438 | 530007433 | No Recognized Claim | 17162 | 530020999 | No Eligible Purchases in Class Period |
| 5439 | 530007435 | No Recognized Claim | 17163 | 530021000 | No Recognized Claim |
| 5440 | 530007436 | No Recognized Claim | 17164 | 530021001 | No Eligible Purchases in Class Period |
| 5441 | 530007437 | No Recognized Claim | 17165 | 530021002 | No Eligible Purchases in Class Period |
| 5442 | 530007438 | No Recognized Claim | 17166 | 530021003 | No Recognized Claim |
| 5443 | 530007439 | No Recognized Claim | 17167 | 530021004 | No Eligible Purchases in Class Period |
| 5444 | 530007440 | No Recognized Claim | 17168 | 530021005 | No Recognized Claim |
| 5445 | 530007441 | No Recognized Claim | 17169 | 530021006 | No Recognized Claim |
| 5446 | 530007442 | No Recognized Claim | 17170 | 530021008 | No Recognized Claim |
| 5447 | 530007443 | No Recognized Claim | 17171 | 530021010 | No Recognized Claim |
| 5448 | 530007444 | No Recognized Claim | 17172 | 530021012 | No Eligible Purchases in Class Period |
| 5449 | 530007445 | No Recognized Claim | 17173 | 530021014 | No Recognized Claim |
| 5450 | 530007446 | No Eligible Purchases in Class Period | 17174 | 530021016 | No Recognized Claim |
| 5451 | 530007447 | No Recognized Claim | 17175 | 530021017 | No Recognized Claim |
| 5452 | 530007448 | No Recognized Claim | 17176 | 530021018 | No Eligible Purchases in Class Period |
| 5453 | 530007450 | No Recognized Claim | 17177 | 530021019 | No Recognized Claim |
| 5454 | 530007451 | No Recognized Claim | 17178 | 530021020 | No Recognized Claim |
| 5455 | 530007452 | No Recognized Claim | 17179 | 530021021 | No Eligible Purchases in Class Period |
| 5456 | 530007453 | No Recognized Claim | 17180 | 530021022 | No Recognized Claim |
| 5457 | 530007454 | No Recognized Claim | 17181 | 530021023 | No Eligible Purchases in Class Period |
| 5458 | 530007455 | No Recognized Claim | 17182 | 530021024 | No Eligible Purchases in Class Period |
| 5459 | 530007456 | No Recognized Claim | 17183 | 530021025 | No Recognized Claim |
| 5460 | 530007457 | No Recognized Claim | 17184 | 530021026 | No Recognized Claim |
| 5461 | 530007458 | No Recognized Claim | 17185 | 530021027 | No Recognized Claim |
| 5462 | 530007459 | No Recognized Claim | 17186 | 530021028 | No Eligible Purchases in Class Period |
| 5463 | 530007461 | No Recognized Claim | 17187 | 530021029 | No Recognized Claim |
| 5464 | 530007463 | No Recognized Claim | 17188 | 530021030 | No Recognized Claim |
| 5465 | 530007464 | No Recognized Claim | 17189 | 530021031 | No Eligible Purchases in Class Period |
| 5466 | 530007465 | No Recognized Claim | 17190 | 530021032 | No Recognized Claim |
| 5467 | 530007466 | No Recognized Claim | 17191 | 530021033 | No Eligible Purchases in Class Period |
| 5468 | 530007467 | No Recognized Claim | 17192 | 530021035 | No Eligible Purchases in Class Period |
| 5469 | 530007468 | No Recognized Claim | 17193 | 530021038 | No Recognized Claim |
| 5470 | 530007469 | No Recognized Claim | 17194 | 530021039 | No Recognized Claim |
| 5471 | 530007470 | No Recognized Claim | 17195 | 530021040 | No Eligible Purchases in Class Period |
| 5472 | 530007471 | No Recognized Claim | 17196 | 530021041 | No Eligible Purchases in Class Period |
| 5473 | 530007472 | No Recognized Claim | 17197 | 530021042 | No Eligible Purchases in Class Period |
| 5474 | 530007473 | No Eligible Purchases in Class Period | 17198 | 530021043 | No Recognized Claim |
| 5475 | 530007474 | No Recognized Claim | 17199 | 530021044 | No Recognized Claim |
| 5476 | 530007475 | No Recognized Claim | 17200 | 530021045 | No Recognized Claim |
| 5477 | 530007476 | No Recognized Claim | 17201 | 530021047 | No Recognized Claim |
| 5478 | 530007477 | No Recognized Claim | 17202 | 530021049 | No Recognized Claim |
| 5479 | 530007478 | No Recognized Claim | 17203 | 530021050 | No Recognized Claim |
| 5480 | 530007479 | No Recognized Claim | 17204 | 530021051 | No Recognized Claim |
| 5481 | 530007480 | No Recognized Claim | 17205 | 530021052 | No Recognized Claim |
| 5482 | 530007482 | No Eligible Purchases in Class Period | 17206 | 530021053 | No Eligible Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5483 | 530007483 | No Eligible Purchases in Class Period | 17207 | 530021054 | No Recognized Claim |
| 5484 | 530007484 | No Recognized Claim | 17208 | 530021055 | No Recognized Claim |
| 5485 | 530007485 | No Recognized Claim | 17209 | 530021056 | No Recognized Claim |
| 5486 | 530007487 | No Eligible Purchases in Class Period | 17210 | 530021057 | No Recognized Claim |
| 5487 | 530007492 | No Recognized Claim | 17211 | 530021058 | No Recognized Claim |
| 5488 | 530007493 | No Recognized Claim | 17212 | 530021060 | No Eligible Purchases in Class Period |
| 5489 | 530007494 | No Recognized Claim | 17213 | 530021063 | No Recognized Claim |
| 5490 | 530007496 | No Eligible Purchases in Class Period | 17214 | 530021067 | No Recognized Claim |
| 5491 | 530007497 | No Recognized Claim | 17215 | 530021071 | No Recognized Claim |
| 5492 | 530007498 | No Eligible Purchases in Class Period | 17216 | 530021072 | Void or Withdrawn |
| 5493 | 530007499 | No Eligible Purchases in Class Period | 17217 | 530021073 | Void or Withdrawn |
| 5494 | 530007500 | No Recognized Claim | 17218 | 530021074 | Void or Withdrawn |
| 5495 | 530007501 | No Recognized Claim | 17219 | 530021075 | Void or Withdrawn |
| 5496 | 530007502 | No Recognized Claim | 17220 | 530021076 | Void or Withdrawn |
| 5497 | 530007503 | No Recognized Claim | 17221 | 530021077 | Void or Withdrawn |
| 5498 | 530007504 | No Recognized Claim | 17222 | 530021078 | Void or Withdrawn |
| 5499 | 530007505 | No Recognized Claim | 17223 | 530021079 | Void or Withdrawn |
| 5500 | 530007507 | No Recognized Claim | 17224 | 530021080 | Void or Withdrawn |
| 5501 | 530007508 | No Recognized Claim | 17225 | 530021081 | Void or Withdrawn |
| 5502 | 530007510 | No Recognized Claim | 17226 | 530021082 | Void or Withdrawn |
| 5503 | 530007512 | No Recognized Claim | 17227 | 530021083 | Void or Withdrawn |
| 5504 | 530007513 | No Recognized Claim | 17228 | 530021084 | Void or Withdrawn |
| 5505 | 530007514 | No Recognized Claim | 17229 | 530021085 | Void or Withdrawn |
| 5506 | 530007515 | No Recognized Claim | 17230 | 530021086 | Void or Withdrawn |
| 5507 | 530007516 | No Recognized Claim | 17231 | 530021087 | Void or Withdrawn |
| 5508 | 530007517 | No Recognized Claim | 17232 | 530021088 | Void or Withdrawn |
| 5509 | 530007518 | No Eligible Purchases in Class Period | 17233 | 530021089 | Void or Withdrawn |
| 5510 | 530007519 | No Eligible Purchases in Class Period | 17234 | 530021090 | Void or Withdrawn |
| 5511 | 530007520 | No Eligible Purchases in Class Period | 17235 | 530021091 | Void or Withdrawn |
| 5512 | 530007521 | No Eligible Purchases in Class Period | 17236 | 530021092 | Void or Withdrawn |
| 5513 | 530007522 | No Eligible Purchases in Class Period | 17237 | 530021093 | Void or Withdrawn |
| 5514 | 530007523 | No Recognized Claim | 17238 | 530021094 | Void or Withdrawn |
| 5515 | 530007524 | No Recognized Claim | 17239 | 530021095 | Void or Withdrawn |
| 5516 | 530007525 | No Recognized Claim | 17240 | 530021096 | Void or Withdrawn |
| 5517 | 530007526 | No Recognized Claim | 17241 | 530021097 | Void or Withdrawn |
| 5518 | 530007527 | No Recognized Claim | 17242 | 530021098 | Void or Withdrawn |
| 5519 | 530007528 | No Recognized Claim | 17243 | 530021099 | Void or Withdrawn |
| 5520 | 530007529 | No Recognized Claim | 17244 | 530021100 | Void or Withdrawn |
| 5521 | 530007530 | No Recognized Claim | 17245 | 530021101 | Void or Withdrawn |
| 5522 | 530007531 | No Recognized Claim | 17246 | 530021102 | Void or Withdrawn |
| 5523 | 530007532 | No Recognized Claim | 17247 | 530021103 | Void or Withdrawn |
| 5524 | 530007533 | No Eligible Purchases in Class Period | 17248 | 530021104 | Void or Withdrawn |
| 5525 | 530007534 | No Eligible Purchases in Class Period | 17249 | 530021105 | Void or Withdrawn |
| 5526 | 530007535 | No Recognized Claim | 17250 | 530021106 | Void or Withdrawn |
| 5527 | 530007536 | No Recognized Claim | 17251 | 530021107 | Void or Withdrawn |
| 5528 | 530007537 | No Recognized Claim | 17252 | 530021108 | Void or Withdrawn |
| 5529 | 530007538 | No Recognized Claim | 17253 | 530021109 | Void or Withdrawn |
| 5530 | 530007539 | No Recognized Claim | 17254 | 530021110 | Void or Withdrawn |
| 5531 | 530007540 | No Recognized Claim | 17255 | 530021111 | Void or Withdrawn |
| 5532 | 530007541 | No Recognized Claim | 17256 | 530021112 | Void or Withdrawn |
| 5533 | 530007542 | No Recognized Claim | 17257 | 530021113 | Void or Withdrawn |
| 5534 | 530007543 | No Recognized Claim | 17258 | 530021114 | Void or Withdrawn |
| 5535 | 530007544 | No Recognized Claim | 17259 | 530021115 | Void or Withdrawn |
| 5536 | 530007545 | No Recognized Claim | 17260 | 530021116 | Void or Withdrawn |
| 5537 | 530007546 | No Recognized Claim | 17261 | 530021117 | Void or Withdrawn |
| 5538 | 530007547 | No Recognized Claim | 17262 | 530021118 | Void or Withdrawn |
| 5539 | 530007548 | No Recognized Claim | 17263 | 530021119 | Void or Withdrawn |
| 5540 | 530007549 | No Recognized Claim | 17264 | 530021120 | Void or Withdrawn |
| 5541 | 530007551 | No Recognized Claim | 17265 | 530021121 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5542 | 530007552 | No Recognized Claim | 17266 | 530021122 | Void or Withdrawn |
| 5543 | 530007553 | No Recognized Claim | 17267 | 530021123 | Void or Withdrawn |
| 5544 | 530007554 | No Recognized Claim | 17268 | 530021124 | Void or Withdrawn |
| 5545 | 530007555 | No Recognized Claim | 17269 | 530021125 | Void or Withdrawn |
| 5546 | 530007556 | No Recognized Claim | 17270 | 530021126 | Void or Withdrawn |
| 5547 | 530007557 | No Recognized Claim | 17271 | 530021127 | Void or Withdrawn |
| 5548 | 530007558 | No Recognized Claim | 17272 | 530021128 | Void or Withdrawn |
| 5549 | 530007559 | No Recognized Claim | 17273 | 530021129 | Void or Withdrawn |
| 5550 | 530007560 | No Recognized Claim | 17274 | 530021130 | Void or Withdrawn |
| 5551 | 530007561 | No Recognized Claim | 17275 | 530021131 | Void or Withdrawn |
| 5552 | 530007563 | No Recognized Claim | 17276 | 530021132 | Void or Withdrawn |
| 5553 | 530007564 | No Recognized Claim | 17277 | 530021133 | Void or Withdrawn |
| 5554 | 530007565 | No Recognized Claim | 17278 | 530021134 | Void or Withdrawn |
| 5555 | 530007566 | No Recognized Claim | 17279 | 530021135 | Void or Withdrawn |
| 5556 | 530007567 | No Recognized Claim | 17280 | 530021136 | Void or Withdrawn |
| 5557 | 530007568 | No Recognized Claim | 17281 | 530021137 | Void or Withdrawn |
| 5558 | 530007569 | No Recognized Claim | 17282 | 530021138 | Void or Withdrawn |
| 5559 | 530007570 | No Recognized Claim | 17283 | 530021139 | Void or Withdrawn |
| 5560 | 530007571 | No Recognized Claim | 17284 | 530021140 | Void or Withdrawn |
| 5561 | 530007572 | No Recognized Claim | 17285 | 530021141 | Void or Withdrawn |
| 5562 | 530007573 | No Recognized Claim | 17286 | 530021142 | Void or Withdrawn |
| 5563 | 530007574 | No Recognized Claim | 17287 | 530021143 | Void or Withdrawn |
| 5564 | 530007575 | No Recognized Claim | 17288 | 530021144 | Void or Withdrawn |
| 5565 | 530007576 | No Eligible Purchases in Class Period | 17289 | 530021145 | Void or Withdrawn |
| 5566 | 530007577 | No Recognized Claim | 17290 | 530021146 | Void or Withdrawn |
| 5567 | 530007578 | No Recognized Claim | 17291 | 530021147 | Void or Withdrawn |
| 5568 | 530007579 | No Recognized Claim | 17292 | 530021148 | Void or Withdrawn |
| 5569 | 530007580 | No Recognized Claim | 17293 | 530021149 | Void or Withdrawn |
| 5570 | 530007581 | No Recognized Claim | 17294 | 530021150 | Void or Withdrawn |
| 5571 | 530007582 | No Recognized Claim | 17295 | 530021151 | Void or Withdrawn |
| 5572 | 530007583 | No Recognized Claim | 17296 | 530021152 | Void or Withdrawn |
| 5573 | 530007584 | No Recognized Claim | 17297 | 530021153 | Void or Withdrawn |
| 5574 | 530007585 | No Recognized Claim | 17298 | 530021154 | Void or Withdrawn |
| 5575 | 530007586 | No Recognized Claim | 17299 | 530021155 | Void or Withdrawn |
| 5576 | 530007587 | No Recognized Claim | 17300 | 530021156 | Void or Withdrawn |
| 5577 | 530007588 | No Recognized Claim | 17301 | 530021157 | Void or Withdrawn |
| 5578 | 530007589 | No Eligible Purchases in Class Period | 17302 | 530021158 | Void or Withdrawn |
| 5579 | 530007590 | No Recognized Claim | 17303 | 530021159 | Void or Withdrawn |
| 5580 | 530007591 | No Recognized Claim | 17304 | 530021160 | Void or Withdrawn |
| 5581 | 530007592 | No Eligible Purchases in Class Period | 17305 | 530021161 | Void or Withdrawn |
| 5582 | 530007593 | No Recognized Claim | 17306 | 530021162 | Void or Withdrawn |
| 5583 | 530007594 | No Recognized Claim | 17307 | 530021163 | Void or Withdrawn |
| 5584 | 530007595 | No Recognized Claim | 17308 | 530021164 | Void or Withdrawn |
| 5585 | 530007596 | No Recognized Claim | 17309 | 530021165 | Void or Withdrawn |
| 5586 | 530007597 | No Recognized Claim | 17310 | 530021166 | Void or Withdrawn |
| 5587 | 530007598 | No Recognized Claim | 17311 | 530021167 | Void or Withdrawn |
| 5588 | 530007599 | No Recognized Claim | 17312 | 530021168 | Void or Withdrawn |
| 5589 | 530007600 | No Recognized Claim | 17313 | 530021169 | Void or Withdrawn |
| 5590 | 530007601 | No Recognized Claim | 17314 | 530021170 | Void or Withdrawn |
| 5591 | 530007602 | No Recognized Claim | 17315 | 530021171 | Void or Withdrawn |
| 5592 | 530007603 | No Recognized Claim | 17316 | 530021172 | Void or Withdrawn |
| 5593 | 530007604 | No Recognized Claim | 17317 | 530021173 | Void or Withdrawn |
| 5594 | 530007605 | No Recognized Claim | 17318 | 530021174 | Void or Withdrawn |
| 5595 | 530007606 | No Recognized Claim | 17319 | 530021175 | Void or Withdrawn |
| 5596 | 530007607 | No Recognized Claim | 17320 | 530021176 | Void or Withdrawn |
| 5597 | 530007608 | No Recognized Claim | 17321 | 530021177 | Void or Withdrawn |
| 5598 | 530007609 | No Recognized Claim | 17322 | 530021178 | Void or Withdrawn |
| 5599 | 530007610 | No Recognized Claim | 17323 | 530021179 | Void or Withdrawn |
| 5600 | 530007613 | No Recognized Claim | 17324 | 530021180 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5601 | 530007614 | No Recognized Claim | 17325 | 530021181 | Void or Withdrawn |
| 5602 | 530007615 | No Recognized Claim | 17326 | 530021182 | Void or Withdrawn |
| 5603 | 530007616 | No Recognized Claim | 17327 | 530021183 | Void or Withdrawn |
| 5604 | 530007617 | No Recognized Claim | 17328 | 530021184 | Void or Withdrawn |
| 5605 | 530007618 | No Recognized Claim | 17329 | 530021185 | Void or Withdrawn |
| 5606 | 530007619 | No Recognized Claim | 17330 | 530021186 | Void or Withdrawn |
| 5607 | 530007620 | No Recognized Claim | 17331 | 530021187 | Void or Withdrawn |
| 5608 | 530007621 | No Recognized Claim | 17332 | 530021188 | Void or Withdrawn |
| 5609 | 530007622 | No Eligible Purchases in Class Period | 17333 | 530021189 | Void or Withdrawn |
| 5610 | 530007623 | No Recognized Claim | 17334 | 530021190 | Void or Withdrawn |
| 5611 | 530007624 | No Recognized Claim | 17335 | 530021191 | Void or Withdrawn |
| 5612 | 530007625 | No Recognized Claim | 17336 | 530021192 | Void or Withdrawn |
| 5613 | 530007626 | No Recognized Claim | 17337 | 530021193 | Void or Withdrawn |
| 5614 | 530007627 | No Recognized Claim | 17338 | 530021194 | Void or Withdrawn |
| 5615 | 530007628 | No Recognized Claim | 17339 | 530021195 | Void or Withdrawn |
| 5616 | 530007629 | No Recognized Claim | 17340 | 530021196 | Void or Withdrawn |
| 5617 | 530007630 | No Recognized Claim | 17341 | 530021197 | Void or Withdrawn |
| 5618 | 530007631 | No Recognized Claim | 17342 | 530021198 | Void or Withdrawn |
| 5619 | 530007632 | No Recognized Claim | 17343 | 530021199 | Void or Withdrawn |
| 5620 | 530007634 | No Recognized Claim | 17344 | 530021200 | Void or Withdrawn |
| 5621 | 530007635 | No Recognized Claim | 17345 | 530021201 | Void or Withdrawn |
| 5622 | 530007636 | No Recognized Claim | 17346 | 530021202 | Void or Withdrawn |
| 5623 | 530007637 | No Recognized Claim | 17347 | 530021203 | Void or Withdrawn |
| 5624 | 530007638 | No Recognized Claim | 17348 | 530021204 | Void or Withdrawn |
| 5625 | 530007639 | No Recognized Claim | 17349 | 530021205 | Void or Withdrawn |
| 5626 | 530007640 | No Recognized Claim | 17350 | 530021206 | Void or Withdrawn |
| 5627 | 530007641 | No Recognized Claim | 17351 | 530021207 | Void or Withdrawn |
| 5628 | 530007642 | No Recognized Claim | 17352 | 530021208 | Void or Withdrawn |
| 5629 | 530007643 | No Recognized Claim | 17353 | 530021209 | Void or Withdrawn |
| 5630 | 530007644 | No Recognized Claim | 17354 | 530021210 | Void or Withdrawn |
| 5631 | 530007645 | No Eligible Purchases in Class Period | 17355 | 530021211 | Void or Withdrawn |
| 5632 | 530007646 | No Recognized Claim | 17356 | 530021212 | Void or Withdrawn |
| 5633 | 530007647 | No Recognized Claim | 17357 | 530021213 | Void or Withdrawn |
| 5634 | 530007648 | No Recognized Claim | 17358 | 530021214 | Void or Withdrawn |
| 5635 | 530007649 | No Eligible Purchases in Class Period | 17359 | 530021215 | Void or Withdrawn |
| 5636 | 530007650 | No Recognized Claim | 17360 | 530021216 | Void or Withdrawn |
| 5637 | 530007651 | No Recognized Claim | 17361 | 530021217 | Void or Withdrawn |
| 5638 | 530007652 | No Recognized Claim | 17362 | 530021218 | Void or Withdrawn |
| 5639 | 530007653 | No Recognized Claim | 17363 | 530021219 | Void or Withdrawn |
| 5640 | 530007654 | No Recognized Claim | 17364 | 530021220 | Void or Withdrawn |
| 5641 | 530007655 | No Eligible Purchases in Class Period | 17365 | 530021221 | Void or Withdrawn |
| 5642 | 530007656 | No Eligible Purchases in Class Period | 17366 | 530021222 | Void or Withdrawn |
| 5643 | 530007657 | No Recognized Claim | 17367 | 530021223 | Void or Withdrawn |
| 5644 | 530007658 | No Recognized Claim | 17368 | 530021224 | Void or Withdrawn |
| 5645 | 530007659 | No Recognized Claim | 17369 | 530021225 | Void or Withdrawn |
| 5646 | 530007660 | No Recognized Claim | 17370 | 530021226 | Void or Withdrawn |
| 5647 | 530007661 | No Eligible Purchases in Class Period | 17371 | 530021227 | Void or Withdrawn |
| 5648 | 530007662 | No Recognized Claim | 17372 | 530021228 | Void or Withdrawn |
| 5649 | 530007663 | No Recognized Claim | 17373 | 530021229 | Void or Withdrawn |
| 5650 | 530007664 | No Recognized Claim | 17374 | 530021230 | Void or Withdrawn |
| 5651 | 530007665 | No Eligible Purchases in Class Period | 17375 | 530021231 | Void or Withdrawn |
| 5652 | 530007666 | No Recognized Claim | 17376 | 530021232 | Void or Withdrawn |
| 5653 | 530007667 | No Recognized Claim | 17377 | 530021233 | Void or Withdrawn |
| 5654 | 530007668 | No Eligible Purchases in Class Period | 17378 | 530021234 | Void or Withdrawn |
| 5655 | 530007669 | No Recognized Claim | 17379 | 530021235 | Void or Withdrawn |
| 5656 | 530007670 | No Recognized Claim | 17380 | 530021236 | Void or Withdrawn |
| 5657 | 530007671 | No Eligible Purchases in Class Period | 17381 | 530021237 | Void or Withdrawn |
| 5658 | 530007672 | No Recognized Claim | 17382 | 530021238 | Void or Withdrawn |
| 5659 | 530007673 | No Recognized Claim | 17383 | 530021239 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5660 | 530007674 | No Recognized Claim | 17384 | 530021240 | Void or Withdrawn |
| 5661 | 530007675 | No Recognized Claim | 17385 | 530021241 | Void or Withdrawn |
| 5662 | 530007676 | No Recognized Claim | 17386 | 530021242 | Void or Withdrawn |
| 5663 | 530007677 | No Recognized Claim | 17387 | 530021243 | Void or Withdrawn |
| 5664 | 530007678 | No Recognized Claim | 17388 | 530021244 | Void or Withdrawn |
| 5665 | 530007679 | No Recognized Claim | 17389 | 530021245 | Void or Withdrawn |
| 5666 | 530007680 | No Recognized Claim | 17390 | 530021246 | Void or Withdrawn |
| 5667 | 530007681 | No Recognized Claim | 17391 | 530021247 | Void or Withdrawn |
| 5668 | 530007682 | No Recognized Claim | 17392 | 530021248 | Void or Withdrawn |
| 5669 | 530007683 | No Recognized Claim | 17393 | 530021249 | Void or Withdrawn |
| 5670 | 530007684 | No Recognized Claim | 17394 | 530021250 | Void or Withdrawn |
| 5671 | 530007685 | No Recognized Claim | 17395 | 530021251 | Void or Withdrawn |
| 5672 | 530007686 | No Eligible Purchases in Class Period | 17396 | 530021252 | Void or Withdrawn |
| 5673 | 530007687 | No Recognized Claim | 17397 | 530021253 | Void or Withdrawn |
| 5674 | 530007688 | No Eligible Purchases in Class Period | 17398 | 530021254 | Void or Withdrawn |
| 5675 | 530007689 | No Recognized Claim | 17399 | 530021255 | Void or Withdrawn |
| 5676 | 530007690 | No Recognized Claim | 17400 | 530021256 | Void or Withdrawn |
| 5677 | 530007691 | No Eligible Purchases in Class Period | 17401 | 530021257 | Void or Withdrawn |
| 5678 | 530007692 | No Recognized Claim | 17402 | 530021258 | Void or Withdrawn |
| 5679 | 530007693 | No Recognized Claim | 17403 | 530021259 | Void or Withdrawn |
| 5680 | 530007694 | No Recognized Claim | 17404 | 530021260 | Void or Withdrawn |
| 5681 | 530007695 | No Recognized Claim | 17405 | 530021261 | Void or Withdrawn |
| 5682 | 530007696 | No Recognized Claim | 17406 | 530021262 | Void or Withdrawn |
| 5683 | 530007697 | No Recognized Claim | 17407 | 530021263 | Void or Withdrawn |
| 5684 | 530007698 | No Eligible Purchases in Class Period | 17408 | 530021264 | Void or Withdrawn |
| 5685 | 530007699 | No Recognized Claim | 17409 | 530021265 | Void or Withdrawn |
| 5686 | 530007700 | No Recognized Claim | 17410 | 530021266 | Void or Withdrawn |
| 5687 | 530007701 | No Recognized Claim | 17411 | 530021267 | Void or Withdrawn |
| 5688 | 530007702 | No Recognized Claim | 17412 | 530021268 | Void or Withdrawn |
| 5689 | 530007703 | No Recognized Claim | 17413 | 530021269 | Void or Withdrawn |
| 5690 | 530007704 | No Recognized Claim | 17414 | 530021270 | Void or Withdrawn |
| 5691 | 530007705 | No Recognized Claim | 17415 | 530021271 | Void or Withdrawn |
| 5692 | 530007706 | No Recognized Claim | 17416 | 530021272 | Void or Withdrawn |
| 5693 | 530007707 | No Recognized Claim | 17417 | 530021273 | Void or Withdrawn |
| 5694 | 530007708 | No Recognized Claim | 17418 | 530021274 | Void or Withdrawn |
| 5695 | 530007709 | No Recognized Claim | 17419 | 530021275 | Void or Withdrawn |
| 5696 | 530007710 | No Recognized Claim | 17420 | 530021276 | Void or Withdrawn |
| 5697 | 530007711 | No Recognized Claim | 17421 | 530021277 | Void or Withdrawn |
| 5698 | 530007712 | No Recognized Claim | 17422 | 530021278 | Void or Withdrawn |
| 5699 | 530007713 | No Recognized Claim | 17423 | 530021279 | Void or Withdrawn |
| 5700 | 530007714 | No Recognized Claim | 17424 | 530021280 | Void or Withdrawn |
| 5701 | 530007715 | No Recognized Claim | 17425 | 530021281 | Void or Withdrawn |
| 5702 | 530007716 | No Recognized Claim | 17426 | 530021282 | Void or Withdrawn |
| 5703 | 530007717 | No Recognized Claim | 17427 | 530021283 | Void or Withdrawn |
| 5704 | 530007718 | No Recognized Claim | 17428 | 530021284 | Void or Withdrawn |
| 5705 | 530007719 | No Recognized Claim | 17429 | 530021285 | Void or Withdrawn |
| 5706 | 530007720 | No Recognized Claim | 17430 | 530021286 | Void or Withdrawn |
| 5707 | 530007721 | No Recognized Claim | 17431 | 530021287 | Void or Withdrawn |
| 5708 | 530007722 | No Eligible Purchases in Class Period | 17432 | 530021288 | Void or Withdrawn |
| 5709 | 530007723 | No Recognized Claim | 17433 | 530021289 | Void or Withdrawn |
| 5710 | 530007724 | No Eligible Purchases in Class Period | 17434 | 530021290 | Void or Withdrawn |
| 5711 | 530007725 | No Recognized Claim | 17435 | 530021291 | Void or Withdrawn |
| 5712 | 530007726 | No Recognized Claim | 17436 | 530021292 | Void or Withdrawn |
| 5713 | 530007727 | No Recognized Claim | 17437 | 530021293 | Void or Withdrawn |
| 5714 | 530007728 | No Recognized Claim | 17438 | 530021294 | Void or Withdrawn |
| 5715 | 530007729 | No Recognized Claim | 17439 | 530021295 | Void or Withdrawn |
| 5716 | 530007730 | No Recognized Claim | 17440 | 530021296 | Void or Withdrawn |
| 5717 | 530007731 | No Recognized Claim | 17441 | 530021297 | Void or Withdrawn |
| 5718 | 530007732 | No Recognized Claim | 17442 | 530021298 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5719 | 530007733 | No Recognized Claim | | 17443 | 530021299 | Void or Withdrawn |
| 5720 | 530007734 | No Recognized Claim | | 17444 | 530021300 | Void or Withdrawn |
| 5721 | 530007735 | No Recognized Claim | | 17445 | 530021301 | Void or Withdrawn |
| 5722 | 530007736 | No Recognized Claim | | 17446 | 530021302 | Void or Withdrawn |
| 5723 | 530007737 | No Recognized Claim | | 17447 | 530021303 | Void or Withdrawn |
| 5724 | 530007738 | No Recognized Claim | | 17448 | 530021304 | Void or Withdrawn |
| 5725 | 530007740 | No Recognized Claim | | 17449 | 530021305 | Void or Withdrawn |
| 5726 | 530007741 | No Recognized Claim | | 17450 | 530021306 | Void or Withdrawn |
| 5727 | 530007742 | No Eligible Purchases in Class Period | | 17451 | 530021307 | Void or Withdrawn |
| 5728 | 530007743 | No Eligible Purchases in Class Period | | 17452 | 530021308 | Void or Withdrawn |
| 5729 | 530007744 | No Eligible Purchases in Class Period | | 17453 | 530021309 | Void or Withdrawn |
| 5730 | 530007751 | No Eligible Purchases in Class Period | | 17454 | 530021310 | Void or Withdrawn |
| 5731 | 530007752 | No Recognized Claim | | 17455 | 530021311 | Void or Withdrawn |
| 5732 | 530007753 | No Eligible Purchases in Class Period | | 17456 | 530021312 | Void or Withdrawn |
| 5733 | 530007754 | No Eligible Purchases in Class Period | | 17457 | 530021313 | Void or Withdrawn |
| 5734 | 530007755 | No Eligible Purchases in Class Period | | 17458 | 530021314 | Void or Withdrawn |
| 5735 | 530007756 | No Eligible Purchases in Class Period | | 17459 | 530021315 | Void or Withdrawn |
| 5736 | 530007757 | No Eligible Purchases in Class Period | | 17460 | 530021316 | Void or Withdrawn |
| 5737 | 530007758 | No Eligible Purchases in Class Period | | 17461 | 530021317 | Void or Withdrawn |
| 5738 | 530007764 | No Eligible Purchases in Class Period | | 17462 | 530021318 | Void or Withdrawn |
| 5739 | 530007766 | No Eligible Purchases in Class Period | | 17463 | 530021319 | Void or Withdrawn |
| 5740 | 530007772 | No Recognized Claim | | 17464 | 530021320 | Void or Withdrawn |
| 5741 | 530007773 | No Eligible Purchases in Class Period | | 17465 | 530021321 | Void or Withdrawn |
| 5742 | 530007774 | No Eligible Purchases in Class Period | | 17466 | 530021322 | Void or Withdrawn |
| 5743 | 530007775 | No Recognized Claim | | 17467 | 530021323 | Void or Withdrawn |
| 5744 | 530007776 | No Eligible Purchases in Class Period | | 17468 | 530021324 | Void or Withdrawn |
| 5745 | 530007781 | No Recognized Claim | | 17469 | 530021325 | Void or Withdrawn |
| 5746 | 530007784 | No Eligible Purchases in Class Period | | 17470 | 530021326 | Void or Withdrawn |
| 5747 | 530007794 | No Eligible Purchases in Class Period | | 17471 | 530021327 | Void or Withdrawn |
| 5748 | 530007797 | No Eligible Purchases in Class Period | | 17472 | 530021328 | Void or Withdrawn |
| 5749 | 530007799 | No Eligible Purchases in Class Period | | 17473 | 530021329 | Void or Withdrawn |
| 5750 | 530007800 | No Recognized Claim | | 17474 | 530021330 | Void or Withdrawn |
| 5751 | 530007801 | No Eligible Purchases in Class Period | | 17475 | 530021331 | Void or Withdrawn |
| 5752 | 530007802 | No Eligible Purchases in Class Period | | 17476 | 530021332 | Void or Withdrawn |
| 5753 | 530007810 | No Recognized Claim | | 17477 | 530021333 | Void or Withdrawn |
| 5754 | 530007814 | No Eligible Purchases in Class Period | | 17478 | 530021334 | Void or Withdrawn |
| 5755 | 530007817 | No Eligible Purchases in Class Period | | 17479 | 530021335 | Void or Withdrawn |
| 5756 | 530007819 | No Eligible Purchases in Class Period | | 17480 | 530021336 | Void or Withdrawn |
| 5757 | 530007830 | No Eligible Purchases in Class Period | | 17481 | 530021337 | Void or Withdrawn |
| 5758 | 530007841 | No Recognized Claim | | 17482 | 530021338 | Void or Withdrawn |
| 5759 | 530007842 | No Recognized Claim | | 17483 | 530021339 | Void or Withdrawn |
| 5760 | 530007844 | No Eligible Purchases in Class Period | | 17484 | 530021340 | Void or Withdrawn |
| 5761 | 530007853 | No Eligible Purchases in Class Period | | 17485 | 530021341 | Void or Withdrawn |
| 5762 | 530007854 | No Eligible Purchases in Class Period | | 17486 | 530021342 | Void or Withdrawn |
| 5763 | 530007858 | No Eligible Purchases in Class Period | | 17487 | 530021343 | Void or Withdrawn |
| 5764 | 530007859 | No Eligible Purchases in Class Period | | 17488 | 530021344 | Void or Withdrawn |
| 5765 | 530007860 | No Recognized Claim | | 17489 | 530021345 | Void or Withdrawn |
| 5766 | 530007861 | No Recognized Claim | | 17490 | 530021346 | Void or Withdrawn |
| 5767 | 530007862 | No Eligible Purchases in Class Period | | 17491 | 530021347 | Void or Withdrawn |
| 5768 | 530007863 | No Eligible Purchases in Class Period | | 17492 | 530021348 | Void or Withdrawn |
| 5769 | 530007869 | No Eligible Purchases in Class Period | | 17493 | 530021349 | Void or Withdrawn |
| 5770 | 530007873 | No Recognized Claim | | 17494 | 530021350 | Void or Withdrawn |
| 5771 | 530007877 | No Eligible Purchases in Class Period | | 17495 | 530021351 | Void or Withdrawn |
| 5772 | 530007880 | No Recognized Claim | | 17496 | 530021352 | Void or Withdrawn |
| 5773 | 530007886 | No Recognized Claim | | 17497 | 530021353 | Void or Withdrawn |
| 5774 | 530007890 | No Eligible Purchases in Class Period | | 17498 | 530021354 | Void or Withdrawn |
| 5775 | 530007902 | No Recognized Claim | | 17499 | 530021355 | Void or Withdrawn |
| 5776 | 530007904 | No Eligible Purchases in Class Period | | 17500 | 530021356 | Void or Withdrawn |
| 5777 | 530007905 | No Recognized Claim | | 17501 | 530021357 | Void or Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5778 | 530007910 | No Recognized Claim | 17502 | 530021358 | Void or Withdrawn |
| 5779 | 530007911 | No Recognized Claim | 17503 | 530021359 | Void or Withdrawn |
| 5780 | 530007912 | No Eligible Purchases in Class Period | 17504 | 530021360 | Void or Withdrawn |
| 5781 | 530007915 | No Recognized Claim | 17505 | 530021361 | Void or Withdrawn |
| 5782 | 530007921 | No Eligible Purchases in Class Period | 17506 | 530021362 | Void or Withdrawn |
| 5783 | 530007922 | No Recognized Claim | 17507 | 530021363 | Void or Withdrawn |
| 5784 | 530007923 | No Recognized Claim | 17508 | 530021364 | Void or Withdrawn |
| 5785 | 530007925 | No Recognized Claim | 17509 | 530021365 | Void or Withdrawn |
| 5786 | 530007932 | No Recognized Claim | 17510 | 530021366 | No Recognized Claim |
| 5787 | 530007940 | No Eligible Purchases in Class Period | 17511 | 530021367 | No Recognized Claim |
| 5788 | 530007947 | No Recognized Claim | 17512 | 530021368 | No Recognized Claim |
| 5789 | 530007954 | No Eligible Purchases in Class Period | 17513 | 530021369 | No Recognized Claim |
| 5790 | 530007955 | No Eligible Purchases in Class Period | 17514 | 530021370 | No Recognized Claim |
| 5791 | 530007959 | No Eligible Purchases in Class Period | 17515 | 530021371 | No Recognized Claim |
| 5792 | 530007961 | No Eligible Purchases in Class Period | 17516 | 530021372 | No Recognized Claim |
| 5793 | 530007963 | No Eligible Purchases in Class Period | 17517 | 530021373 | No Recognized Claim |
| 5794 | 530007965 | No Eligible Purchases in Class Period | 17518 | 530021374 | No Recognized Claim |
| 5795 | 530007967 | No Eligible Purchases in Class Period | 17519 | 530021375 | No Recognized Claim |
| 5796 | 530007971 | No Eligible Purchases in Class Period | 17520 | 530021376 | No Recognized Claim |
| 5797 | 530007973 | No Recognized Claim | 17521 | 530021377 | No Recognized Claim |
| 5798 | 530007975 | No Recognized Claim | 17522 | 530021378 | No Recognized Claim |
| 5799 | 530007977 | No Recognized Claim | 17523 | 530021379 | No Recognized Claim |
| 5800 | 530007981 | No Eligible Purchases in Class Period | 17524 | 530021380 | No Recognized Claim |
| 5801 | 530007987 | No Recognized Claim | 17525 | 530021381 | No Recognized Claim |
| 5802 | 530007990 | No Recognized Claim | 17526 | 530021382 | No Recognized Claim |
| 5803 | 530007997 | No Recognized Claim | 17527 | 530021383 | No Recognized Claim |
| 5804 | 530007998 | No Recognized Claim | 17528 | 530021384 | No Recognized Claim |
| 5805 | 530007999 | No Recognized Claim | 17529 | 530021385 | No Recognized Claim |
| 5806 | 530008012 | No Recognized Claim | 17530 | 530021386 | No Recognized Claim |
| 5807 | 530008013 | No Recognized Claim | 17531 | 530021387 | No Recognized Claim |
| 5808 | 530008020 | No Recognized Claim | 17532 | 530021388 | No Recognized Claim |
| 5809 | 530008021 | No Eligible Purchases in Class Period | 17533 | 530021389 | No Recognized Claim |
| 5810 | 530008028 | No Eligible Purchases in Class Period | 17534 | 530021390 | No Recognized Claim |
| 5811 | 530008035 | No Recognized Claim | 17535 | 530021391 | No Recognized Claim |
| 5812 | 530008038 | No Recognized Claim | 17536 | 530021392 | No Recognized Claim |
| 5813 | 530008043 | No Recognized Claim | 17537 | 530021393 | No Recognized Claim |
| 5814 | 530008044 | No Eligible Purchases in Class Period | 17538 | 530021394 | No Recognized Claim |
| 5815 | 530008047 | No Recognized Claim | 17539 | 530021395 | No Recognized Claim |
| 5816 | 530008048 | No Recognized Claim | 17540 | 530021396 | No Recognized Claim |
| 5817 | 530008049 | No Eligible Purchases in Class Period | 17541 | 530021397 | No Recognized Claim |
| 5818 | 530008051 | No Recognized Claim | 17542 | 530021398 | No Recognized Claim |
| 5819 | 530008057 | No Eligible Purchases in Class Period | 17543 | 530021399 | No Recognized Claim |
| 5820 | 530008064 | No Recognized Claim | 17544 | 530021400 | No Recognized Claim |
| 5821 | 530008065 | No Recognized Claim | 17545 | 530021401 | No Recognized Claim |
| 5822 | 530008066 | No Recognized Claim | 17546 | 530021402 | No Recognized Claim |
| 5823 | 530008068 | No Recognized Claim | 17547 | 530021403 | No Recognized Claim |
| 5824 | 530008069 | No Recognized Claim | 17548 | 530021404 | No Recognized Claim |
| 5825 | 530008071 | No Recognized Claim | 17549 | 530021405 | No Recognized Claim |
| 5826 | 530008072 | No Recognized Claim | 17550 | 530021406 | No Recognized Claim |
| 5827 | 530008073 | No Eligible Purchases in Class Period | 17551 | 530021408 | No Recognized Claim |
| 5828 | 530008075 | No Recognized Claim | 17552 | 530021410 | No Recognized Claim |
| 5829 | 530008077 | No Recognized Claim | 17553 | 530021411 | No Recognized Claim |
| 5830 | 530008078 | No Recognized Claim | 17554 | 530021412 | No Recognized Claim |
| 5831 | 530008079 | No Recognized Claim | 17555 | 530021413 | No Recognized Claim |
| 5832 | 530008080 | No Recognized Claim | 17556 | 530021414 | No Recognized Claim |
| 5833 | 530008088 | No Recognized Claim | 17557 | 530021415 | No Recognized Claim |
| 5834 | 530008090 | No Eligible Purchases in Class Period | 17558 | 530021416 | No Recognized Claim |
| 5835 | 530008092 | No Recognized Claim | 17559 | 530021421 | No Recognized Claim |
| 5836 | 530008093 | No Recognized Claim | 17560 | 530021422 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5837 | 530008096 | No Eligible Purchases in Class Period | 17561 | 530021423 | No Recognized Claim |
| 5838 | 530008099 | No Recognized Claim | 17562 | 530021425 | No Recognized Claim |
| 5839 | 530008102 | No Eligible Purchases in Class Period | 17563 | 530021427 | No Recognized Claim |
| 5840 | 530008103 | No Eligible Purchases in Class Period | 17564 | 530021430 | No Recognized Claim |
| 5841 | 530008104 | No Eligible Purchases in Class Period | 17565 | 530021433 | No Recognized Claim |
| 5842 | 530008107 | No Eligible Purchases in Class Period | 17566 | 530021436 | No Recognized Claim |
| 5843 | 530008109 | No Eligible Purchases in Class Period | 17567 | 530021437 | No Recognized Claim |
| 5844 | 530008110 | No Recognized Claim | 17568 | 530021438 | No Recognized Claim |
| 5845 | 530008112 | No Recognized Claim | 17569 | 530021443 | No Recognized Claim |
| 5846 | 530008113 | No Eligible Purchases in Class Period | 17570 | 530021445 | No Recognized Claim |
| 5847 | 530008118 | No Eligible Purchases in Class Period | 17571 | 530021448 | No Recognized Claim |
| 5848 | 530008119 | No Eligible Purchases in Class Period | 17572 | 530021450 | No Recognized Claim |
| 5849 | 530008123 | No Recognized Claim | 17573 | 530021451 | No Recognized Claim |
| 5850 | 530008126 | No Recognized Claim | 17574 | 530021452 | No Recognized Claim |
| 5851 | 530008129 | No Recognized Claim | 17575 | 530021453 | No Recognized Claim |
| 5852 | 530008130 | No Eligible Purchases in Class Period | 17576 | 530021456 | No Recognized Claim |
| 5853 | 530008131 | No Eligible Purchases in Class Period | 17577 | 530021457 | No Recognized Claim |
| 5854 | 530008133 | No Eligible Purchases in Class Period | 17578 | 530021458 | No Recognized Claim |
| 5855 | 530008134 | No Recognized Claim | 17579 | 530021459 | No Recognized Claim |
| 5856 | 530008136 | No Recognized Claim | 17580 | 530021460 | No Recognized Claim |
| 5857 | 530008137 | No Recognized Claim | 17581 | 530021461 | No Recognized Claim |
| 5858 | 530008141 | No Recognized Claim | 17582 | 530021462 | No Recognized Claim |
| 5859 | 530008144 | No Recognized Claim | 17583 | 530021464 | No Recognized Claim |
| 5860 | 530008145 | No Recognized Claim | 17584 | 530021465 | No Recognized Claim |
| 5861 | 530008147 | No Recognized Claim | 17585 | 530021467 | No Recognized Claim |
| 5862 | 530008148 | No Recognized Claim | 17586 | 530021468 | No Recognized Claim |
| 5863 | 530008150 | No Eligible Purchases in Class Period | 17587 | 530021469 | No Recognized Claim |
| 5864 | 530008152 | No Recognized Claim | 17588 | 530021470 | No Recognized Claim |
| 5865 | 530008153 | No Recognized Claim | 17589 | 530021471 | No Recognized Claim |
| 5866 | 530008154 | No Eligible Purchases in Class Period | 17590 | 530021472 | No Recognized Claim |
| 5867 | 530008156 | Void or Withdrawn | 17591 | 530021473 | No Recognized Claim |
| 5868 | 530008163 | No Eligible Purchases in Class Period | 17592 | 530021474 | No Recognized Claim |
| 5869 | 530008166 | No Eligible Purchases in Class Period | 17593 | 530021475 | No Recognized Claim |
| 5870 | 530008172 | No Recognized Claim | 17594 | 530021476 | No Recognized Claim |
| 5871 | 530008174 | No Eligible Purchases in Class Period | 17595 | 530021477 | No Recognized Claim |
| 5872 | 530008178 | No Recognized Claim | 17596 | 530021478 | No Recognized Claim |
| 5873 | 530008179 | No Recognized Claim | 17597 | 530021480 | No Recognized Claim |
| 5874 | 530008180 | No Recognized Claim | 17598 | 530021481 | No Recognized Claim |
| 5875 | 530008185 | No Eligible Purchases in Class Period | 17599 | 530021483 | No Recognized Claim |
| 5876 | 530008187 | No Recognized Claim | 17600 | 530021484 | No Recognized Claim |
| 5877 | 530008189 | No Eligible Purchases in Class Period | 17601 | 530021485 | No Recognized Claim |
| 5878 | 530008190 | No Eligible Purchases in Class Period | 17602 | 530021486 | No Recognized Claim |
| 5879 | 530008194 | No Eligible Purchases in Class Period | 17603 | 530021488 | No Recognized Claim |
| 5880 | 530008198 | No Eligible Purchases in Class Period | 17604 | 530021492 | No Recognized Claim |
| 5881 | 530008201 | No Eligible Purchases in Class Period | 17605 | 530021494 | No Recognized Claim |
| 5882 | 530008202 | No Recognized Claim | 17606 | 530021499 | No Recognized Claim |
| 5883 | 530008203 | No Recognized Claim | 17607 | 530021500 | No Recognized Claim |
| 5884 | 530008204 | No Eligible Purchases in Class Period | 17608 | 530021501 | No Recognized Claim |
| 5885 | 530008205 | No Recognized Claim | 17609 | 530021504 | No Recognized Claim |
| 5886 | 530008208 | No Recognized Claim | 17610 | 530021506 | No Recognized Claim |
| 5887 | 530008209 | No Recognized Claim | 17611 | 530021507 | No Recognized Claim |
| 5888 | 530008211 | No Recognized Claim | 17612 | 530021509 | No Recognized Claim |
| 5889 | 530008212 | No Recognized Claim | 17613 | 530021510 | No Recognized Claim |
| 5890 | 530008214 | No Recognized Claim | 17614 | 530021511 | No Recognized Claim |
| 5891 | 530008215 | No Recognized Claim | 17615 | 530021513 | No Recognized Claim |
| 5892 | 530008219 | No Eligible Purchases in Class Period | 17616 | 530021515 | No Recognized Claim |
| 5893 | 530008223 | No Recognized Claim | 17617 | 530021516 | No Recognized Claim |
| 5894 | 530008225 | No Recognized Claim | 17618 | 530021517 | No Recognized Claim |
| 5895 | 530008234 | No Recognized Claim | 17619 | 530021518 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5896 | 530008236 | No Recognized Claim | 17620 | 530021519 | No Recognized Claim |
| 5897 | 530008237 | No Eligible Purchases in Class Period | 17621 | 530021521 | No Recognized Claim |
| 5898 | 530008238 | No Recognized Claim | 17622 | 530021522 | No Recognized Claim |
| 5899 | 530008239 | No Recognized Claim | 17623 | 530021523 | No Recognized Claim |
| 5900 | 530008240 | No Eligible Purchases in Class Period | 17624 | 530021524 | No Recognized Claim |
| 5901 | 530008241 | No Eligible Purchases in Class Period | 17625 | 530021525 | No Recognized Claim |
| 5902 | 530008244 | No Recognized Claim | 17626 | 530021526 | No Recognized Claim |
| 5903 | 530008245 | No Eligible Purchases in Class Period | 17627 | 530021527 | No Recognized Claim |
| 5904 | 530008250 | No Recognized Claim | 17628 | 530021530 | No Recognized Claim |
| 5905 | 530008251 | No Eligible Purchases in Class Period | 17629 | 530021531 | No Recognized Claim |
| 5906 | 530008254 | No Eligible Purchases in Class Period | 17630 | 530021533 | No Recognized Claim |
| 5907 | 530008256 | No Recognized Claim | 17631 | 530021535 | No Recognized Claim |
| 5908 | 530008257 | No Recognized Claim | 17632 | 530021537 | No Recognized Claim |
| 5909 | 530008259 | No Recognized Claim | 17633 | 530021539 | No Recognized Claim |
| 5910 | 530008260 | No Recognized Claim | 17634 | 530021540 | No Recognized Claim |
| 5911 | 530008261 | No Recognized Claim | 17635 | 530021541 | No Recognized Claim |
| 5912 | 530008262 | No Eligible Purchases in Class Period | 17636 | 530021542 | No Recognized Claim |
| 5913 | 530008264 | No Eligible Purchases in Class Period | 17637 | 530021543 | No Recognized Claim |
| 5914 | 530008265 | No Recognized Claim | 17638 | 530021545 | No Recognized Claim |
| 5915 | 530008267 | No Eligible Purchases in Class Period | 17639 | 530021546 | No Recognized Claim |
| 5916 | 530008268 | No Eligible Purchases in Class Period | 17640 | 530021547 | No Recognized Claim |
| 5917 | 530008271 | No Recognized Claim | 17641 | 530021548 | No Recognized Claim |
| 5918 | 530008272 | No Recognized Claim | 17642 | 530021549 | No Recognized Claim |
| 5919 | 530008273 | No Recognized Claim | 17643 | 530021550 | No Recognized Claim |
| 5920 | 530008278 | No Eligible Purchases in Class Period | 17644 | 530021552 | No Recognized Claim |
| 5921 | 530008282 | No Recognized Claim | 17645 | 530021553 | No Recognized Claim |
| 5922 | 530008283 | No Eligible Purchases in Class Period | 17646 | 530021554 | No Recognized Claim |
| 5923 | 530008286 | No Recognized Claim | 17647 | 530021555 | No Recognized Claim |
| 5924 | 530008287 | No Recognized Claim | 17648 | 530021557 | No Recognized Claim |
| 5925 | 530008288 | No Eligible Purchases in Class Period | 17649 | 530021558 | No Recognized Claim |
| 5926 | 530008289 | No Recognized Claim | 17650 | 530021560 | No Recognized Claim |
| 5927 | 530008290 | No Eligible Purchases in Class Period | 17651 | 530021561 | No Recognized Claim |
| 5928 | 530008294 | No Recognized Claim | 17652 | 530021566 | No Recognized Claim |
| 5929 | 530008295 | No Recognized Claim | 17653 | 530021567 | No Recognized Claim |
| 5930 | 530008298 | No Recognized Claim | 17654 | 530021568 | No Recognized Claim |
| 5931 | 530008301 | No Eligible Purchases in Class Period | 17655 | 530021570 | No Recognized Claim |
| 5932 | 530008303 | No Eligible Purchases in Class Period | 17656 | 530021571 | No Recognized Claim |
| 5933 | 530008304 | No Recognized Claim | 17657 | 530021572 | No Recognized Claim |
| 5934 | 530008307 | No Recognized Claim | 17658 | 530021573 | No Recognized Claim |
| 5935 | 530008309 | No Eligible Purchases in Class Period | 17659 | 530021574 | No Recognized Claim |
| 5936 | 530008311 | No Recognized Claim | 17660 | 530021575 | No Recognized Claim |
| 5937 | 530008312 | No Eligible Purchases in Class Period | 17661 | 530021576 | No Recognized Claim |
| 5938 | 530008313 | No Recognized Claim | 17662 | 530021577 | No Recognized Claim |
| 5939 | 530008314 | No Recognized Claim | 17663 | 530021578 | No Recognized Claim |
| 5940 | 530008316 | No Eligible Purchases in Class Period | 17664 | 530021579 | No Recognized Claim |
| 5941 | 530008318 | No Eligible Purchases in Class Period | 17665 | 530021581 | No Recognized Claim |
| 5942 | 530008320 | No Eligible Purchases in Class Period | 17666 | 530021585 | No Recognized Claim |
| 5943 | 530008321 | No Eligible Purchases in Class Period | 17667 | 530021587 | No Recognized Claim |
| 5944 | 530008323 | No Recognized Claim | 17668 | 530021588 | No Recognized Claim |
| 5945 | 530008324 | No Eligible Purchases in Class Period | 17669 | 530021590 | No Recognized Claim |
| 5946 | 530008325 | No Eligible Purchases in Class Period | 17670 | 530021591 | No Recognized Claim |
| 5947 | 530008326 | No Eligible Purchases in Class Period | 17671 | 530021592 | No Recognized Claim |
| 5948 | 530008329 | No Eligible Purchases in Class Period | 17672 | 530021593 | No Recognized Claim |
| 5949 | 530008331 | No Recognized Claim | 17673 | 530021595 | No Recognized Claim |
| 5950 | 530008332 | No Recognized Claim | 17674 | 530021596 | No Recognized Claim |
| 5951 | 530008333 | No Eligible Purchases in Class Period | 17675 | 530021600 | No Recognized Claim |
| 5952 | 530008334 | No Eligible Purchases in Class Period | 17676 | 530021601 | No Recognized Claim |
| 5953 | 530008336 | No Recognized Claim | 17677 | 530021602 | No Recognized Claim |
| 5954 | 530008337 | No Recognized Claim | 17678 | 530021603 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5955 | 530008338 | No Recognized Claim | 17679 | 530021604 | No Recognized Claim |
| 5956 | 530008339 | No Recognized Claim | 17680 | 530021606 | No Recognized Claim |
| 5957 | 530008340 | No Recognized Claim | 17681 | 530021607 | No Recognized Claim |
| 5958 | 530008341 | No Eligible Purchases in Class Period | 17682 | 530021610 | No Recognized Claim |
| 5959 | 530008343 | No Eligible Purchases in Class Period | 17683 | 530021611 | No Recognized Claim |
| 5960 | 530008344 | No Recognized Claim | 17684 | 530021612 | No Eligible Purchases in Class Period |
| 5961 | 530008345 | No Recognized Claim | 17685 | 530021616 | No Recognized Claim |
| 5962 | 530008346 | No Recognized Claim | 17686 | 530021617 | No Recognized Claim |
| 5963 | 530008347 | No Recognized Claim | 17687 | 530021618 | No Recognized Claim |
| 5964 | 530008348 | No Recognized Claim | 17688 | 530021619 | No Recognized Claim |
| 5965 | 530008349 | No Recognized Claim | 17689 | 530021623 | No Recognized Claim |
| 5966 | 530008350 | No Recognized Claim | 17690 | 530021624 | No Recognized Claim |
| 5967 | 530008351 | No Recognized Claim | 17691 | 530021627 | No Recognized Claim |
| 5968 | 530008352 | No Recognized Claim | 17692 | 530021629 | No Recognized Claim |
| 5969 | 530008353 | No Recognized Claim | 17693 | 530021630 | No Recognized Claim |
| 5970 | 530008354 | No Recognized Claim | 17694 | 530021631 | No Recognized Claim |
| 5971 | 530008355 | No Recognized Claim | 17695 | 530021632 | No Recognized Claim |
| 5972 | 530008357 | No Eligible Purchases in Class Period | 17696 | 530021633 | No Recognized Claim |
| 5973 | 530008358 | No Recognized Claim | 17697 | 530021634 | No Recognized Claim |
| 5974 | 530008359 | No Eligible Purchases in Class Period | 17698 | 530021636 | No Recognized Claim |
| 5975 | 530008360 | No Eligible Purchases in Class Period | 17699 | 530021637 | No Recognized Claim |
| 5976 | 530008361 | No Recognized Claim | 17700 | 530021638 | No Recognized Claim |
| 5977 | 530008362 | No Eligible Purchases in Class Period | 17701 | 530021639 | No Recognized Claim |
| 5978 | 530008363 | No Eligible Purchases in Class Period | 17702 | 530021640 | No Recognized Claim |
| 5979 | 530008364 | No Eligible Purchases in Class Period | 17703 | 530021641 | No Recognized Claim |
| 5980 | 530008366 | No Eligible Purchases in Class Period | 17704 | 530021642 | No Recognized Claim |
| 5981 | 530008367 | No Eligible Purchases in Class Period | 17705 | 530021643 | No Recognized Claim |
| 5982 | 530008368 | No Eligible Purchases in Class Period | 17706 | 530021645 | No Recognized Claim |
| 5983 | 530008369 | No Recognized Claim | 17707 | 530021648 | No Recognized Claim |
| 5984 | 530008371 | No Recognized Claim | 17708 | 530021649 | No Recognized Claim |
| 5985 | 530008372 | No Recognized Claim | 17709 | 530021650 | No Recognized Claim |
| 5986 | 530008373 | No Recognized Claim | 17710 | 530021651 | No Recognized Claim |
| 5987 | 530008374 | No Recognized Claim | 17711 | 530021654 | No Recognized Claim |
| 5988 | 530008375 | No Recognized Claim | 17712 | 530021655 | No Recognized Claim |
| 5989 | 530008376 | No Eligible Purchases in Class Period | 17713 | 530021656 | No Recognized Claim |
| 5990 | 530008378 | No Recognized Claim | 17714 | 530021657 | No Recognized Claim |
| 5991 | 530008379 | No Recognized Claim | 17715 | 530021658 | No Recognized Claim |
| 5992 | 530008380 | No Recognized Claim | 17716 | 530021661 | No Recognized Claim |
| 5993 | 530008381 | No Eligible Purchases in Class Period | 17717 | 530021664 | No Recognized Claim |
| 5994 | 530008382 | No Eligible Purchases in Class Period | 17718 | 530021666 | No Recognized Claim |
| 5995 | 530008385 | No Recognized Claim | 17719 | 530021667 | No Recognized Claim |
| 5996 | 530008387 | No Recognized Claim | 17720 | 530021668 | No Recognized Claim |
| 5997 | 530008388 | No Recognized Claim | 17721 | 530021670 | No Recognized Claim |
| 5998 | 530008389 | No Recognized Claim | 17722 | 530021671 | No Recognized Claim |
| 5999 | 530008390 | No Recognized Claim | 17723 | 530021673 | No Recognized Claim |
| 6000 | 530008391 | No Recognized Claim | 17724 | 530021674 | No Recognized Claim |
| 6001 | 530008392 | No Recognized Claim | 17725 | 530021675 | No Recognized Claim |
| 6002 | 530008393 | No Recognized Claim | 17726 | 530021676 | No Recognized Claim |
| 6003 | 530008394 | No Recognized Claim | 17727 | 530021679 | No Recognized Claim |
| 6004 | 530008395 | No Recognized Claim | 17728 | 530021680 | No Recognized Claim |
| 6005 | 530008396 | No Recognized Claim | 17729 | 530021681 | No Recognized Claim |
| 6006 | 530008397 | No Recognized Claim | 17730 | 530021682 | No Recognized Claim |
| 6007 | 530008398 | No Eligible Purchases in Class Period | 17731 | 530021685 | No Recognized Claim |
| 6008 | 530008399 | No Recognized Claim | 17732 | 530021686 | No Recognized Claim |
| 6009 | 530008400 | No Recognized Claim | 17733 | 530021687 | No Recognized Claim |
| 6010 | 530008401 | No Recognized Claim | 17734 | 530021688 | No Recognized Claim |
| 6011 | 530008402 | No Recognized Claim | 17735 | 530021689 | No Recognized Claim |
| 6012 | 530008403 | No Recognized Claim | 17736 | 530021690 | No Recognized Claim |
| 6013 | 530008404 | No Recognized Claim | 17737 | 530021692 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6014 | 530008405 | No Eligible Purchases in Class Period | 17738 | 530021693 | No Recognized Claim |
| 6015 | 530008406 | No Recognized Claim | 17739 | 530021694 | No Recognized Claim |
| 6016 | 530008407 | No Eligible Purchases in Class Period | 17740 | 530021696 | No Recognized Claim |
| 6017 | 530008408 | No Recognized Claim | 17741 | 530021697 | No Recognized Claim |
| 6018 | 530008409 | No Recognized Claim | 17742 | 530021699 | No Recognized Claim |
| 6019 | 530008410 | No Recognized Claim | 17743 | 530021700 | No Recognized Claim |
| 6020 | 530008411 | No Recognized Claim | 17744 | 530021702 | No Recognized Claim |
| 6021 | 530008412 | No Recognized Claim | 17745 | 530021703 | No Recognized Claim |
| 6022 | 530008413 | No Eligible Purchases in Class Period | 17746 | 530021706 | No Recognized Claim |
| 6023 | 530008414 | No Eligible Purchases in Class Period | 17747 | 530021707 | No Recognized Claim |
| 6024 | 530008415 | No Recognized Claim | 17748 | 530021709 | No Recognized Claim |
| 6025 | 530008416 | No Eligible Purchases in Class Period | 17749 | 530021710 | No Recognized Claim |
| 6026 | 530008417 | No Recognized Claim | 17750 | 530021713 | No Recognized Claim |
| 6027 | 530008418 | No Recognized Claim | 17751 | 530021714 | No Recognized Claim |
| 6028 | 530008419 | No Recognized Claim | 17752 | 530021717 | No Recognized Claim |
| 6029 | 530008420 | No Recognized Claim | 17753 | 530021718 | No Recognized Claim |
| 6030 | 530008421 | No Recognized Claim | 17754 | 530021719 | No Recognized Claim |
| 6031 | 530008422 | No Recognized Claim | 17755 | 530021723 | No Recognized Claim |
| 6032 | 530008423 | No Recognized Claim | 17756 | 530021724 | No Recognized Claim |
| 6033 | 530008424 | No Recognized Claim | 17757 | 530021727 | No Recognized Claim |
| 6034 | 530008425 | No Recognized Claim | 17758 | 530021728 | No Recognized Claim |
| 6035 | 530008426 | No Recognized Claim | 17759 | 530021730 | No Recognized Claim |
| 6036 | 530008427 | No Recognized Claim | 17760 | 530021731 | No Recognized Claim |
| 6037 | 530008428 | No Recognized Claim | 17761 | 530021732 | No Recognized Claim |
| 6038 | 530008429 | No Recognized Claim | 17762 | 530021734 | No Recognized Claim |
| 6039 | 530008430 | No Recognized Claim | 17763 | 530021735 | No Recognized Claim |
| 6040 | 530008431 | No Recognized Claim | 17764 | 530021736 | No Recognized Claim |
| 6041 | 530008432 | No Recognized Claim | 17765 | 530021737 | No Recognized Claim |
| 6042 | 530008433 | No Recognized Claim | 17766 | 530021738 | No Recognized Claim |
| 6043 | 530008434 | No Recognized Claim | 17767 | 530021739 | No Recognized Claim |
| 6044 | 530008435 | No Recognized Claim | 17768 | 530021740 | No Recognized Claim |
| 6045 | 530008436 | No Recognized Claim | 17769 | 530021741 | No Recognized Claim |
| 6046 | 530008437 | No Recognized Claim | 17770 | 530021742 | No Recognized Claim |
| 6047 | 530008438 | No Recognized Claim | 17771 | 530021743 | No Recognized Claim |
| 6048 | 530008439 | No Recognized Claim | 17772 | 530021744 | No Recognized Claim |
| 6049 | 530008440 | No Recognized Claim | 17773 | 530021746 | No Recognized Claim |
| 6050 | 530008441 | No Recognized Claim | 17774 | 530021749 | No Recognized Claim |
| 6051 | 530008442 | No Recognized Claim | 17775 | 530021750 | No Recognized Claim |
| 6052 | 530008443 | No Recognized Claim | 17776 | 530021751 | No Recognized Claim |
| 6053 | 530008444 | No Recognized Claim | 17777 | 530021752 | No Recognized Claim |
| 6054 | 530008445 | No Recognized Claim | 17778 | 530021753 | No Recognized Claim |
| 6055 | 530008446 | No Recognized Claim | 17779 | 530021754 | No Recognized Claim |
| 6056 | 530008447 | No Recognized Claim | 17780 | 530021755 | No Recognized Claim |
| 6057 | 530008448 | No Recognized Claim | 17781 | 530021756 | No Recognized Claim |
| 6058 | 530008449 | No Recognized Claim | 17782 | 530021760 | No Recognized Claim |
| 6059 | 530008450 | No Eligible Purchases in Class Period | 17783 | 530021762 | No Recognized Claim |
| 6060 | 530008451 | No Recognized Claim | 17784 | 530021765 | No Recognized Claim |
| 6061 | 530008452 | No Recognized Claim | 17785 | 530021766 | No Recognized Claim |
| 6062 | 530008453 | No Recognized Claim | 17786 | 530021767 | No Recognized Claim |
| 6063 | 530008454 | No Eligible Purchases in Class Period | 17787 | 530021768 | No Recognized Claim |
| 6064 | 530008455 | No Recognized Claim | 17788 | 530021769 | No Recognized Claim |
| 6065 | 530008456 | No Recognized Claim | 17789 | 530021773 | No Recognized Claim |
| 6066 | 530008457 | No Recognized Claim | 17790 | 530021774 | No Recognized Claim |
| 6067 | 530008458 | No Recognized Claim | 17791 | 530021776 | No Recognized Claim |
| 6068 | 530008460 | No Recognized Claim | 17792 | 530021777 | No Recognized Claim |
| 6069 | 530008461 | No Recognized Claim | 17793 | 530021778 | No Recognized Claim |
| 6070 | 530008462 | No Recognized Claim | 17794 | 530021779 | No Recognized Claim |
| 6071 | 530008463 | No Recognized Claim | 17795 | 530021780 | No Recognized Claim |
| 6072 | 530008464 | No Recognized Claim | 17796 | 530021781 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|
| 6073 | 530008465 | No Recognized Claim | 17797 | 530021783 | No Recognized Claim |
| 6074 | 530008466 | No Recognized Claim | 17798 | 530021784 | No Recognized Claim |
| 6075 | 530008467 | No Eligible Purchases in Class Period | 17799 | 530021785 | No Recognized Claim |
| 6076 | 530008468 | No Recognized Claim | 17800 | 530021786 | No Recognized Claim |
| 6077 | 530008469 | No Recognized Claim | 17801 | 530021787 | No Recognized Claim |
| 6078 | 530008470 | No Recognized Claim | 17802 | 530021791 | No Recognized Claim |
| 6079 | 530008471 | No Recognized Claim | 17803 | 530021793 | No Recognized Claim |
| 6080 | 530008472 | No Recognized Claim | 17804 | 530021794 | No Recognized Claim |
| 6081 | 530008473 | No Recognized Claim | 17805 | 530021796 | No Recognized Claim |
| 6082 | 530008474 | No Recognized Claim | 17806 | 530021798 | No Recognized Claim |
| 6083 | 530008475 | No Recognized Claim | 17807 | 530021802 | No Recognized Claim |
| 6084 | 530008476 | No Recognized Claim | 17808 | 530021803 | No Recognized Claim |
| 6085 | 530008477 | No Recognized Claim | 17809 | 530021804 | No Recognized Claim |
| 6086 | 530008478 | No Recognized Claim | 17810 | 530021808 | No Recognized Claim |
| 6087 | 530008479 | No Recognized Claim | 17811 | 530021809 | No Recognized Claim |
| 6088 | 530008480 | No Recognized Claim | 17812 | 530021811 | No Recognized Claim |
| 6089 | 530008481 | No Recognized Claim | 17813 | 530021812 | No Recognized Claim |
| 6090 | 530008482 | No Recognized Claim | 17814 | 530021814 | No Recognized Claim |
| 6091 | 530008483 | No Recognized Claim | 17815 | 530021815 | No Recognized Claim |
| 6092 | 530008484 | No Recognized Claim | 17816 | 530021816 | No Recognized Claim |
| 6093 | 530008485 | No Recognized Claim | 17817 | 530021817 | No Recognized Claim |
| 6094 | 530008486 | No Recognized Claim | 17818 | 530021818 | No Recognized Claim |
| 6095 | 530008487 | No Recognized Claim | 17819 | 530021819 | No Recognized Claim |
| 6096 | 530008488 | No Recognized Claim | 17820 | 530021820 | No Recognized Claim |
| 6097 | 530008489 | No Recognized Claim | 17821 | 530021822 | No Recognized Claim |
| 6098 | 530008490 | No Recognized Claim | 17822 | 530021823 | No Recognized Claim |
| 6099 | 530008491 | No Recognized Claim | 17823 | 530021824 | No Recognized Claim |
| 6100 | 530008492 | No Recognized Claim | 17824 | 530021826 | No Recognized Claim |
| 6101 | 530008493 | No Recognized Claim | 17825 | 530021827 | No Recognized Claim |
| 6102 | 530008494 | No Recognized Claim | 17826 | 530021829 | No Recognized Claim |
| 6103 | 530008495 | No Recognized Claim | 17827 | 530021830 | No Recognized Claim |
| 6104 | 530008496 | No Recognized Claim | 17828 | 530021831 | No Recognized Claim |
| 6105 | 530008497 | No Recognized Claim | 17829 | 530021832 | No Recognized Claim |
| 6106 | 530008498 | No Recognized Claim | 17830 | 530021834 | No Recognized Claim |
| 6107 | 530008499 | No Recognized Claim | 17831 | 530021838 | No Eligible Purchases in Class Period |
| 6108 | 530008500 | No Recognized Claim | 17832 | 530021840 | No Recognized Claim |
| 6109 | 530008501 | No Recognized Claim | 17833 | 530021841 | No Recognized Claim |
| 6110 | 530008502 | No Recognized Claim | 17834 | 530021842 | No Recognized Claim |
| 6111 | 530008503 | No Recognized Claim | 17835 | 530021843 | No Recognized Claim |
| 6112 | 530008504 | No Recognized Claim | 17836 | 530021845 | No Recognized Claim |
| 6113 | 530008505 | No Recognized Claim | 17837 | 530021846 | No Recognized Claim |
| 6114 | 530008506 | No Eligible Purchases in Class Period | 17838 | 530021847 | No Recognized Claim |
| 6115 | 530008507 | No Recognized Claim | 17839 | 530021848 | No Recognized Claim |
| 6116 | 530008508 | No Recognized Claim | 17840 | 530021849 | No Recognized Claim |
| 6117 | 530008509 | No Recognized Claim | 17841 | 530021850 | No Recognized Claim |
| 6118 | 530008510 | No Recognized Claim | 17842 | 530021851 | No Recognized Claim |
| 6119 | 530008511 | No Eligible Purchases in Class Period | 17843 | 530021853 | No Recognized Claim |
| 6120 | 530008512 | No Recognized Claim | 17844 | 530021854 | No Recognized Claim |
| 6121 | 530008513 | No Recognized Claim | 17845 | 530021855 | No Recognized Claim |
| 6122 | 530008514 | No Recognized Claim | 17846 | 530021856 | No Recognized Claim |
| 6123 | 530008516 | No Recognized Claim | 17847 | 530021857 | No Recognized Claim |
| 6124 | 530008517 | No Recognized Claim | 17848 | 530021859 | No Recognized Claim |
| 6125 | 530008518 | No Recognized Claim | 17849 | 530021861 | No Recognized Claim |
| 6126 | 530008519 | No Recognized Claim | 17850 | 530021862 | No Recognized Claim |
| 6127 | 530008520 | No Eligible Purchases in Class Period | 17851 | 530021864 | No Recognized Claim |
| 6128 | 530008521 | No Recognized Claim | 17852 | 530021865 | No Recognized Claim |
| 6129 | 530008522 | No Recognized Claim | 17853 | 530021866 | No Recognized Claim |
| 6130 | 530008523 | No Recognized Claim | 17854 | 530021868 | No Recognized Claim |
| 6131 | 530008524 | No Recognized Claim | 17855 | 530021869 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6132 | 530008525 | No Recognized Claim | 17856 | 530021870 | No Recognized Claim |
| 6133 | 530008526 | No Recognized Claim | 17857 | 530021871 | No Recognized Claim |
| 6134 | 530008527 | No Eligible Purchases in Class Period | 17858 | 530021872 | No Recognized Claim |
| 6135 | 530008528 | No Eligible Purchases in Class Period | 17859 | 530021873 | No Recognized Claim |
| 6136 | 530008529 | No Recognized Claim | 17860 | 530021874 | No Recognized Claim |
| 6137 | 530008530 | No Recognized Claim | 17861 | 530021875 | No Recognized Claim |
| 6138 | 530008531 | No Eligible Purchases in Class Period | 17862 | 530021876 | No Recognized Claim |
| 6139 | 530008571 | No Eligible Purchases in Class Period | 17863 | 530021877 | No Recognized Claim |
| 6140 | 530008579 | No Eligible Purchases in Class Period | 17864 | 530021878 | No Recognized Claim |
| 6141 | 530008582 | No Eligible Purchases in Class Period | 17865 | 530021879 | No Recognized Claim |
| 6142 | 530008586 | No Recognized Claim | 17866 | 530021881 | No Recognized Claim |
| 6143 | 530008587 | No Recognized Claim | 17867 | 530021882 | No Recognized Claim |
| 6144 | 530008588 | No Recognized Claim | 17868 | 530021883 | No Recognized Claim |
| 6145 | 530008589 | No Recognized Claim | 17869 | 530021884 | No Recognized Claim |
| 6146 | 530008591 | No Recognized Claim | 17870 | 530021885 | No Recognized Claim |
| 6147 | 530008592 | No Recognized Claim | 17871 | 530021886 | No Recognized Claim |
| 6148 | 530008593 | No Recognized Claim | 17872 | 530021887 | No Recognized Claim |
| 6149 | 530008594 | No Recognized Claim | 17873 | 530021888 | No Recognized Claim |
| 6150 | 530008596 | No Eligible Purchases in Class Period | 17874 | 530021889 | No Recognized Claim |
| 6151 | 530008598 | No Recognized Claim | 17875 | 530021892 | No Recognized Claim |
| 6152 | 530008599 | No Recognized Claim | 17876 | 530021893 | No Recognized Claim |
| 6153 | 530008600 | Duplicate Claim Form | 17877 | 530021898 | No Recognized Claim |
| 6154 | 530008601 | No Eligible Purchases in Class Period | 17878 | 530021900 | No Recognized Claim |
| 6155 | 530008607 | No Eligible Purchases in Class Period | 17879 | 530021901 | No Recognized Claim |
| 6156 | 530008619 | No Eligible Purchases in Class Period | 17880 | 530021902 | No Recognized Claim |
| 6157 | 530008622 | No Eligible Purchases in Class Period | 17881 | 530021903 | No Recognized Claim |
| 6158 | 530008628 | No Recognized Claim | 17882 | 530021905 | No Recognized Claim |
| 6159 | 530008629 | No Recognized Claim | 17883 | 530021907 | No Recognized Claim |
| 6160 | 530008630 | No Recognized Claim | 17884 | 530021909 | No Recognized Claim |
| 6161 | 530008631 | No Recognized Claim | 17885 | 530021910 | No Recognized Claim |
| 6162 | 530008632 | No Recognized Claim | 17886 | 530021911 | No Recognized Claim |
| 6163 | 530008633 | No Recognized Claim | 17887 | 530021912 | No Recognized Claim |
| 6164 | 530008634 | No Recognized Claim | 17888 | 530021913 | No Eligible Purchases in Class Period |
| 6165 | 530008635 | No Recognized Claim | 17889 | 530021914 | No Recognized Claim |
| 6166 | 530008636 | No Recognized Claim | 17890 | 530021915 | No Recognized Claim |
| 6167 | 530008637 | No Recognized Claim | 17891 | 530021916 | No Recognized Claim |
| 6168 | 530008638 | No Recognized Claim | 17892 | 530021917 | No Recognized Claim |
| 6169 | 530008639 | No Recognized Claim | 17893 | 530021920 | No Recognized Claim |
| 6170 | 530008641 | No Recognized Claim | 17894 | 530021921 | No Recognized Claim |
| 6171 | 530008642 | No Recognized Claim | 17895 | 530021922 | No Recognized Claim |
| 6172 | 530008643 | No Recognized Claim | 17896 | 530021925 | No Recognized Claim |
| 6173 | 530008644 | No Eligible Purchases in Class Period | 17897 | 530021927 | No Recognized Claim |
| 6174 | 530008645 | No Recognized Claim | 17898 | 530021928 | No Recognized Claim |
| 6175 | 530008646 | No Recognized Claim | 17899 | 530021929 | No Recognized Claim |
| 6176 | 530008647 | No Recognized Claim | 17900 | 530021930 | No Recognized Claim |
| 6177 | 530008648 | No Eligible Purchases in Class Period | 17901 | 530021933 | No Recognized Claim |
| 6178 | 530008649 | No Eligible Purchases in Class Period | 17902 | 530021934 | No Recognized Claim |
| 6179 | 530008650 | No Eligible Purchases in Class Period | 17903 | 530021935 | No Recognized Claim |
| 6180 | 530008651 | No Eligible Purchases in Class Period | 17904 | 530021938 | No Recognized Claim |
| 6181 | 530008652 | No Eligible Purchases in Class Period | 17905 | 530021939 | No Recognized Claim |
| 6182 | 530008653 | No Eligible Purchases in Class Period | 17906 | 530021940 | No Recognized Claim |
| 6183 | 530008654 | No Eligible Purchases in Class Period | 17907 | 530021941 | No Recognized Claim |
| 6184 | 530008655 | No Eligible Purchases in Class Period | 17908 | 530021944 | No Recognized Claim |
| 6185 | 530008656 | No Eligible Purchases in Class Period | 17909 | 530021945 | No Recognized Claim |
| 6186 | 530008657 | No Eligible Purchases in Class Period | 17910 | 530021948 | No Recognized Claim |
| 6187 | 530008658 | No Eligible Purchases in Class Period | 17911 | 530021949 | No Recognized Claim |
| 6188 | 530008659 | No Eligible Purchases in Class Period | 17912 | 530021951 | No Recognized Claim |
| 6189 | 530008660 | No Eligible Purchases in Class Period | 17913 | 530021952 | No Recognized Claim |
| 6190 | 530008661 | No Recognized Claim | 17914 | 530021954 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|
| 6191 | 530008663 | No Recognized Claim | 17915 | 530021955 | No Recognized Claim |
| 6192 | 530008665 | No Recognized Claim | 17916 | 530021958 | No Recognized Claim |
| 6193 | 530008666 | No Recognized Claim | 17917 | 530021959 | No Recognized Claim |
| 6194 | 530008667 | No Recognized Claim | 17918 | 530021960 | No Recognized Claim |
| 6195 | 530008668 | No Recognized Claim | 17919 | 530021961 | No Recognized Claim |
| 6196 | 530008672 | No Recognized Claim | 17920 | 530021962 | No Recognized Claim |
| 6197 | 530008673 | No Eligible Purchases in Class Period | 17921 | 530021963 | No Recognized Claim |
| 6198 | 530008674 | No Recognized Claim | 17922 | 530021964 | No Recognized Claim |
| 6199 | 530008675 | No Recognized Claim | 17923 | 530021965 | No Recognized Claim |
| 6200 | 530008676 | No Recognized Claim | 17924 | 530021966 | No Recognized Claim |
| 6201 | 530008677 | No Recognized Claim | 17925 | 530021967 | No Recognized Claim |
| 6202 | 530008678 | No Recognized Claim | 17926 | 530021969 | No Recognized Claim |
| 6203 | 530008679 | No Recognized Claim | 17927 | 530021970 | No Recognized Claim |
| 6204 | 530008682 | No Eligible Purchases in Class Period | 17928 | 530021971 | No Recognized Claim |
| 6205 | 530008692 | No Eligible Purchases in Class Period | 17929 | 530021972 | No Recognized Claim |
| 6206 | 530008693 | No Recognized Claim | 17930 | 530021974 | No Recognized Claim |
| 6207 | 530008694 | No Recognized Claim | 17931 | 530021975 | No Recognized Claim |
| 6208 | 530008695 | No Recognized Claim | 17932 | 530021976 | No Recognized Claim |
| 6209 | 530008696 | No Recognized Claim | 17933 | 530021977 | No Recognized Claim |
| 6210 | 530008697 | No Recognized Claim | 17934 | 530021978 | No Recognized Claim |
| 6211 | 530008698 | No Recognized Claim | 17935 | 530021979 | No Recognized Claim |
| 6212 | 530008700 | No Eligible Purchases in Class Period | 17936 | 530021980 | No Recognized Claim |
| 6213 | 530008703 | No Eligible Purchases in Class Period | 17937 | 530021981 | No Recognized Claim |
| 6214 | 530008705 | No Recognized Claim | 17938 | 530021982 | No Recognized Claim |
| 6215 | 530008706 | No Recognized Claim | 17939 | 530021983 | No Recognized Claim |
| 6216 | 530008707 | No Recognized Claim | 17940 | 530021984 | No Recognized Claim |
| 6217 | 530008708 | No Recognized Claim | 17941 | 530021985 | No Recognized Claim |
| 6218 | 530008709 | No Recognized Claim | 17942 | 530021986 | No Recognized Claim |
| 6219 | 530008711 | No Recognized Claim | 17943 | 530021989 | No Recognized Claim |
| 6220 | 530008712 | No Recognized Claim | 17944 | 530021990 | No Recognized Claim |
| 6221 | 530008715 | No Recognized Claim | 17945 | 530021991 | No Recognized Claim |
| 6222 | 530008716 | No Recognized Claim | 17946 | 530021992 | No Recognized Claim |
| 6223 | 530008717 | No Recognized Claim | 17947 | 530021993 | No Recognized Claim |
| 6224 | 530008718 | No Recognized Claim | 17948 | 530021994 | No Recognized Claim |
| 6225 | 530008719 | No Recognized Claim | 17949 | 530021996 | No Recognized Claim |
| 6226 | 530008720 | No Recognized Claim | 17950 | 530021997 | No Recognized Claim |
| 6227 | 530008721 | No Recognized Claim | 17951 | 530021999 | No Recognized Claim |
| 6228 | 530008722 | No Recognized Claim | 17952 | 530022000 | No Recognized Claim |
| 6229 | 530008723 | No Eligible Purchases in Class Period | 17953 | 530022001 | No Recognized Claim |
| 6230 | 530008724 | No Recognized Claim | 17954 | 530022002 | No Recognized Claim |
| 6231 | 530008726 | No Recognized Claim | 17955 | 530022003 | No Recognized Claim |
| 6232 | 530008727 | No Eligible Purchases in Class Period | 17956 | 530022007 | No Recognized Claim |
| 6233 | 530008728 | No Recognized Claim | 17957 | 530022009 | No Recognized Claim |
| 6234 | 530008729 | No Recognized Claim | 17958 | 530022010 | No Recognized Claim |
| 6235 | 530008730 | No Recognized Claim | 17959 | 530022012 | No Recognized Claim |
| 6236 | 530008731 | No Recognized Claim | 17960 | 530022013 | No Recognized Claim |
| 6237 | 530008734 | No Recognized Claim | 17961 | 530022014 | No Recognized Claim |
| 6238 | 530008735 | No Recognized Claim | 17962 | 530022015 | No Recognized Claim |
| 6239 | 530008736 | No Recognized Claim | 17963 | 530022016 | No Recognized Claim |
| 6240 | 530008737 | No Recognized Claim | 17964 | 530022018 | No Recognized Claim |
| 6241 | 530008742 | No Recognized Claim | 17965 | 530022019 | No Recognized Claim |
| 6242 | 530008743 | No Eligible Purchases in Class Period | 17966 | 530022020 | No Recognized Claim |
| 6243 | 530008744 | No Eligible Purchases in Class Period | 17967 | 530022021 | No Recognized Claim |
| 6244 | 530008745 | No Recognized Claim | 17968 | 530022022 | No Recognized Claim |
| 6245 | 530008746 | No Recognized Claim | 17969 | 530022023 | No Recognized Claim |
| 6246 | 530008747 | No Recognized Claim | 17970 | 530022024 | No Recognized Claim |
| 6247 | 530008749 | No Eligible Purchases in Class Period | 17971 | 530022025 | No Recognized Claim |
| 6248 | 530008750 | No Recognized Claim | 17972 | 530022026 | No Recognized Claim |
| 6249 | 530008751 | No Recognized Claim | 17973 | 530022027 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6250 | 530008752 | No Recognized Claim | 17974 | 530022028 | No Recognized Claim |
| 6251 | 530008754 | No Recognized Claim | 17975 | 530022030 | No Recognized Claim |
| 6252 | 530008755 | No Recognized Claim | 17976 | 530022031 | No Recognized Claim |
| 6253 | 530008756 | No Eligible Purchases in Class Period | 17977 | 530022032 | No Recognized Claim |
| 6254 | 530008759 | No Recognized Claim | 17978 | 530022033 | No Eligible Purchases in Class Period |
| 6255 | 530008760 | No Recognized Claim | 17979 | 530022034 | No Recognized Claim |
| 6256 | 530008761 | No Recognized Claim | 17980 | 530022035 | No Recognized Claim |
| 6257 | 530008762 | No Eligible Purchases in Class Period | 17981 | 530022036 | No Recognized Claim |
| 6258 | 530008763 | No Recognized Claim | 17982 | 530022037 | No Recognized Claim |
| 6259 | 530008764 | No Recognized Claim | 17983 | 530022040 | No Recognized Claim |
| 6260 | 530008765 | No Recognized Claim | 17984 | 530022043 | No Recognized Claim |
| 6261 | 530008766 | No Recognized Claim | 17985 | 530022044 | No Recognized Claim |
| 6262 | 530008767 | No Recognized Claim | 17986 | 530022045 | No Recognized Claim |
| 6263 | 530008769 | No Recognized Claim | 17987 | 530022046 | No Eligible Purchases in Class Period |
| 6264 | 530008771 | No Recognized Claim | 17988 | 530022048 | No Recognized Claim |
| 6265 | 530008772 | No Recognized Claim | 17989 | 530022050 | No Recognized Claim |
| 6266 | 530008773 | No Recognized Claim | 17990 | 530022051 | No Recognized Claim |
| 6267 | 530008774 | No Eligible Purchases in Class Period | 17991 | 530022052 | No Recognized Claim |
| 6268 | 530008775 | No Recognized Claim | 17992 | 530022055 | No Recognized Claim |
| 6269 | 530008776 | No Recognized Claim | 17993 | 530022058 | No Recognized Claim |
| 6270 | 530008777 | No Recognized Claim | 17994 | 530022060 | No Recognized Claim |
| 6271 | 530008778 | No Recognized Claim | 17995 | 530022061 | No Recognized Claim |
| 6272 | 530008779 | No Recognized Claim | 17996 | 530022063 | No Recognized Claim |
| 6273 | 530008781 | No Recognized Claim | 17997 | 530022064 | No Recognized Claim |
| 6274 | 530008782 | No Recognized Claim | 17998 | 530022065 | No Recognized Claim |
| 6275 | 530008783 | No Recognized Claim | 17999 | 530022068 | No Recognized Claim |
| 6276 | 530008784 | No Eligible Purchases in Class Period | 18000 | 530022069 | No Recognized Claim |
| 6277 | 530008785 | No Recognized Claim | 18001 | 530022070 | No Recognized Claim |
| 6278 | 530008786 | No Recognized Claim | 18002 | 530022071 | No Recognized Claim |
| 6279 | 530008787 | No Recognized Claim | 18003 | 530022074 | No Recognized Claim |
| 6280 | 530008788 | No Recognized Claim | 18004 | 530022075 | No Recognized Claim |
| 6281 | 530008789 | No Recognized Claim | 18005 | 530022076 | No Recognized Claim |
| 6282 | 530008790 | No Recognized Claim | 18006 | 530022077 | No Recognized Claim |
| 6283 | 530008791 | No Recognized Claim | 18007 | 530022078 | No Recognized Claim |
| 6284 | 530008792 | No Recognized Claim | 18008 | 530022080 | No Recognized Claim |
| 6285 | 530008793 | No Eligible Purchases in Class Period | 18009 | 530022081 | No Recognized Claim |
| 6286 | 530008794 | No Recognized Claim | 18010 | 530022082 | No Recognized Claim |
| 6287 | 530008795 | No Recognized Claim | 18011 | 530022084 | No Recognized Claim |
| 6288 | 530008798 | No Eligible Purchases in Class Period | 18012 | 530022086 | No Recognized Claim |
| 6289 | 530008799 | No Recognized Claim | 18013 | 530022087 | No Recognized Claim |
| 6290 | 530008800 | No Recognized Claim | 18014 | 530022089 | No Recognized Claim |
| 6291 | 530008802 | No Eligible Purchases in Class Period | 18015 | 530022090 | No Recognized Claim |
| 6292 | 530008803 | No Recognized Claim | 18016 | 530022092 | No Recognized Claim |
| 6293 | 530008804 | No Recognized Claim | 18017 | 530022094 | No Recognized Claim |
| 6294 | 530008805 | No Recognized Claim | 18018 | 530022095 | No Recognized Claim |
| 6295 | 530008806 | No Recognized Claim | 18019 | 530022096 | No Recognized Claim |
| 6296 | 530008807 | No Recognized Claim | 18020 | 530022098 | No Recognized Claim |
| 6297 | 530008808 | No Recognized Claim | 18021 | 530022099 | No Recognized Claim |
| 6298 | 530008809 | No Recognized Claim | 18022 | 530022100 | No Recognized Claim |
| 6299 | 530008810 | No Recognized Claim | 18023 | 530022101 | No Recognized Claim |
| 6300 | 530008811 | No Eligible Purchases in Class Period | 18024 | 530022104 | No Recognized Claim |
| 6301 | 530008812 | No Recognized Claim | 18025 | 530022105 | No Recognized Claim |
| 6302 | 530008814 | No Eligible Purchases in Class Period | 18026 | 530022106 | No Recognized Claim |
| 6303 | 530008815 | No Eligible Purchases in Class Period | 18027 | 530022107 | No Recognized Claim |
| 6304 | 530008816 | No Recognized Claim | 18028 | 530022109 | No Recognized Claim |
| 6305 | 530008817 | No Recognized Claim | 18029 | 530022114 | No Recognized Claim |
| 6306 | 530008818 | No Recognized Claim | 18030 | 530022115 | No Recognized Claim |
| 6307 | 530008819 | No Recognized Claim | 18031 | 530022117 | No Recognized Claim |
| 6308 | 530008820 | No Recognized Claim | 18032 | 530022118 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6309 | 530008821 | No Recognized Claim | 18033 | 530022119 | No Recognized Claim |
| 6310 | 530008822 | No Recognized Claim | 18034 | 530022121 | No Recognized Claim |
| 6311 | 530008823 | No Recognized Claim | 18035 | 530022124 | No Recognized Claim |
| 6312 | 530008824 | No Recognized Claim | 18036 | 530022125 | No Recognized Claim |
| 6313 | 530008825 | No Recognized Claim | 18037 | 530022126 | No Recognized Claim |
| 6314 | 530008826 | No Eligible Purchases in Class Period | 18038 | 530022129 | No Recognized Claim |
| 6315 | 530008827 | No Eligible Purchases in Class Period | 18039 | 530022132 | No Recognized Claim |
| 6316 | 530008828 | No Recognized Claim | 18040 | 530022133 | No Recognized Claim |
| 6317 | 530008829 | No Eligible Purchases in Class Period | 18041 | 530022135 | No Recognized Claim |
| 6318 | 530008830 | No Recognized Claim | 18042 | 530022136 | No Recognized Claim |
| 6319 | 530008831 | No Recognized Claim | 18043 | 530022137 | No Recognized Claim |
| 6320 | 530008832 | No Recognized Claim | 18044 | 530022138 | No Recognized Claim |
| 6321 | 530008838 | No Recognized Claim | 18045 | 530022139 | No Recognized Claim |
| 6322 | 530008840 | No Recognized Claim | 18046 | 530022140 | No Recognized Claim |
| 6323 | 530008842 | No Recognized Claim | 18047 | 530022141 | No Recognized Claim |
| 6324 | 530008843 | No Recognized Claim | 18048 | 530022142 | No Recognized Claim |
| 6325 | 530008845 | No Eligible Purchases in Class Period | 18049 | 530022143 | No Recognized Claim |
| 6326 | 530008846 | No Eligible Purchases in Class Period | 18050 | 530022144 | No Recognized Claim |
| 6327 | 530008848 | No Recognized Claim | 18051 | 530022145 | No Recognized Claim |
| 6328 | 530008850 | No Recognized Claim | 18052 | 530022147 | No Recognized Claim |
| 6329 | 530008854 | No Eligible Purchases in Class Period | 18053 | 530022148 | No Recognized Claim |
| 6330 | 530008855 | No Recognized Claim | 18054 | 530022149 | No Recognized Claim |
| 6331 | 530008856 | No Recognized Claim | 18055 | 530022151 | No Recognized Claim |
| 6332 | 530008857 | No Recognized Claim | 18056 | 530022152 | No Recognized Claim |
| 6333 | 530008858 | No Recognized Claim | 18057 | 530022153 | No Recognized Claim |
| 6334 | 530008859 | No Recognized Claim | 18058 | 530022154 | No Recognized Claim |
| 6335 | 530008860 | No Recognized Claim | 18059 | 530022155 | No Recognized Claim |
| 6336 | 530008863 | No Recognized Claim | 18060 | 530022156 | No Recognized Claim |
| 6337 | 530008864 | No Recognized Claim | 18061 | 530022157 | No Recognized Claim |
| 6338 | 530008865 | No Recognized Claim | 18062 | 530022158 | No Recognized Claim |
| 6339 | 530008866 | No Recognized Claim | 18063 | 530022159 | No Recognized Claim |
| 6340 | 530008868 | No Recognized Claim | 18064 | 530022161 | No Recognized Claim |
| 6341 | 530008869 | No Eligible Purchases in Class Period | 18065 | 530022162 | No Recognized Claim |
| 6342 | 530008870 | No Recognized Claim | 18066 | 530022164 | No Recognized Claim |
| 6343 | 530008872 | No Recognized Claim | 18067 | 530022168 | No Recognized Claim |
| 6344 | 530008875 | No Eligible Purchases in Class Period | 18068 | 530022169 | No Recognized Claim |
| 6345 | 530008876 | No Recognized Claim | 18069 | 530022170 | No Recognized Claim |
| 6346 | 530008877 | No Recognized Claim | 18070 | 530022171 | No Recognized Claim |
| 6347 | 530008878 | No Recognized Claim | 18071 | 530022172 | No Recognized Claim |
| 6348 | 530008879 | No Eligible Purchases in Class Period | 18072 | 530022173 | No Recognized Claim |
| 6349 | 530008880 | No Eligible Purchases in Class Period | 18073 | 530022174 | No Recognized Claim |
| 6350 | 530008881 | No Eligible Purchases in Class Period | 18074 | 530022175 | No Recognized Claim |
| 6351 | 530008882 | No Eligible Purchases in Class Period | 18075 | 530022176 | No Recognized Claim |
| 6352 | 530008884 | No Eligible Purchases in Class Period | 18076 | 530022177 | No Recognized Claim |
| 6353 | 530008887 | No Eligible Purchases in Class Period | 18077 | 530022179 | No Recognized Claim |
| 6354 | 530008897 | No Eligible Purchases in Class Period | 18078 | 530022180 | No Recognized Claim |
| 6355 | 530008898 | No Eligible Purchases in Class Period | 18079 | 530022181 | No Recognized Claim |
| 6356 | 530008900 | No Recognized Claim | 18080 | 530022183 | No Recognized Claim |
| 6357 | 530008902 | No Recognized Claim | 18081 | 530022184 | No Recognized Claim |
| 6358 | 530008904 | No Recognized Claim | 18082 | 530022186 | No Recognized Claim |
| 6359 | 530008906 | No Eligible Purchases in Class Period | 18083 | 530022187 | No Recognized Claim |
| 6360 | 530008907 | No Recognized Claim | 18084 | 530022189 | No Eligible Purchases in Class Period |
| 6361 | 530008908 | No Recognized Claim | 18085 | 530022191 | No Recognized Claim |
| 6362 | 530008910 | No Recognized Claim | 18086 | 530022192 | No Recognized Claim |
| 6363 | 530008911 | No Recognized Claim | 18087 | 530022195 | No Recognized Claim |
| 6364 | 530008913 | No Recognized Claim | 18088 | 530022196 | No Recognized Claim |
| 6365 | 530008915 | No Recognized Claim | 18089 | 530022198 | No Recognized Claim |
| 6366 | 530008917 | No Recognized Claim | 18090 | 530022199 | No Recognized Claim |
| 6367 | 530008918 | No Recognized Claim | 18091 | 530022200 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6368 | 530008919 | No Recognized Claim | 18092 | 530022201 | No Recognized Claim |
| 6369 | 530008920 | No Recognized Claim | 18093 | 530022202 | No Recognized Claim |
| 6370 | 530008921 | No Recognized Claim | 18094 | 530022203 | No Recognized Claim |
| 6371 | 530008922 | No Eligible Purchases in Class Period | 18095 | 530022204 | No Recognized Claim |
| 6372 | 530008923 | No Recognized Claim | 18096 | 530022206 | No Recognized Claim |
| 6373 | 530008924 | No Recognized Claim | 18097 | 530022209 | No Recognized Claim |
| 6374 | 530008925 | No Eligible Purchases in Class Period | 18098 | 530022210 | No Recognized Claim |
| 6375 | 530008926 | No Recognized Claim | 18099 | 530022214 | No Recognized Claim |
| 6376 | 530008927 | No Eligible Purchases in Class Period | 18100 | 530022215 | No Recognized Claim |
| 6377 | 530008928 | No Recognized Claim | 18101 | 530022216 | No Recognized Claim |
| 6378 | 530008930 | No Recognized Claim | 18102 | 530022217 | No Recognized Claim |
| 6379 | 530008933 | No Recognized Claim | 18103 | 530022218 | No Recognized Claim |
| 6380 | 530008934 | No Recognized Claim | 18104 | 530022219 | No Recognized Claim |
| 6381 | 530008935 | No Recognized Claim | 18105 | 530022220 | No Recognized Claim |
| 6382 | 530008936 | No Recognized Claim | 18106 | 530022223 | No Recognized Claim |
| 6383 | 530008937 | No Recognized Claim | 18107 | 530022224 | No Recognized Claim |
| 6384 | 530008938 | No Recognized Claim | 18108 | 530022227 | No Recognized Claim |
| 6385 | 530008940 | No Recognized Claim | 18109 | 530022229 | No Recognized Claim |
| 6386 | 530008941 | No Eligible Purchases in Class Period | 18110 | 530022230 | No Recognized Claim |
| 6387 | 530008942 | No Recognized Claim | 18111 | 530022231 | No Recognized Claim |
| 6388 | 530008943 | No Recognized Claim | 18112 | 530022233 | No Recognized Claim |
| 6389 | 530008944 | No Recognized Claim | 18113 | 530022234 | No Recognized Claim |
| 6390 | 530008945 | No Recognized Claim | 18114 | 530022236 | No Recognized Claim |
| 6391 | 530008947 | No Recognized Claim | 18115 | 530022238 | No Recognized Claim |
| 6392 | 530008948 | No Recognized Claim | 18116 | 530022239 | No Recognized Claim |
| 6393 | 530008949 | No Eligible Purchases in Class Period | 18117 | 530022240 | No Recognized Claim |
| 6394 | 530008950 | No Recognized Claim | 18118 | 530022241 | No Recognized Claim |
| 6395 | 530008951 | No Recognized Claim | 18119 | 530022243 | No Recognized Claim |
| 6396 | 530008952 | No Recognized Claim | 18120 | 530022244 | No Recognized Claim |
| 6397 | 530008953 | No Recognized Claim | 18121 | 530022245 | No Recognized Claim |
| 6398 | 530008954 | No Recognized Claim | 18122 | 530022246 | No Recognized Claim |
| 6399 | 530008955 | No Recognized Claim | 18123 | 530022250 | No Recognized Claim |
| 6400 | 530008956 | No Recognized Claim | 18124 | 530022251 | No Recognized Claim |
| 6401 | 530008957 | No Recognized Claim | 18125 | 530022252 | No Recognized Claim |
| 6402 | 530008958 | No Eligible Purchases in Class Period | 18126 | 530022253 | No Recognized Claim |
| 6403 | 530008959 | No Recognized Claim | 18127 | 530022254 | No Recognized Claim |
| 6404 | 530008961 | No Recognized Claim | 18128 | 530022255 | No Recognized Claim |
| 6405 | 530008962 | No Recognized Claim | 18129 | 530022256 | No Recognized Claim |
| 6406 | 530008963 | No Recognized Claim | 18130 | 530022257 | No Recognized Claim |
| 6407 | 530008964 | No Recognized Claim | 18131 | 530022258 | No Recognized Claim |
| 6408 | 530008965 | No Recognized Claim | 18132 | 530022260 | No Recognized Claim |
| 6409 | 530008966 | No Recognized Claim | 18133 | 530022262 | No Recognized Claim |
| 6410 | 530008967 | No Eligible Purchases in Class Period | 18134 | 530022265 | No Recognized Claim |
| 6411 | 530008968 | No Recognized Claim | 18135 | 530022266 | No Recognized Claim |
| 6412 | 530008969 | No Recognized Claim | 18136 | 530022268 | No Recognized Claim |
| 6413 | 530008970 | No Eligible Purchases in Class Period | 18137 | 530022270 | No Recognized Claim |
| 6414 | 530008972 | No Recognized Claim | 18138 | 530022271 | No Recognized Claim |
| 6415 | 530008973 | No Recognized Claim | 18139 | 530022272 | No Recognized Claim |
| 6416 | 530008974 | No Recognized Claim | 18140 | 530022273 | No Recognized Claim |
| 6417 | 530008979 | No Recognized Claim | 18141 | 530022275 | No Recognized Claim |
| 6418 | 530008982 | No Recognized Claim | 18142 | 530022276 | No Recognized Claim |
| 6419 | 530008983 | No Eligible Purchases in Class Period | 18143 | 530022277 | No Recognized Claim |
| 6420 | 530008984 | No Recognized Claim | 18144 | 530022278 | No Recognized Claim |
| 6421 | 530008985 | No Recognized Claim | 18145 | 530022279 | No Recognized Claim |
| 6422 | 530008986 | No Recognized Claim | 18146 | 530022280 | No Recognized Claim |
| 6423 | 530008988 | No Eligible Purchases in Class Period | 18147 | 530022281 | No Recognized Claim |
| 6424 | 530008990 | No Recognized Claim | 18148 | 530022282 | No Recognized Claim |
| 6425 | 530008992 | No Recognized Claim | 18149 | 530022283 | No Recognized Claim |
| 6426 | 530008993 | No Eligible Purchases in Class Period | 18150 | 530022284 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6427 | 530008994 | No Eligible Purchases in Class Period | 18151 | 530022285 | No Recognized Claim |
| 6428 | 530008995 | No Eligible Purchases in Class Period | 18152 | 530022286 | No Recognized Claim |
| 6429 | 530008996 | No Eligible Purchases in Class Period | 18153 | 530022288 | No Recognized Claim |
| 6430 | 530008997 | No Eligible Purchases in Class Period | 18154 | 530022289 | No Recognized Claim |
| 6431 | 530008998 | No Recognized Claim | 18155 | 530022291 | No Recognized Claim |
| 6432 | 530009000 | No Recognized Claim | 18156 | 530022293 | No Recognized Claim |
| 6433 | 530009001 | No Recognized Claim | 18157 | 530022295 | No Recognized Claim |
| 6434 | 530009002 | No Eligible Purchases in Class Period | 18158 | 530022296 | No Recognized Claim |
| 6435 | 530009008 | No Recognized Claim | 18159 | 530022298 | No Recognized Claim |
| 6436 | 530009009 | No Recognized Claim | 18160 | 530022299 | No Recognized Claim |
| 6437 | 530009010 | No Eligible Purchases in Class Period | 18161 | 530022300 | No Recognized Claim |
| 6438 | 530009013 | No Recognized Claim | 18162 | 530022301 | No Recognized Claim |
| 6439 | 530009014 | No Recognized Claim | 18163 | 530022302 | No Recognized Claim |
| 6440 | 530009015 | No Recognized Claim | 18164 | 530022303 | No Recognized Claim |
| 6441 | 530009016 | No Recognized Claim | 18165 | 530022304 | No Recognized Claim |
| 6442 | 530009018 | No Recognized Claim | 18166 | 530022305 | No Recognized Claim |
| 6443 | 530009019 | No Recognized Claim | 18167 | 530022307 | No Recognized Claim |
| 6444 | 530009020 | No Recognized Claim | 18168 | 530022308 | No Recognized Claim |
| 6445 | 530009021 | No Recognized Claim | 18169 | 530022309 | No Recognized Claim |
| 6446 | 530009022 | No Eligible Purchases in Class Period | 18170 | 530022310 | No Recognized Claim |
| 6447 | 530009023 | No Recognized Claim | 18171 | 530022312 | No Recognized Claim |
| 6448 | 530009024 | No Recognized Claim | 18172 | 530022318 | Void or Withdrawn |
| 6449 | 530009025 | No Recognized Claim | 18173 | 530022319 | No Recognized Claim |
| 6450 | 530009026 | No Eligible Purchases in Class Period | 18174 | 530022356 | No Recognized Claim |
| 6451 | 530009027 | No Eligible Purchases in Class Period | 18175 | 530022357 | No Recognized Claim |
| 6452 | 530009029 | No Eligible Purchases in Class Period | 18176 | 530022358 | No Recognized Claim |
| 6453 | 530009033 | No Eligible Purchases in Class Period | 18177 | 530022359 | No Recognized Claim |
| 6454 | 530009034 | No Recognized Claim | 18178 | 530022360 | No Eligible Purchases in Class Period |
| 6455 | 530009035 | No Recognized Claim | 18179 | 530022361 | No Eligible Purchases in Class Period |
| 6456 | 530009036 | No Eligible Purchases in Class Period | 18180 | 530022362 | No Eligible Purchases in Class Period |
| 6457 | 530009037 | No Recognized Claim | 18181 | 530022363 | No Eligible Purchases in Class Period |
| 6458 | 530009038 | No Recognized Claim | 18182 | 530022364 | No Eligible Purchases in Class Period |
| 6459 | 530009040 | No Recognized Claim | 18183 | 530022365 | No Recognized Claim |
| 6460 | 530009041 | No Recognized Claim | 18184 | 530022366 | No Recognized Claim |
| 6461 | 530009042 | No Eligible Purchases in Class Period | 18185 | 530022367 | No Recognized Claim |
| 6462 | 530009044 | No Recognized Claim | 18186 | 530022368 | No Recognized Claim |
| 6463 | 530009050 | No Recognized Claim | 18187 | 530022369 | No Eligible Purchases in Class Period |
| 6464 | 530009051 | No Recognized Claim | 18188 | 530022371 | No Recognized Claim |
| 6465 | 530009052 | No Recognized Claim | 18189 | 530022372 | No Eligible Purchases in Class Period |
| 6466 | 530009053 | No Eligible Purchases in Class Period | 18190 | 530022374 | No Recognized Claim |
| 6467 | 530009054 | No Recognized Claim | 18191 | 530022375 | No Recognized Claim |
| 6468 | 530009055 | No Recognized Claim | 18192 | 530022376 | No Recognized Claim |
| 6469 | 530009056 | No Recognized Claim | 18193 | 530022377 | No Recognized Claim |
| 6470 | 530009057 | No Recognized Claim | 18194 | 530022378 | No Recognized Claim |
| 6471 | 530009058 | No Recognized Claim | 18195 | 530022379 | No Recognized Claim |
| 6472 | 530009059 | No Eligible Purchases in Class Period | 18196 | 530022380 | No Recognized Claim |
| 6473 | 530009060 | No Recognized Claim | 18197 | 530022381 | No Recognized Claim |
| 6474 | 530009061 | No Recognized Claim | 18198 | 530022382 | No Recognized Claim |
| 6475 | 530009063 | No Recognized Claim | 18199 | 530022383 | No Recognized Claim |
| 6476 | 530009064 | No Eligible Purchases in Class Period | 18200 | 530022384 | No Recognized Claim |
| 6477 | 530009065 | No Recognized Claim | 18201 | 530022385 | No Recognized Claim |
| 6478 | 530009066 | No Recognized Claim | 18202 | 530022386 | No Recognized Claim |
| 6479 | 530009068 | No Recognized Claim | 18203 | 530022394 | No Eligible Purchases in Class Period |
| 6480 | 530009069 | No Recognized Claim | 18204 | 530022395 | No Recognized Claim |
| 6481 | 530009070 | No Recognized Claim | 18205 | 530022397 | No Eligible Purchases in Class Period |
| 6482 | 530009071 | No Recognized Claim | 18206 | 530022398 | No Eligible Purchases in Class Period |
| 6483 | 530009072 | No Recognized Claim | 18207 | 530022399 | No Recognized Claim |
| 6484 | 530009073 | No Recognized Claim | 18208 | 530022400 | No Eligible Purchases in Class Period |
| 6485 | 530009074 | No Eligible Purchases in Class Period | 18209 | 530022402 | No Eligible Purchases in Class Period |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 6486 | 530009075 | No Recognized Claim | 18210 | 530022403 | No Recognized Claim |
| 6487 | 530009078 | No Recognized Claim | 18211 | 530022404 | No Eligible Purchases in Class Period |
| 6488 | 530009079 | No Eligible Purchases in Class Period | 18212 | 530022407 | No Eligible Purchases in Class Period |
| 6489 | 530009080 | No Recognized Claim | 18213 | 530022408 | No Eligible Purchases in Class Period |
| 6490 | 530009082 | No Eligible Purchases in Class Period | 18214 | 530022409 | No Eligible Purchases in Class Period |
| 6491 | 530009085 | No Eligible Purchases in Class Period | 18215 | 530022410 | No Eligible Purchases in Class Period |
| 6492 | 530009087 | No Recognized Claim | 18216 | 530022411 | No Eligible Purchases in Class Period |
| 6493 | 530009088 | No Eligible Purchases in Class Period | 18217 | 530022412 | No Eligible Purchases in Class Period |
| 6494 | 530009092 | No Recognized Claim | 18218 | 530022413 | No Eligible Purchases in Class Period |
| 6495 | 530009093 | No Eligible Purchases in Class Period | 18219 | 530022414 | No Eligible Purchases in Class Period |
| 6496 | 530009096 | No Recognized Claim | 18220 | 530022415 | No Eligible Purchases in Class Period |
| 6497 | 530009097 | No Recognized Claim | 18221 | 530022416 | No Eligible Purchases in Class Period |
| 6498 | 530009098 | No Recognized Claim | 18222 | 530022417 | No Eligible Purchases in Class Period |
| 6499 | 530009099 | No Recognized Claim | 18223 | 530022418 | No Eligible Purchases in Class Period |
| 6500 | 530009100 | No Recognized Claim | 18224 | 530022419 | No Eligible Purchases in Class Period |
| 6501 | 530009101 | No Recognized Claim | 18225 | 530022420 | No Eligible Purchases in Class Period |
| 6502 | 530009102 | No Recognized Claim | 18226 | 530022421 | No Eligible Purchases in Class Period |
| 6503 | 530009103 | No Eligible Purchases in Class Period | 18227 | 530022422 | No Eligible Purchases in Class Period |
| 6504 | 530009106 | No Recognized Claim | 18228 | 530022423 | No Eligible Purchases in Class Period |
| 6505 | 530009108 | No Recognized Claim | 18229 | 530022424 | No Eligible Purchases in Class Period |
| 6506 | 530009110 | No Recognized Claim | 18230 | 530022425 | No Eligible Purchases in Class Period |
| 6507 | 530009114 | No Recognized Claim | 18231 | 530022426 | No Eligible Purchases in Class Period |
| 6508 | 530009116 | No Recognized Claim | 18232 | 530022427 | No Eligible Purchases in Class Period |
| 6509 | 530009117 | No Recognized Claim | 18233 | 530022428 | No Eligible Purchases in Class Period |
| 6510 | 530009119 | No Recognized Claim | 18234 | 530022429 | No Eligible Purchases in Class Period |
| 6511 | 530009123 | No Recognized Claim | 18235 | 530022430 | No Eligible Purchases in Class Period |
| 6512 | 530009124 | No Recognized Claim | 18236 | 530022431 | No Eligible Purchases in Class Period |
| 6513 | 530009126 | No Recognized Claim | 18237 | 530022432 | No Eligible Purchases in Class Period |
| 6514 | 530009127 | No Recognized Claim | 18238 | 530022433 | No Eligible Purchases in Class Period |
| 6515 | 530009130 | No Recognized Claim | 18239 | 530022434 | No Eligible Purchases in Class Period |
| 6516 | 530009131 | No Recognized Claim | 18240 | 530022435 | No Eligible Purchases in Class Period |
| 6517 | 530009132 | No Recognized Claim | 18241 | 530022436 | No Eligible Purchases in Class Period |
| 6518 | 530009133 | No Recognized Claim | 18242 | 530022437 | No Eligible Purchases in Class Period |
| 6519 | 530009135 | No Recognized Claim | 18243 | 530022438 | No Eligible Purchases in Class Period |
| 6520 | 530009139 | No Recognized Claim | 18244 | 530022439 | No Eligible Purchases in Class Period |
| 6521 | 530009140 | No Recognized Claim | 18245 | 530022440 | No Eligible Purchases in Class Period |
| 6522 | 530009141 | No Recognized Claim | 18246 | 530022441 | No Eligible Purchases in Class Period |
| 6523 | 530009142 | No Recognized Claim | 18247 | 530022442 | No Eligible Purchases in Class Period |
| 6524 | 530009144 | No Recognized Claim | 18248 | 530022443 | No Eligible Purchases in Class Period |
| 6525 | 530009146 | No Recognized Claim | 18249 | 530022444 | No Eligible Purchases in Class Period |
| 6526 | 530009147 | No Eligible Purchases in Class Period | 18250 | 530022445 | No Eligible Purchases in Class Period |
| 6527 | 530009148 | No Recognized Claim | 18251 | 530022446 | No Eligible Purchases in Class Period |
| 6528 | 530009149 | No Recognized Claim | 18252 | 530022447 | No Eligible Purchases in Class Period |
| 6529 | 530009150 | No Recognized Claim | 18253 | 530022448 | No Eligible Purchases in Class Period |
| 6530 | 530009151 | No Recognized Claim | 18254 | 530022449 | No Eligible Purchases in Class Period |
| 6531 | 530009152 | No Recognized Claim | 18255 | 530022450 | No Eligible Purchases in Class Period |
| 6532 | 530009153 | No Recognized Claim | 18256 | 530022451 | No Eligible Purchases in Class Period |
| 6533 | 530009154 | No Recognized Claim | 18257 | 530022452 | No Eligible Purchases in Class Period |
| 6534 | 530009155 | No Eligible Purchases in Class Period | 18258 | 530022453 | No Eligible Purchases in Class Period |
| 6535 | 530009156 | No Recognized Claim | 18259 | 530022454 | No Eligible Purchases in Class Period |
| 6536 | 530009157 | No Recognized Claim | 18260 | 530022455 | No Eligible Purchases in Class Period |
| 6537 | 530009158 | No Recognized Claim | 18261 | 530022456 | No Eligible Purchases in Class Period |
| 6538 | 530009159 | No Recognized Claim | 18262 | 530022457 | No Eligible Purchases in Class Period |
| 6539 | 530009161 | No Recognized Claim | 18263 | 530022458 | No Eligible Purchases in Class Period |
| 6540 | 530009162 | No Recognized Claim | 18264 | 530022459 | No Eligible Purchases in Class Period |
| 6541 | 530009163 | No Recognized Claim | 18265 | 530022460 | No Eligible Purchases in Class Period |
| 6542 | 530009167 | No Recognized Claim | 18266 | 530022461 | No Eligible Purchases in Class Period |
| 6543 | 530009168 | No Recognized Claim | 18267 | 530022462 | No Eligible Purchases in Class Period |
| 6544 | 530009169 | No Recognized Claim | 18268 | 530022463 | No Eligible Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6545 | 530009170 | No Recognized Claim | 18269 | 530022464 | No Eligible Purchases in Class Period |
| 6546 | 530009171 | No Recognized Claim | 18270 | 530022465 | No Eligible Purchases in Class Period |
| 6547 | 530009172 | No Recognized Claim | 18271 | 530022466 | No Eligible Purchases in Class Period |
| 6548 | 530009173 | No Recognized Claim | 18272 | 530022467 | No Eligible Purchases in Class Period |
| 6549 | 530009174 | No Recognized Claim | 18273 | 530022468 | No Eligible Purchases in Class Period |
| 6550 | 530009175 | No Recognized Claim | 18274 | 530022469 | No Eligible Purchases in Class Period |
| 6551 | 530009176 | No Recognized Claim | 18275 | 530022470 | No Eligible Purchases in Class Period |
| 6552 | 530009177 | No Recognized Claim | 18276 | 530022471 | No Eligible Purchases in Class Period |
| 6553 | 530009178 | No Recognized Claim | 18277 | 530022472 | No Eligible Purchases in Class Period |
| 6554 | 530009179 | No Recognized Claim | 18278 | 530022473 | No Eligible Purchases in Class Period |
| 6555 | 530009180 | No Recognized Claim | 18279 | 530022474 | No Eligible Purchases in Class Period |
| 6556 | 530009181 | No Recognized Claim | 18280 | 530022475 | No Eligible Purchases in Class Period |
| 6557 | 530009182 | No Recognized Claim | 18281 | 530022476 | No Eligible Purchases in Class Period |
| 6558 | 530009183 | No Recognized Claim | 18282 | 530022477 | No Eligible Purchases in Class Period |
| 6559 | 530009184 | No Recognized Claim | 18283 | 530022478 | No Eligible Purchases in Class Period |
| 6560 | 530009185 | No Recognized Claim | 18284 | 530022479 | No Eligible Purchases in Class Period |
| 6561 | 530009186 | No Recognized Claim | 18285 | 530022480 | No Eligible Purchases in Class Period |
| 6562 | 530009187 | No Recognized Claim | 18286 | 530022481 | No Eligible Purchases in Class Period |
| 6563 | 530009188 | No Recognized Claim | 18287 | 530022482 | No Eligible Purchases in Class Period |
| 6564 | 530009189 | No Recognized Claim | 18288 | 530022483 | No Eligible Purchases in Class Period |
| 6565 | 530009190 | No Recognized Claim | 18289 | 530022484 | No Eligible Purchases in Class Period |
| 6566 | 530009191 | No Recognized Claim | 18290 | 530022485 | No Eligible Purchases in Class Period |
| 6567 | 530009192 | No Eligible Purchases in Class Period | 18291 | 530022486 | No Eligible Purchases in Class Period |
| 6568 | 530009193 | No Recognized Claim | 18292 | 530022487 | No Eligible Purchases in Class Period |
| 6569 | 530009194 | No Recognized Claim | 18293 | 530022488 | No Eligible Purchases in Class Period |
| 6570 | 530009195 | No Recognized Claim | 18294 | 530022489 | No Eligible Purchases in Class Period |
| 6571 | 530009196 | No Recognized Claim | 18295 | 530022490 | No Eligible Purchases in Class Period |
| 6572 | 530009197 | No Recognized Claim | 18296 | 530022491 | No Eligible Purchases in Class Period |
| 6573 | 530009198 | No Recognized Claim | 18297 | 530022492 | No Eligible Purchases in Class Period |
| 6574 | 530009199 | No Recognized Claim | 18298 | 530022493 | No Eligible Purchases in Class Period |
| 6575 | 530009200 | No Recognized Claim | 18299 | 530022494 | No Eligible Purchases in Class Period |
| 6576 | 530009201 | No Eligible Purchases in Class Period | 18300 | 530022495 | No Eligible Purchases in Class Period |
| 6577 | 530009202 | No Eligible Purchases in Class Period | 18301 | 530022496 | No Eligible Purchases in Class Period |
| 6578 | 530009203 | No Eligible Purchases in Class Period | 18302 | 530022497 | No Eligible Purchases in Class Period |
| 6579 | 530009204 | No Recognized Claim | 18303 | 530022498 | No Eligible Purchases in Class Period |
| 6580 | 530009205 | No Recognized Claim | 18304 | 530022499 | No Eligible Purchases in Class Period |
| 6581 | 530009207 | No Recognized Claim | 18305 | 530022500 | No Eligible Purchases in Class Period |
| 6582 | 530009208 | No Recognized Claim | 18306 | 530022501 | No Eligible Purchases in Class Period |
| 6583 | 530009209 | No Recognized Claim | 18307 | 530022502 | No Eligible Purchases in Class Period |
| 6584 | 530009210 | No Recognized Claim | 18308 | 530022503 | No Eligible Purchases in Class Period |
| 6585 | 530009211 | No Recognized Claim | 18309 | 530022504 | No Eligible Purchases in Class Period |
| 6586 | 530009212 | No Recognized Claim | 18310 | 530022505 | No Eligible Purchases in Class Period |
| 6587 | 530009213 | No Recognized Claim | 18311 | 530022506 | No Recognized Claim |
| 6588 | 530009214 | No Recognized Claim | 18312 | 530022507 | No Eligible Purchases in Class Period |
| 6589 | 530009215 | No Recognized Claim | 18313 | 530022508 | No Eligible Purchases in Class Period |
| 6590 | 530009216 | No Recognized Claim | 18314 | 530022510 | No Recognized Claim |
| 6591 | 530009217 | No Recognized Claim | 18315 | 530022511 | No Eligible Purchases in Class Period |
| 6592 | 530009218 | No Eligible Purchases in Class Period | 18316 | 530022512 | No Recognized Claim |
| 6593 | 530009219 | No Eligible Purchases in Class Period | 18317 | 530022513 | No Recognized Claim |
| 6594 | 530009220 | No Eligible Purchases in Class Period | 18318 | 530022514 | No Recognized Claim |
| 6595 | 530009221 | No Eligible Purchases in Class Period | 18319 | 530022515 | No Recognized Claim |
| 6596 | 530009222 | No Eligible Purchases in Class Period | 18320 | 530022516 | No Recognized Claim |
| 6597 | 530009223 | No Eligible Purchases in Class Period | 18321 | 530022517 | No Recognized Claim |
| 6598 | 530009224 | No Eligible Purchases in Class Period | 18322 | 530022518 | No Recognized Claim |
| 6599 | 530009225 | No Recognized Claim | 18323 | 530022519 | No Recognized Claim |
| 6600 | 530009226 | No Recognized Claim | 18324 | 530022520 | No Recognized Claim |
| 6601 | 530009229 | No Recognized Claim | 18325 | 530022521 | No Recognized Claim |
| 6602 | 530009230 | No Recognized Claim | 18326 | 530022522 | No Recognized Claim |
| 6603 | 530009231 | No Recognized Claim | 18327 | 530022523 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 6604 | 530009232 | No Recognized Claim | 18328 | 530022524 | No Recognized Claim |
| 6605 | 530009233 | No Recognized Claim | 18329 | 530022525 | No Recognized Claim |
| 6606 | 530009234 | No Recognized Claim | 18330 | 530022526 | No Recognized Claim |
| 6607 | 530009235 | No Recognized Claim | 18331 | 530022527 | No Eligible Purchases in Class Period |
| 6608 | 530009236 | No Recognized Claim | 18332 | 530022528 | No Recognized Claim |
| 6609 | 530009237 | No Eligible Purchases in Class Period | 18333 | 530022529 | No Recognized Claim |
| 6610 | 530009238 | No Recognized Claim | 18334 | 530022559 | No Eligible Purchases in Class Period |
| 6611 | 530009239 | No Recognized Claim | 18335 | 530022560 | No Recognized Claim |
| 6612 | 530009240 | No Recognized Claim | 18336 | 530022561 | No Recognized Claim |
| 6613 | 530009241 | No Recognized Claim | 18337 | 530022562 | No Eligible Purchases in Class Period |
| 6614 | 530009242 | No Recognized Claim | 18338 | 530022563 | No Eligible Purchases in Class Period |
| 6615 | 530009243 | No Recognized Claim | 18339 | 530022566 | No Recognized Claim |
| 6616 | 530009244 | No Recognized Claim | 18340 | 530022567 | No Recognized Claim |
| 6617 | 530009245 | No Recognized Claim | 18341 | 530022606 | No Recognized Claim |
| 6618 | 530009246 | No Recognized Claim | 18342 | 530022607 | No Recognized Claim |
| 6619 | 530009247 | No Recognized Claim | 18343 | 530022608 | No Eligible Purchases in Class Period |
| 6620 | 530009248 | No Recognized Claim | 18344 | 530022609 | Void or Withdrawn |
| 6621 | 530009249 | No Recognized Claim | 18345 | 530022615 | No Eligible Purchases in Class Period |
| 6622 | 530009250 | No Recognized Claim | 18346 | 530022616 | No Eligible Purchases in Class Period |
| 6623 | 530009251 | No Recognized Claim | 18347 | 530022617 | No Recognized Claim |
| 6624 | 530009252 | No Recognized Claim | 18348 | 530022619 | No Recognized Claim |
| 6625 | 530009253 | No Recognized Claim | 18349 | 530022620 | No Recognized Claim |
| 6626 | 530009254 | No Recognized Claim | 18350 | 530022621 | No Recognized Claim |
| 6627 | 530009255 | No Eligible Purchases in Class Period | 18351 | 530022622 | No Recognized Claim |
| 6628 | 530009256 | No Eligible Purchases in Class Period | 18352 | 530022624 | No Recognized Claim |
| 6629 | 530009257 | No Recognized Claim | 18353 | 530022625 | No Recognized Claim |
| 6630 | 530009258 | No Recognized Claim | 18354 | 530022627 | No Recognized Claim |
| 6631 | 530009259 | No Recognized Claim | 18355 | 530022628 | No Eligible Purchases in Class Period |
| 6632 | 530009260 | No Recognized Claim | 18356 | 530022629 | No Recognized Claim |
| 6633 | 530009261 | No Recognized Claim | 18357 | 530022630 | No Recognized Claim |
| 6634 | 530009262 | No Recognized Claim | 18358 | 530022631 | No Recognized Claim |
| 6635 | 530009264 | No Eligible Purchases in Class Period | 18359 | 530022632 | No Recognized Claim |
| 6636 | 530009265 | No Recognized Claim | 18360 | 530022633 | No Recognized Claim |
| 6637 | 530009266 | No Recognized Claim | 18361 | 530022634 | No Recognized Claim |
| 6638 | 530009267 | No Recognized Claim | 18362 | 530022635 | No Recognized Claim |
| 6639 | 530009268 | No Recognized Claim | 18363 | 530022636 | No Recognized Claim |
| 6640 | 530009269 | No Eligible Purchases in Class Period | 18364 | 530022637 | No Recognized Claim |
| 6641 | 530009270 | No Recognized Claim | 18365 | 530022640 | No Eligible Purchases in Class Period |
| 6642 | 530009271 | No Recognized Claim | 18366 | 530022641 | No Eligible Purchases in Class Period |
| 6643 | 530009272 | No Recognized Claim | 18367 | 530022643 | No Eligible Purchases in Class Period |
| 6644 | 530009273 | No Recognized Claim | 18368 | 530022644 | No Eligible Purchases in Class Period |
| 6645 | 530009274 | No Recognized Claim | 18369 | 530022645 | No Eligible Purchases in Class Period |
| 6646 | 530009275 | No Recognized Claim | 18370 | 530022646 | No Eligible Purchases in Class Period |
| 6647 | 530009276 | No Recognized Claim | 18371 | 530022650 | No Recognized Claim |
| 6648 | 530009277 | No Recognized Claim | 18372 | 530022651 | No Eligible Purchases in Class Period |
| 6649 | 530009278 | No Recognized Claim | 18373 | 530022653 | No Recognized Claim |
| 6650 | 530009279 | No Recognized Claim | 18374 | 530022655 | No Recognized Claim |
| 6651 | 530009280 | No Recognized Claim | 18375 | 530022656 | No Recognized Claim |
| 6652 | 530009281 | No Recognized Claim | 18376 | 530022657 | No Recognized Claim |
| 6653 | 530009282 | No Recognized Claim | 18377 | 530022658 | No Recognized Claim |
| 6654 | 530009283 | No Recognized Claim | 18378 | 530022659 | No Recognized Claim |
| 6655 | 530009284 | No Recognized Claim | 18379 | 530022660 | No Recognized Claim |
| 6656 | 530009285 | No Recognized Claim | 18380 | 530022661 | No Recognized Claim |
| 6657 | 530009286 | No Recognized Claim | 18381 | 530022662 | No Recognized Claim |
| 6658 | 530009287 | No Recognized Claim | 18382 | 530022663 | No Eligible Purchases in Class Period |
| 6659 | 530009288 | No Recognized Claim | 18383 | 530022664 | No Eligible Purchases in Class Period |
| 6660 | 530009290 | No Recognized Claim | 18384 | 530022666 | No Recognized Claim |
| 6661 | 530009291 | No Eligible Purchases in Class Period | 18385 | 530022667 | No Recognized Claim |
| 6662 | 530009292 | No Recognized Claim | 18386 | 530022670 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 6663 | 530009293 | No Recognized Claim | 18387 | 530022672 | No Recognized Claim |
| 6664 | 530009294 | No Recognized Claim | 18388 | 530022673 | No Recognized Claim |
| 6665 | 530009295 | No Eligible Purchases in Class Period | 18389 | 530022674 | No Recognized Claim |
| 6666 | 530009297 | No Recognized Claim | 18390 | 530022675 | No Recognized Claim |
| 6667 | 530009299 | No Recognized Claim | 18391 | 530022676 | No Recognized Claim |
| 6668 | 530009300 | No Recognized Claim | 18392 | 530022677 | No Recognized Claim |
| 6669 | 530009301 | No Recognized Claim | 18393 | 530022678 | No Recognized Claim |
| 6670 | 530009302 | No Eligible Purchases in Class Period | 18394 | 530022679 | No Recognized Claim |
| 6671 | 530009303 | No Recognized Claim | 18395 | 530022680 | No Recognized Claim |
| 6672 | 530009304 | No Recognized Claim | 18396 | 530022681 | No Recognized Claim |
| 6673 | 530009305 | No Eligible Purchases in Class Period | 18397 | 530022682 | No Recognized Claim |
| 6674 | 530009306 | No Recognized Claim | 18398 | 530022683 | No Recognized Claim |
| 6675 | 530009307 | No Recognized Claim | 18399 | 530022684 | No Recognized Claim |
| 6676 | 530009308 | No Recognized Claim | 18400 | 530022685 | No Recognized Claim |
| 6677 | 530009309 | No Recognized Claim | 18401 | 530022686 | No Recognized Claim |
| 6678 | 530009310 | No Recognized Claim | 18402 | 530022687 | No Recognized Claim |
| 6679 | 530009311 | No Recognized Claim | 18403 | 530022688 | No Recognized Claim |
| 6680 | 530009312 | No Recognized Claim | 18404 | 530022689 | No Eligible Purchases in Class Period |
| 6681 | 530009313 | No Recognized Claim | 18405 | 530022690 | No Eligible Purchases in Class Period |
| 6682 | 530009314 | No Recognized Claim | 18406 | 530022691 | No Eligible Purchases in Class Period |
| 6683 | 530009315 | No Recognized Claim | 18407 | 530022692 | No Eligible Purchases in Class Period |
| 6684 | 530009316 | No Recognized Claim | 18408 | 530022693 | No Recognized Claim |
| 6685 | 530009319 | No Recognized Claim | 18409 | 530022694 | No Eligible Purchases in Class Period |
| 6686 | 530009320 | No Recognized Claim | 18410 | 530022695 | No Eligible Purchases in Class Period |
| 6687 | 530009321 | No Recognized Claim | 18411 | 530022696 | No Eligible Purchases in Class Period |
| 6688 | 530009323 | No Recognized Claim | 18412 | 530022697 | No Eligible Purchases in Class Period |
| 6689 | 530009324 | No Recognized Claim | 18413 | 530022698 | No Eligible Purchases in Class Period |
| 6690 | 530009325 | No Recognized Claim | 18414 | 530022699 | No Eligible Purchases in Class Period |
| 6691 | 530009326 | No Recognized Claim | 18415 | 530022700 | No Eligible Purchases in Class Period |
| 6692 | 530009328 | No Recognized Claim | 18416 | 530022701 | No Eligible Purchases in Class Period |
| 6693 | 530009329 | No Recognized Claim | 18417 | 530022702 | No Eligible Purchases in Class Period |
| 6694 | 530009330 | No Recognized Claim | 18418 | 530022703 | No Eligible Purchases in Class Period |
| 6695 | 530009331 | No Recognized Claim | 18419 | 530022704 | No Eligible Purchases in Class Period |
| 6696 | 530009333 | No Recognized Claim | 18420 | 530022705 | No Eligible Purchases in Class Period |
| 6697 | 530009334 | No Recognized Claim | 18421 | 530022706 | No Eligible Purchases in Class Period |
| 6698 | 530009335 | No Recognized Claim | 18422 | 530022707 | No Eligible Purchases in Class Period |
| 6699 | 530009336 | No Recognized Claim | 18423 | 530022708 | No Eligible Purchases in Class Period |
| 6700 | 530009337 | No Recognized Claim | 18424 | 530022709 | No Eligible Purchases in Class Period |
| 6701 | 530009338 | No Recognized Claim | 18425 | 530022710 | No Eligible Purchases in Class Period |
| 6702 | 530009339 | No Recognized Claim | 18426 | 530022711 | No Eligible Purchases in Class Period |
| 6703 | 530009340 | No Recognized Claim | 18427 | 530022712 | No Eligible Purchases in Class Period |
| 6704 | 530009341 | No Recognized Claim | 18428 | 530022713 | No Eligible Purchases in Class Period |
| 6705 | 530009342 | No Recognized Claim | 18429 | 530022714 | No Eligible Purchases in Class Period |
| 6706 | 530009344 | No Recognized Claim | 18430 | 530022715 | No Eligible Purchases in Class Period |
| 6707 | 530009345 | No Recognized Claim | 18431 | 530022716 | No Eligible Purchases in Class Period |
| 6708 | 530009346 | No Recognized Claim | 18432 | 530022717 | No Eligible Purchases in Class Period |
| 6709 | 530009347 | No Recognized Claim | 18433 | 530022718 | No Eligible Purchases in Class Period |
| 6710 | 530009350 | No Recognized Claim | 18434 | 530022719 | No Eligible Purchases in Class Period |
| 6711 | 530009351 | No Recognized Claim | 18435 | 530022720 | No Eligible Purchases in Class Period |
| 6712 | 530009352 | No Recognized Claim | 18436 | 530022721 | No Eligible Purchases in Class Period |
| 6713 | 530009353 | No Recognized Claim | 18437 | 530022722 | No Eligible Purchases in Class Period |
| 6714 | 530009354 | No Recognized Claim | 18438 | 530022723 | No Eligible Purchases in Class Period |
| 6715 | 530009355 | No Eligible Purchases in Class Period | 18439 | 530022724 | No Eligible Purchases in Class Period |
| 6716 | 530009356 | No Eligible Purchases in Class Period | 18440 | 530022725 | No Eligible Purchases in Class Period |
| 6717 | 530009357 | No Eligible Purchases in Class Period | 18441 | 530022726 | No Eligible Purchases in Class Period |
| 6718 | 530009358 | No Eligible Purchases in Class Period | 18442 | 530022727 | No Eligible Purchases in Class Period |
| 6719 | 530009359 | No Eligible Purchases in Class Period | 18443 | 530022728 | No Eligible Purchases in Class Period |
| 6720 | 530009360 | No Eligible Purchases in Class Period | 18444 | 530022729 | No Eligible Purchases in Class Period |
| 6721 | 530009361 | No Eligible Purchases in Class Period | 18445 | 530022730 | No Eligible Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6722 | 530009362 | No Eligible Purchases in Class Period | | 18446 | 530022731 | No Eligible Purchases in Class Period |
| 6723 | 530009363 | No Eligible Purchases in Class Period | | 18447 | 530022732 | No Eligible Purchases in Class Period |
| 6724 | 530009364 | No Eligible Purchases in Class Period | | 18448 | 530022733 | No Eligible Purchases in Class Period |
| 6725 | 530009365 | No Eligible Purchases in Class Period | | 18449 | 530022734 | No Eligible Purchases in Class Period |
| 6726 | 530009366 | No Eligible Purchases in Class Period | | 18450 | 530022735 | No Eligible Purchases in Class Period |
| 6727 | 530009367 | No Eligible Purchases in Class Period | | 18451 | 530022736 | No Eligible Purchases in Class Period |
| 6728 | 530009368 | No Eligible Purchases in Class Period | | 18452 | 530022737 | No Eligible Purchases in Class Period |
| 6729 | 530009369 | No Eligible Purchases in Class Period | | 18453 | 530022738 | No Eligible Purchases in Class Period |
| 6730 | 530009370 | No Recognized Claim | | 18454 | 530022739 | No Eligible Purchases in Class Period |
| 6731 | 530009371 | No Eligible Purchases in Class Period | | 18455 | 530022741 | No Recognized Claim |
| 6732 | 530009373 | No Recognized Claim | | 18456 | 530022742 | No Eligible Purchases in Class Period |
| 6733 | 530009375 | No Recognized Claim | | 18457 | 530022789 | No Recognized Claim |
| 6734 | 530009376 | No Recognized Claim | | 18458 | 530022791 | No Recognized Claim |
| 6735 | 530009377 | No Eligible Purchases in Class Period | | 18459 | 530022792 | No Recognized Claim |
| 6736 | 530009378 | No Eligible Purchases in Class Period | | 18460 | 530022793 | No Recognized Claim |
| 6737 | 530009379 | No Eligible Purchases in Class Period | | 18461 | 530022794 | No Recognized Claim |
| 6738 | 530009380 | No Eligible Purchases in Class Period | | 18462 | 530022796 | No Recognized Claim |
| 6739 | 530009381 | No Eligible Purchases in Class Period | | 18463 | 530022799 | No Eligible Purchases in Class Period |
| 6740 | 530009382 | No Eligible Purchases in Class Period | | 18464 | 530022818 | No Recognized Claim |
| 6741 | 530009383 | No Recognized Claim | | 18465 | 530022819 | No Recognized Claim |
| 6742 | 530009384 | No Eligible Purchases in Class Period | | 18466 | 530022820 | No Recognized Claim |
| 6743 | 530009385 | No Eligible Purchases in Class Period | | 18467 | 530022821 | No Recognized Claim |
| 6744 | 530009386 | No Recognized Claim | | 18468 | 530022822 | No Recognized Claim |
| 6745 | 530009388 | No Recognized Claim | | 18469 | 530022823 | No Recognized Claim |
| 6746 | 530009389 | No Recognized Claim | | 18470 | 530022824 | No Recognized Claim |
| 6747 | 530009390 | No Recognized Claim | | 18471 | 530022825 | No Recognized Claim |
| 6748 | 530009391 | No Recognized Claim | | 18472 | 530022826 | No Eligible Purchases in Class Period |
| 6749 | 530009392 | No Recognized Claim | | 18473 | 530022827 | No Recognized Claim |
| 6750 | 530009393 | No Recognized Claim | | 18474 | 530022828 | No Recognized Claim |
| 6751 | 530009394 | No Recognized Claim | | 18475 | 530022829 | No Recognized Claim |
| 6752 | 530009395 | No Recognized Claim | | 18476 | 530022831 | No Recognized Claim |
| 6753 | 530009396 | No Recognized Claim | | 18477 | 530022832 | No Recognized Claim |
| 6754 | 530009397 | No Recognized Claim | | 18478 | 530022834 | No Recognized Claim |
| 6755 | 530009398 | No Recognized Claim | | 18479 | 530022835 | No Recognized Claim |
| 6756 | 530009399 | No Recognized Claim | | 18480 | 530022836 | No Recognized Claim |
| 6757 | 530009400 | No Recognized Claim | | 18481 | 530022837 | No Recognized Claim |
| 6758 | 530009401 | No Recognized Claim | | 18482 | 530022838 | No Recognized Claim |
| 6759 | 530009402 | No Recognized Claim | | 18483 | 530022839 | No Recognized Claim |
| 6760 | 530009403 | No Recognized Claim | | 18484 | 530022841 | No Recognized Claim |
| 6761 | 530009404 | No Recognized Claim | | 18485 | 530022842 | No Recognized Claim |
| 6762 | 530009405 | No Recognized Claim | | 18486 | 530022843 | No Recognized Claim |
| 6763 | 530009406 | No Recognized Claim | | 18487 | 530022844 | No Recognized Claim |
| 6764 | 530009407 | No Recognized Claim | | 18488 | 530022847 | No Recognized Claim |
| 6765 | 530009410 | No Recognized Claim | | 18489 | 530022848 | No Recognized Claim |
| 6766 | 530009411 | No Recognized Claim | | 18490 | 530022850 | No Recognized Claim |
| 6767 | 530009412 | No Recognized Claim | | 18491 | 530022852 | No Eligible Purchases in Class Period |
| 6768 | 530009413 | No Recognized Claim | | 18492 | 530022853 | No Recognized Claim |
| 6769 | 530009414 | No Recognized Claim | | 18493 | 530022854 | No Eligible Purchases in Class Period |
| 6770 | 530009415 | No Recognized Claim | | 18494 | 530022855 | No Eligible Purchases in Class Period |
| 6771 | 530009416 | No Recognized Claim | | 18495 | 530022856 | No Recognized Claim |
| 6772 | 530009417 | No Recognized Claim | | 18496 | 530022857 | No Recognized Claim |
| 6773 | 530009419 | No Recognized Claim | | 18497 | 530022858 | No Recognized Claim |
| 6774 | 530009421 | No Recognized Claim | | 18498 | 530022861 | No Eligible Purchases in Class Period |
| 6775 | 530009422 | No Recognized Claim | | 18499 | 530022862 | No Recognized Claim |
| 6776 | 530009427 | No Recognized Claim | | 18500 | 530022866 | No Eligible Purchases in Class Period |
| 6777 | 530009428 | No Recognized Claim | | 18501 | 530022867 | No Eligible Purchases in Class Period |
| 6778 | 530009429 | No Recognized Claim | | 18502 | 530022868 | No Recognized Claim |
| 6779 | 530009430 | No Recognized Claim | | 18503 | 530022869 | No Recognized Claim |
| 6780 | 530009433 | No Recognized Claim | | 18504 | 530022870 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6781 | 530009434 | No Recognized Claim | 18505 | 530022872 | No Recognized Claim |
| 6782 | 530009435 | No Recognized Claim | 18506 | 530022873 | No Recognized Claim |
| 6783 | 530009436 | No Recognized Claim | 18507 | 530022875 | No Recognized Claim |
| 6784 | 530009437 | No Recognized Claim | 18508 | 530022876 | No Eligible Purchases in Class Period |
| 6785 | 530009438 | No Recognized Claim | 18509 | 530022877 | No Eligible Purchases in Class Period |
| 6786 | 530009439 | No Recognized Claim | 18510 | 530022878 | No Eligible Purchases in Class Period |
| 6787 | 530009440 | No Recognized Claim | 18511 | 530022879 | No Recognized Claim |
| 6788 | 530009441 | No Recognized Claim | 18512 | 530022880 | No Recognized Claim |
| 6789 | 530009442 | No Recognized Claim | 18513 | 530022882 | No Eligible Purchases in Class Period |
| 6790 | 530009443 | No Recognized Claim | 18514 | 530022883 | No Eligible Purchases in Class Period |
| 6791 | 530009444 | No Recognized Claim | 18515 | 530022884 | No Recognized Claim |
| 6792 | 530009445 | No Recognized Claim | 18516 | 530022885 | No Recognized Claim |
| 6793 | 530009447 | No Recognized Claim | 18517 | 530022886 | No Recognized Claim |
| 6794 | 530009448 | No Recognized Claim | 18518 | 530022889 | No Recognized Claim |
| 6795 | 530009449 | No Recognized Claim | 18519 | 530022892 | No Recognized Claim |
| 6796 | 530009451 | No Recognized Claim | 18520 | 530022895 | No Recognized Claim |
| 6797 | 530009452 | No Recognized Claim | 18521 | 530022898 | No Recognized Claim |
| 6798 | 530009453 | No Recognized Claim | 18522 | 530022901 | No Recognized Claim |
| 6799 | 530009454 | No Recognized Claim | 18523 | 530022902 | No Recognized Claim |
| 6800 | 530009457 | No Recognized Claim | 18524 | 530022903 | No Recognized Claim |
| 6801 | 530009458 | No Recognized Claim | 18525 | 530022904 | No Recognized Claim |
| 6802 | 530009459 | No Recognized Claim | 18526 | 530022907 | No Recognized Claim |
| 6803 | 530009460 | No Recognized Claim | 18527 | 530022909 | No Recognized Claim |
| 6804 | 530009461 | No Recognized Claim | 18528 | 530022911 | No Recognized Claim |
| 6805 | 530009462 | No Recognized Claim | 18529 | 530022914 | No Recognized Claim |
| 6806 | 530009463 | No Eligible Purchases in Class Period | 18530 | 530022915 | No Recognized Claim |
| 6807 | 530009464 | No Recognized Claim | 18531 | 530022916 | No Recognized Claim |
| 6808 | 530009465 | No Recognized Claim | 18532 | 530022917 | No Recognized Claim |
| 6809 | 530009466 | No Eligible Purchases in Class Period | 18533 | 530022919 | No Recognized Claim |
| 6810 | 530009467 | No Recognized Claim | 18534 | 530022922 | No Recognized Claim |
| 6811 | 530009468 | No Recognized Claim | 18535 | 530022923 | No Recognized Claim |
| 6812 | 530009470 | No Eligible Purchases in Class Period | 18536 | 530022926 | No Recognized Claim |
| 6813 | 530009475 | No Recognized Claim | 18537 | 530022927 | No Recognized Claim |
| 6814 | 530009476 | No Recognized Claim | 18538 | 530022928 | No Recognized Claim |
| 6815 | 530009479 | No Recognized Claim | 18539 | 530022930 | No Recognized Claim |
| 6816 | 530009481 | No Recognized Claim | 18540 | 530022931 | No Recognized Claim |
| 6817 | 530009484 | No Recognized Claim | 18541 | 530022933 | No Recognized Claim |
| 6818 | 530009487 | No Recognized Claim | 18542 | 530022934 | No Recognized Claim |
| 6819 | 530009488 | No Recognized Claim | 18543 | 530022938 | No Recognized Claim |
| 6820 | 530009489 | No Recognized Claim | 18544 | 530022939 | No Recognized Claim |
| 6821 | 530009493 | No Recognized Claim | 18545 | 530022945 | No Recognized Claim |
| 6822 | 530009494 | No Recognized Claim | 18546 | 530022947 | No Recognized Claim |
| 6823 | 530009495 | No Recognized Claim | 18547 | 530022948 | No Recognized Claim |
| 6824 | 530009497 | No Eligible Purchases in Class Period | 18548 | 530022949 | No Recognized Claim |
| 6825 | 530009498 | No Recognized Claim | 18549 | 530022952 | No Recognized Claim |
| 6826 | 530009500 | No Eligible Purchases in Class Period | 18550 | 530022956 | No Recognized Claim |
| 6827 | 530009501 | No Eligible Purchases in Class Period | 18551 | 530022957 | No Recognized Claim |
| 6828 | 530009502 | No Eligible Purchases in Class Period | 18552 | 530022958 | No Recognized Claim |
| 6829 | 530009503 | No Eligible Purchases in Class Period | 18553 | 530022959 | No Recognized Claim |
| 6830 | 530009504 | No Eligible Purchases in Class Period | 18554 | 530022961 | No Recognized Claim |
| 6831 | 530009505 | No Eligible Purchases in Class Period | 18555 | 530022962 | No Recognized Claim |
| 6832 | 530009506 | No Recognized Claim | 18556 | 530022964 | No Recognized Claim |
| 6833 | 530009507 | No Eligible Purchases in Class Period | 18557 | 530022965 | No Recognized Claim |
| 6834 | 530009508 | No Eligible Purchases in Class Period | 18558 | 530022968 | No Recognized Claim |
| 6835 | 530009509 | No Recognized Claim | 18559 | 530022969 | No Recognized Claim |
| 6836 | 530009510 | No Eligible Purchases in Class Period | 18560 | 530022971 | No Eligible Purchases in Class Period |
| 6837 | 530009511 | No Eligible Purchases in Class Period | 18561 | 530022973 | No Recognized Claim |
| 6838 | 530009512 | No Eligible Purchases in Class Period | 18562 | 530022974 | No Recognized Claim |
| 6839 | 530009513 | No Eligible Purchases in Class Period | 18563 | 530022976 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6840 | 530009514 | No Eligible Purchases in Class Period | 18564 | 530022980 | No Recognized Claim |
| 6841 | 530009515 | No Eligible Purchases in Class Period | 18565 | 530022981 | No Recognized Claim |
| 6842 | 530009517 | No Eligible Purchases in Class Period | 18566 | 530022982 | No Recognized Claim |
| 6843 | 530009518 | No Eligible Purchases in Class Period | 18567 | 530022983 | No Recognized Claim |
| 6844 | 530009519 | No Eligible Purchases in Class Period | 18568 | 530022987 | No Recognized Claim |
| 6845 | 530009520 | No Eligible Purchases in Class Period | 18569 | 530022988 | No Recognized Claim |
| 6846 | 530009521 | No Eligible Purchases in Class Period | 18570 | 530022990 | No Recognized Claim |
| 6847 | 530009522 | No Eligible Purchases in Class Period | 18571 | 530022992 | No Recognized Claim |
| 6848 | 530009523 | No Eligible Purchases in Class Period | 18572 | 530022995 | No Recognized Claim |
| 6849 | 530009524 | No Eligible Purchases in Class Period | 18573 | 530023000 | No Recognized Claim |
| 6850 | 530009525 | No Eligible Purchases in Class Period | 18574 | 530023008 | No Recognized Claim |
| 6851 | 530009526 | No Eligible Purchases in Class Period | 18575 | 530023009 | No Recognized Claim |
| 6852 | 530009527 | No Eligible Purchases in Class Period | 18576 | 530023012 | No Recognized Claim |
| 6853 | 530009528 | No Eligible Purchases in Class Period | 18577 | 530023015 | No Recognized Claim |
| 6854 | 530009529 | No Eligible Purchases in Class Period | 18578 | 530023018 | No Recognized Claim |
| 6855 | 530009530 | No Eligible Purchases in Class Period | 18579 | 530023019 | No Recognized Claim |
| 6856 | 530009531 | No Eligible Purchases in Class Period | 18580 | 530023022 | No Recognized Claim |
| 6857 | 530009533 | No Eligible Purchases in Class Period | 18581 | 530023027 | No Recognized Claim |
| 6858 | 530009534 | No Recognized Claim | 18582 | 530023032 | No Recognized Claim |
| 6859 | 530009535 | No Eligible Purchases in Class Period | 18583 | 530023044 | No Recognized Claim |
| 6860 | 530009536 | No Eligible Purchases in Class Period | 18584 | 530023046 | No Recognized Claim |
| 6861 | 530009537 | No Eligible Purchases in Class Period | 18585 | 530023048 | No Recognized Claim |
| 6862 | 530009538 | No Eligible Purchases in Class Period | 18586 | 530023049 | No Eligible Purchases in Class Period |
| 6863 | 530009539 | No Eligible Purchases in Class Period | 18587 | 530023050 | No Recognized Claim |
| 6864 | 530009540 | No Eligible Purchases in Class Period | 18588 | 530023051 | No Recognized Claim |
| 6865 | 530009541 | No Eligible Purchases in Class Period | 18589 | 530023052 | No Recognized Claim |
| 6866 | 530009542 | No Eligible Purchases in Class Period | 18590 | 530023056 | No Recognized Claim |
| 6867 | 530009543 | No Eligible Purchases in Class Period | 18591 | 530023057 | No Recognized Claim |
| 6868 | 530009544 | No Eligible Purchases in Class Period | 18592 | 530023058 | No Eligible Purchases in Class Period |
| 6869 | 530009545 | No Eligible Purchases in Class Period | 18593 | 530023059 | No Recognized Claim |
| 6870 | 530009546 | No Eligible Purchases in Class Period | 18594 | 530023061 | No Recognized Claim |
| 6871 | 530009547 | No Eligible Purchases in Class Period | 18595 | 530023062 | No Eligible Purchases in Class Period |
| 6872 | 530009548 | No Eligible Purchases in Class Period | 18596 | 530023065 | No Recognized Claim |
| 6873 | 530009549 | No Eligible Purchases in Class Period | 18597 | 530023067 | No Recognized Claim |
| 6874 | 530009550 | No Eligible Purchases in Class Period | 18598 | 530023069 | No Recognized Claim |
| 6875 | 530009551 | No Recognized Claim | 18599 | 530023070 | No Recognized Claim |
| 6876 | 530009552 | No Recognized Claim | 18600 | 530023071 | No Recognized Claim |
| 6877 | 530009553 | No Recognized Claim | 18601 | 530023072 | No Recognized Claim |
| 6878 | 530009554 | No Recognized Claim | 18602 | 530023073 | No Recognized Claim |
| 6879 | 530009555 | No Recognized Claim | 18603 | 530023074 | No Recognized Claim |
| 6880 | 530009556 | No Recognized Claim | 18604 | 530023075 | No Recognized Claim |
| 6881 | 530009557 | No Eligible Purchases in Class Period | 18605 | 530023080 | No Recognized Claim |
| 6882 | 530009558 | No Recognized Claim | 18606 | 530023081 | No Recognized Claim |
| 6883 | 530009559 | No Recognized Claim | 18607 | 530023082 | No Eligible Purchases in Class Period |
| 6884 | 530009560 | No Eligible Purchases in Class Period | 18608 | 530023086 | No Recognized Claim |
| 6885 | 530009561 | No Recognized Claim | 18609 | 530023090 | No Recognized Claim |
| 6886 | 530009562 | No Recognized Claim | 18610 | 530023091 | No Recognized Claim |
| 6887 | 530009565 | No Recognized Claim | 18611 | 530023092 | No Recognized Claim |
| 6888 | 530009566 | No Recognized Claim | 18612 | 530023093 | No Recognized Claim |
| 6889 | 530009567 | No Recognized Claim | 18613 | 530023094 | No Recognized Claim |
| 6890 | 530009568 | No Recognized Claim | 18614 | 530023095 | No Recognized Claim |
| 6891 | 530009570 | No Recognized Claim | 18615 | 530023100 | No Recognized Claim |
| 6892 | 530009571 | No Eligible Purchases in Class Period | 18616 | 530023103 | No Recognized Claim |
| 6893 | 530009572 | No Recognized Claim | 18617 | 530023104 | No Recognized Claim |
| 6894 | 530009575 | No Recognized Claim | 18618 | 530023105 | No Recognized Claim |
| 6895 | 530009576 | No Recognized Claim | 18619 | 530023108 | No Recognized Claim |
| 6896 | 530009577 | No Recognized Claim | 18620 | 530023110 | No Recognized Claim |
| 6897 | 530009578 | No Recognized Claim | 18621 | 530023117 | No Recognized Claim |
| 6898 | 530009579 | No Recognized Claim | 18622 | 530023118 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6899 | 530009582 | No Recognized Claim | | 18623 | 530023119 | No Recognized Claim |
| 6900 | 530009583 | No Recognized Claim | | 18624 | 530023120 | No Recognized Claim |
| 6901 | 530009584 | No Recognized Claim | | 18625 | 530023121 | No Eligible Purchases in Class Period |
| 6902 | 530009585 | No Recognized Claim | | 18626 | 530023123 | No Recognized Claim |
| 6903 | 530009586 | No Recognized Claim | | 18627 | 530023126 | No Recognized Claim |
| 6904 | 530009589 | No Eligible Purchases in Class Period | | 18628 | 530023128 | No Recognized Claim |
| 6905 | 530009590 | No Recognized Claim | | 18629 | 530023129 | No Recognized Claim |
| 6906 | 530009591 | No Recognized Claim | | 18630 | 530023131 | No Recognized Claim |
| 6907 | 530009592 | No Eligible Purchases in Class Period | | 18631 | 530023133 | No Recognized Claim |
| 6908 | 530009593 | No Eligible Purchases in Class Period | | 18632 | 530023136 | No Recognized Claim |
| 6909 | 530009594 | No Eligible Purchases in Class Period | | 18633 | 530023140 | No Recognized Claim |
| 6910 | 530009601 | No Recognized Claim | | 18634 | 530023142 | No Recognized Claim |
| 6911 | 530009602 | No Recognized Claim | | 18635 | 530023146 | No Recognized Claim |
| 6912 | 530009603 | No Recognized Claim | | 18636 | 530023147 | No Recognized Claim |
| 6913 | 530009604 | No Recognized Claim | | 18637 | 530023148 | No Recognized Claim |
| 6914 | 530009607 | No Recognized Claim | | 18638 | 530023150 | No Recognized Claim |
| 6915 | 530009608 | No Recognized Claim | | 18639 | 530023153 | No Recognized Claim |
| 6916 | 530009611 | No Recognized Claim | | 18640 | 530023154 | No Recognized Claim |
| 6917 | 530009612 | No Recognized Claim | | 18641 | 530023155 | No Recognized Claim |
| 6918 | 530009613 | No Eligible Purchases in Class Period | | 18642 | 530023156 | No Recognized Claim |
| 6919 | 530009614 | No Recognized Claim | | 18643 | 530023160 | No Recognized Claim |
| 6920 | 530009616 | No Recognized Claim | | 18644 | 530023161 | No Recognized Claim |
| 6921 | 530009617 | No Recognized Claim | | 18645 | 530023162 | No Recognized Claim |
| 6922 | 530009619 | No Eligible Purchases in Class Period | | 18646 | 530023163 | No Recognized Claim |
| 6923 | 530009620 | No Recognized Claim | | 18647 | 530023164 | No Recognized Claim |
| 6924 | 530009621 | No Eligible Purchases in Class Period | | 18648 | 530023165 | No Recognized Claim |
| 6925 | 530009622 | No Recognized Claim | | 18649 | 530023168 | No Recognized Claim |
| 6926 | 530009624 | No Eligible Purchases in Class Period | | 18650 | 530023171 | No Recognized Claim |
| 6927 | 530009628 | No Recognized Claim | | 18651 | 530023172 | No Recognized Claim |
| 6928 | 530009630 | No Recognized Claim | | 18652 | 530023173 | No Recognized Claim |
| 6929 | 530009631 | No Recognized Claim | | 18653 | 530023175 | No Recognized Claim |
| 6930 | 530009632 | No Recognized Claim | | 18654 | 530023176 | No Recognized Claim |
| 6931 | 530009633 | No Recognized Claim | | 18655 | 530023178 | No Recognized Claim |
| 6932 | 530009634 | No Recognized Claim | | 18656 | 530023180 | No Recognized Claim |
| 6933 | 530009635 | No Recognized Claim | | 18657 | 530023182 | No Recognized Claim |
| 6934 | 530009636 | No Recognized Claim | | 18658 | 530023186 | No Recognized Claim |
| 6935 | 530009637 | No Recognized Claim | | 18659 | 530023187 | No Recognized Claim |
| 6936 | 530009639 | No Recognized Claim | | 18660 | 530023190 | No Recognized Claim |
| 6937 | 530009640 | No Recognized Claim | | 18661 | 530023192 | No Recognized Claim |
| 6938 | 530009642 | No Recognized Claim | | 18662 | 530023195 | No Recognized Claim |
| 6939 | 530009643 | No Recognized Claim | | 18663 | 530023197 | No Recognized Claim |
| 6940 | 530009645 | No Recognized Claim | | 18664 | 530023198 | No Recognized Claim |
| 6941 | 530009646 | No Eligible Purchases in Class Period | | 18665 | 530023200 | No Recognized Claim |
| 6942 | 530009648 | No Recognized Claim | | 18666 | 530023201 | No Recognized Claim |
| 6943 | 530009649 | No Recognized Claim | | 18667 | 530023202 | No Recognized Claim |
| 6944 | 530009652 | No Recognized Claim | | 18668 | 530023203 | No Recognized Claim |
| 6945 | 530009654 | No Recognized Claim | | 18669 | 530023204 | No Recognized Claim |
| 6946 | 530009655 | No Eligible Purchases in Class Period | | 18670 | 530023208 | No Recognized Claim |
| 6947 | 530009656 | No Eligible Purchases in Class Period | | 18671 | 530023210 | No Recognized Claim |
| 6948 | 530009657 | No Eligible Purchases in Class Period | | 18672 | 530023211 | No Recognized Claim |
| 6949 | 530009659 | No Recognized Claim | | 18673 | 530023213 | No Recognized Claim |
| 6950 | 530009660 | No Eligible Purchases in Class Period | | 18674 | 530023214 | No Recognized Claim |
| 6951 | 530009661 | No Recognized Claim | | 18675 | 530023215 | No Recognized Claim |
| 6952 | 530009662 | No Recognized Claim | | 18676 | 530023218 | No Recognized Claim |
| 6953 | 530009663 | No Recognized Claim | | 18677 | 530023219 | No Recognized Claim |
| 6954 | 530009664 | No Recognized Claim | | 18678 | 530023220 | No Recognized Claim |
| 6955 | 530009665 | No Recognized Claim | | 18679 | 530023221 | No Recognized Claim |
| 6956 | 530009666 | No Recognized Claim | | 18680 | 530023222 | No Recognized Claim |
| 6957 | 530009667 | No Recognized Claim | | 18681 | 530023223 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|
| 6958 | 530009668 | No Recognized Claim | 18682 | 530023225 | No Recognized Claim |
| 6959 | 530009669 | No Eligible Purchases in Class Period | 18683 | 530023227 | No Recognized Claim |
| 6960 | 530009670 | No Eligible Purchases in Class Period | 18684 | 530023231 | No Recognized Claim |
| 6961 | 530009671 | No Eligible Purchases in Class Period | 18685 | 530023232 | No Recognized Claim |
| 6962 | 530009673 | No Recognized Claim | 18686 | 530023233 | No Recognized Claim |
| 6963 | 530009674 | No Recognized Claim | 18687 | 530023234 | No Recognized Claim |
| 6964 | 530009676 | No Recognized Claim | 18688 | 530023235 | No Recognized Claim |
| 6965 | 530009677 | No Recognized Claim | 18689 | 530023238 | No Recognized Claim |
| 6966 | 530009679 | No Eligible Purchases in Class Period | 18690 | 530023239 | No Recognized Claim |
| 6967 | 530009680 | No Eligible Purchases in Class Period | 18691 | 530023241 | No Recognized Claim |
| 6968 | 530009681 | No Recognized Claim | 18692 | 530023242 | No Recognized Claim |
| 6969 | 530009682 | No Recognized Claim | 18693 | 530023243 | No Recognized Claim |
| 6970 | 530009683 | No Eligible Purchases in Class Period | 18694 | 530023244 | No Recognized Claim |
| 6971 | 530009684 | No Eligible Purchases in Class Period | 18695 | 530023252 | No Recognized Claim |
| 6972 | 530009688 | No Eligible Purchases in Class Period | 18696 | 530023255 | No Recognized Claim |
| 6973 | 530009691 | No Recognized Claim | 18697 | 530023256 | No Recognized Claim |
| 6974 | 530009695 | No Recognized Claim | 18698 | 530023260 | No Recognized Claim |
| 6975 | 530009696 | No Recognized Claim | 18699 | 530023261 | No Recognized Claim |
| 6976 | 530009697 | No Recognized Claim | 18700 | 530023262 | No Recognized Claim |
| 6977 | 530009699 | No Recognized Claim | 18701 | 530023264 | No Recognized Claim |
| 6978 | 530009700 | No Recognized Claim | 18702 | 530023265 | No Recognized Claim |
| 6979 | 530009701 | No Eligible Purchases in Class Period | 18703 | 530023266 | No Recognized Claim |
| 6980 | 530009703 | No Recognized Claim | 18704 | 530023268 | No Recognized Claim |
| 6981 | 530009706 | No Eligible Purchases in Class Period | 18705 | 530023269 | No Recognized Claim |
| 6982 | 530009709 | No Eligible Purchases in Class Period | 18706 | 530023270 | No Recognized Claim |
| 6983 | 530009712 | No Recognized Claim | 18707 | 530023271 | No Recognized Claim |
| 6984 | 530009713 | No Recognized Claim | 18708 | 530023273 | No Recognized Claim |
| 6985 | 530009714 | No Eligible Purchases in Class Period | 18709 | 530023274 | No Recognized Claim |
| 6986 | 530009715 | No Recognized Claim | 18710 | 530023275 | No Recognized Claim |
| 6987 | 530009716 | No Recognized Claim | 18711 | 530023278 | No Recognized Claim |
| 6988 | 530009717 | No Recognized Claim | 18712 | 530023279 | No Recognized Claim |
| 6989 | 530009718 | No Recognized Claim | 18713 | 530023283 | No Recognized Claim |
| 6990 | 530009719 | No Recognized Claim | 18714 | 530023286 | No Recognized Claim |
| 6991 | 530009720 | No Recognized Claim | 18715 | 530023291 | No Recognized Claim |
| 6992 | 530009721 | No Recognized Claim | 18716 | 530023293 | No Recognized Claim |
| 6993 | 530009722 | No Recognized Claim | 18717 | 530023295 | No Recognized Claim |
| 6994 | 530009726 | No Recognized Claim | 18718 | 530023297 | No Recognized Claim |
| 6995 | 530009727 | No Recognized Claim | 18719 | 530023298 | No Recognized Claim |
| 6996 | 530009731 | No Recognized Claim | 18720 | 530023299 | No Recognized Claim |
| 6997 | 530009733 | No Eligible Purchases in Class Period | 18721 | 530023300 | No Recognized Claim |
| 6998 | 530009737 | No Recognized Claim | 18722 | 530023301 | No Recognized Claim |
| 6999 | 530009738 | No Recognized Claim | 18723 | 530023302 | No Recognized Claim |
| 7000 | 530009739 | No Recognized Claim | 18724 | 530023304 | No Recognized Claim |
| 7001 | 530009740 | No Eligible Purchases in Class Period | 18725 | 530023305 | No Recognized Claim |
| 7002 | 530009741 | No Eligible Purchases in Class Period | 18726 | 530023309 | No Recognized Claim |
| 7003 | 530009742 | No Eligible Purchases in Class Period | 18727 | 530023310 | No Recognized Claim |
| 7004 | 530009743 | No Recognized Claim | 18728 | 530023313 | No Eligible Purchases in Class Period |
| 7005 | 530009744 | No Recognized Claim | 18729 | 530023315 | No Recognized Claim |
| 7006 | 530009745 | No Recognized Claim | 18730 | 530023316 | No Recognized Claim |
| 7007 | 530009746 | No Recognized Claim | 18731 | 530023320 | No Recognized Claim |
| 7008 | 530009749 | No Recognized Claim | 18732 | 530023321 | No Recognized Claim |
| 7009 | 530009750 | No Recognized Claim | 18733 | 530023322 | No Recognized Claim |
| 7010 | 530009752 | No Recognized Claim | 18734 | 530023325 | No Recognized Claim |
| 7011 | 530009754 | No Eligible Purchases in Class Period | 18735 | 530023327 | No Recognized Claim |
| 7012 | 530009755 | No Recognized Claim | 18736 | 530023329 | No Recognized Claim |
| 7013 | 530009756 | No Recognized Claim | 18737 | 530023330 | No Recognized Claim |
| 7014 | 530009758 | No Recognized Claim | 18738 | 530023331 | No Recognized Claim |
| 7015 | 530009760 | No Recognized Claim | 18739 | 530023333 | No Recognized Claim |
| 7016 | 530009762 | No Recognized Claim | 18740 | 530023334 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7017 | 530009763 | No Recognized Claim | 18741 | 530023336 | No Recognized Claim |
| 7018 | 530009767 | No Recognized Claim | 18742 | 530023337 | No Recognized Claim |
| 7019 | 530009768 | No Eligible Purchases in Class Period | 18743 | 530023338 | No Recognized Claim |
| 7020 | 530009769 | No Recognized Claim | 18744 | 530023339 | No Recognized Claim |
| 7021 | 530009770 | No Recognized Claim | 18745 | 530023340 | No Recognized Claim |
| 7022 | 530009771 | No Recognized Claim | 18746 | 530023341 | No Recognized Claim |
| 7023 | 530009772 | No Recognized Claim | 18747 | 530023342 | No Recognized Claim |
| 7024 | 530009773 | No Recognized Claim | 18748 | 530023343 | No Recognized Claim |
| 7025 | 530009775 | No Recognized Claim | 18749 | 530023344 | No Recognized Claim |
| 7026 | 530009776 | No Recognized Claim | 18750 | 530023345 | No Recognized Claim |
| 7027 | 530009777 | No Recognized Claim | 18751 | 530023347 | No Recognized Claim |
| 7028 | 530009779 | No Recognized Claim | 18752 | 530023348 | No Recognized Claim |
| 7029 | 530009780 | No Recognized Claim | 18753 | 530023352 | No Recognized Claim |
| 7030 | 530009781 | No Recognized Claim | 18754 | 530023353 | No Recognized Claim |
| 7031 | 530009782 | No Recognized Claim | 18755 | 530023354 | No Recognized Claim |
| 7032 | 530009783 | No Recognized Claim | 18756 | 530023356 | No Recognized Claim |
| 7033 | 530009787 | No Recognized Claim | 18757 | 530023359 | No Recognized Claim |
| 7034 | 530009788 | No Recognized Claim | 18758 | 530023360 | No Recognized Claim |
| 7035 | 530009790 | No Recognized Claim | 18759 | 530023364 | No Recognized Claim |
| 7036 | 530009791 | No Recognized Claim | 18760 | 530023366 | No Eligible Purchases in Class Period |
| 7037 | 530009793 | No Recognized Claim | 18761 | 530023368 | No Recognized Claim |
| 7038 | 530009794 | No Recognized Claim | 18762 | 530023369 | No Recognized Claim |
| 7039 | 530009798 | No Recognized Claim | 18763 | 530023371 | No Recognized Claim |
| 7040 | 530009799 | No Recognized Claim | 18764 | 530023372 | No Recognized Claim |
| 7041 | 530009800 | No Recognized Claim | 18765 | 530023373 | No Recognized Claim |
| 7042 | 530009803 | No Recognized Claim | 18766 | 530023378 | No Recognized Claim |
| 7043 | 530009804 | No Recognized Claim | 18767 | 530023381 | No Recognized Claim |
| 7044 | 530009805 | No Recognized Claim | 18768 | 530023384 | No Recognized Claim |
| 7045 | 530009808 | No Eligible Purchases in Class Period | 18769 | 530023385 | No Recognized Claim |
| 7046 | 530009809 | No Recognized Claim | 18770 | 530023386 | No Recognized Claim |
| 7047 | 530009810 | No Eligible Purchases in Class Period | 18771 | 530023388 | No Recognized Claim |
| 7048 | 530009811 | No Recognized Claim | 18772 | 530023392 | No Recognized Claim |
| 7049 | 530009812 | No Recognized Claim | 18773 | 530023394 | No Recognized Claim |
| 7050 | 530009813 | No Recognized Claim | 18774 | 530023395 | No Recognized Claim |
| 7051 | 530009814 | No Recognized Claim | 18775 | 530023397 | No Recognized Claim |
| 7052 | 530009815 | No Eligible Purchases in Class Period | 18776 | 530023402 | No Recognized Claim |
| 7053 | 530009816 | No Eligible Purchases in Class Period | 18777 | 530023405 | No Recognized Claim |
| 7054 | 530009817 | No Recognized Claim | 18778 | 530023407 | No Recognized Claim |
| 7055 | 530009818 | No Recognized Claim | 18779 | 530023411 | No Recognized Claim |
| 7056 | 530009821 | No Recognized Claim | 18780 | 530023413 | No Recognized Claim |
| 7057 | 530009822 | No Recognized Claim | 18781 | 530023414 | No Recognized Claim |
| 7058 | 530009824 | No Recognized Claim | 18782 | 530023416 | No Recognized Claim |
| 7059 | 530009825 | No Recognized Claim | 18783 | 530023417 | No Recognized Claim |
| 7060 | 530009826 | No Recognized Claim | 18784 | 530023418 | No Recognized Claim |
| 7061 | 530009827 | No Recognized Claim | 18785 | 530023419 | No Recognized Claim |
| 7062 | 530009828 | No Recognized Claim | 18786 | 530023420 | No Recognized Claim |
| 7063 | 530009829 | No Recognized Claim | 18787 | 530023423 | No Recognized Claim |
| 7064 | 530009830 | No Recognized Claim | 18788 | 530023425 | No Recognized Claim |
| 7065 | 530009833 | No Recognized Claim | 18789 | 530023429 | No Recognized Claim |
| 7066 | 530009834 | No Recognized Claim | 18790 | 530023431 | No Recognized Claim |
| 7067 | 530009835 | No Recognized Claim | 18791 | 530023434 | No Recognized Claim |
| 7068 | 530009836 | No Recognized Claim | 18792 | 530023435 | No Recognized Claim |
| 7069 | 530009837 | No Recognized Claim | 18793 | 530023436 | No Recognized Claim |
| 7070 | 530009838 | No Recognized Claim | 18794 | 530023438 | No Recognized Claim |
| 7071 | 530009839 | No Recognized Claim | 18795 | 530023439 | No Recognized Claim |
| 7072 | 530009841 | No Recognized Claim | 18796 | 530023440 | No Recognized Claim |
| 7073 | 530009843 | No Recognized Claim | 18797 | 530023441 | No Recognized Claim |
| 7074 | 530009844 | No Recognized Claim | 18798 | 530023442 | No Recognized Claim |
| 7075 | 530009845 | No Recognized Claim | 18799 | 530023443 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7076 | 530009846 | No Recognized Claim | | 18800 | 530023444 | No Recognized Claim |
| 7077 | 530009847 | No Eligible Purchases in Class Period | | 18801 | 530023446 | No Recognized Claim |
| 7078 | 530009848 | No Recognized Claim | | 18802 | 530023448 | No Recognized Claim |
| 7079 | 530009849 | No Recognized Claim | | 18803 | 530023449 | No Recognized Claim |
| 7080 | 530009850 | No Recognized Claim | | 18804 | 530023450 | No Recognized Claim |
| 7081 | 530009851 | No Recognized Claim | | 18805 | 530023451 | No Recognized Claim |
| 7082 | 530009852 | No Eligible Purchases in Class Period | | 18806 | 530023452 | No Recognized Claim |
| 7083 | 530009853 | No Recognized Claim | | 18807 | 530023453 | No Recognized Claim |
| 7084 | 530009854 | No Recognized Claim | | 18808 | 530023454 | No Recognized Claim |
| 7085 | 530009856 | No Recognized Claim | | 18809 | 530023455 | No Recognized Claim |
| 7086 | 530009857 | No Recognized Claim | | 18810 | 530023456 | No Recognized Claim |
| 7087 | 530009860 | No Recognized Claim | | 18811 | 530023457 | No Recognized Claim |
| 7088 | 530009861 | No Recognized Claim | | 18812 | 530023462 | No Recognized Claim |
| 7089 | 530009863 | No Recognized Claim | | 18813 | 530023463 | No Recognized Claim |
| 7090 | 530009864 | No Recognized Claim | | 18814 | 530023467 | No Recognized Claim |
| 7091 | 530009865 | No Recognized Claim | | 18815 | 530023468 | No Recognized Claim |
| 7092 | 530009866 | No Recognized Claim | | 18816 | 530023470 | No Recognized Claim |
| 7093 | 530009868 | No Recognized Claim | | 18817 | 530023473 | No Recognized Claim |
| 7094 | 530009870 | No Eligible Purchases in Class Period | | 18818 | 530023476 | No Recognized Claim |
| 7095 | 530009872 | No Recognized Claim | | 18819 | 530023478 | No Recognized Claim |
| 7096 | 530009873 | No Recognized Claim | | 18820 | 530023479 | No Recognized Claim |
| 7097 | 530009874 | No Recognized Claim | | 18821 | 530023481 | No Recognized Claim |
| 7098 | 530009875 | No Recognized Claim | | 18822 | 530023487 | No Recognized Claim |
| 7099 | 530009876 | No Recognized Claim | | 18823 | 530023489 | No Recognized Claim |
| 7100 | 530009877 | No Recognized Claim | | 18824 | 530023492 | No Recognized Claim |
| 7101 | 530009879 | No Recognized Claim | | 18825 | 530023496 | No Recognized Claim |
| 7102 | 530009880 | No Recognized Claim | | 18826 | 530023497 | No Recognized Claim |
| 7103 | 530009881 | No Recognized Claim | | 18827 | 530023498 | No Recognized Claim |
| 7104 | 530009883 | No Eligible Purchases in Class Period | | 18828 | 530023500 | No Recognized Claim |
| 7105 | 530009884 | No Recognized Claim | | 18829 | 530023504 | No Recognized Claim |
| 7106 | 530009885 | No Recognized Claim | | 18830 | 530023505 | No Recognized Claim |
| 7107 | 530009886 | No Recognized Claim | | 18831 | 530023506 | No Recognized Claim |
| 7108 | 530009887 | No Recognized Claim | | 18832 | 530023508 | No Recognized Claim |
| 7109 | 530009888 | No Recognized Claim | | 18833 | 530023509 | No Recognized Claim |
| 7110 | 530009890 | No Recognized Claim | | 18834 | 530023511 | No Recognized Claim |
| 7111 | 530009891 | No Recognized Claim | | 18835 | 530023513 | No Recognized Claim |
| 7112 | 530009892 | No Recognized Claim | | 18836 | 530023514 | No Recognized Claim |
| 7113 | 530009893 | No Recognized Claim | | 18837 | 530023515 | No Recognized Claim |
| 7114 | 530009894 | No Recognized Claim | | 18838 | 530023516 | No Recognized Claim |
| 7115 | 530009895 | No Recognized Claim | | 18839 | 530023518 | No Recognized Claim |
| 7116 | 530009900 | No Eligible Purchases in Class Period | | 18840 | 530023519 | No Recognized Claim |
| 7117 | 530009901 | No Recognized Claim | | 18841 | 530023521 | No Recognized Claim |
| 7118 | 530009902 | No Eligible Purchases in Class Period | | 18842 | 530023522 | No Recognized Claim |
| 7119 | 530009903 | No Recognized Claim | | 18843 | 530023528 | No Recognized Claim |
| 7120 | 530009904 | No Recognized Claim | | 18844 | 530023529 | No Recognized Claim |
| 7121 | 530009905 | No Recognized Claim | | 18845 | 530023530 | No Recognized Claim |
| 7122 | 530009906 | No Recognized Claim | | 18846 | 530023535 | No Recognized Claim |
| 7123 | 530009907 | No Recognized Claim | | 18847 | 530023539 | No Recognized Claim |
| 7124 | 530009908 | No Recognized Claim | | 18848 | 530023540 | No Recognized Claim |
| 7125 | 530009909 | No Recognized Claim | | 18849 | 530023541 | No Recognized Claim |
| 7126 | 530009912 | No Recognized Claim | | 18850 | 530023542 | No Recognized Claim |
| 7127 | 530009915 | No Recognized Claim | | 18851 | 530023543 | No Recognized Claim |
| 7128 | 530009916 | No Recognized Claim | | 18852 | 530023544 | No Recognized Claim |
| 7129 | 530009917 | No Recognized Claim | | 18853 | 530023545 | No Recognized Claim |
| 7130 | 530009918 | No Recognized Claim | | 18854 | 530023548 | No Recognized Claim |
| 7131 | 530009920 | No Recognized Claim | | 18855 | 530023550 | No Recognized Claim |
| 7132 | 530009921 | No Recognized Claim | | 18856 | 530023551 | No Recognized Claim |
| 7133 | 530009922 | No Recognized Claim | | 18857 | 530023552 | No Recognized Claim |
| 7134 | 530009924 | No Recognized Claim | | 18858 | 530023553 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7135 | 530009925 | No Recognized Claim | | 18859 | 530023558 | No Recognized Claim |
| 7136 | 530009926 | No Eligible Purchases in Class Period | | 18860 | 530023559 | No Recognized Claim |
| 7137 | 530009931 | No Recognized Claim | | 18861 | 530023561 | No Recognized Claim |
| 7138 | 530009932 | No Recognized Claim | | 18862 | 530023562 | No Recognized Claim |
| 7139 | 530009933 | No Recognized Claim | | 18863 | 530023564 | No Recognized Claim |
| 7140 | 530009935 | No Eligible Purchases in Class Period | | 18864 | 530023567 | No Recognized Claim |
| 7141 | 530009936 | No Eligible Purchases in Class Period | | 18865 | 530023569 | No Recognized Claim |
| 7142 | 530009937 | No Recognized Claim | | 18866 | 530023570 | No Recognized Claim |
| 7143 | 530009938 | No Eligible Purchases in Class Period | | 18867 | 530023571 | No Recognized Claim |
| 7144 | 530009939 | No Eligible Purchases in Class Period | | 18868 | 530023574 | No Eligible Purchases in Class Period |
| 7145 | 530009943 | No Recognized Claim | | 18869 | 530023575 | No Recognized Claim |
| 7146 | 530009944 | No Eligible Purchases in Class Period | | 18870 | 530023576 | No Recognized Claim |
| 7147 | 530009945 | No Recognized Claim | | 18871 | 530023580 | No Recognized Claim |
| 7148 | 530009946 | No Recognized Claim | | 18872 | 530023582 | No Recognized Claim |
| 7149 | 530009948 | No Eligible Purchases in Class Period | | 18873 | 530023583 | No Eligible Purchases in Class Period |
| 7150 | 530009950 | No Eligible Purchases in Class Period | | 18874 | 530023584 | No Recognized Claim |
| 7151 | 530009951 | No Eligible Purchases in Class Period | | 18875 | 530023585 | No Recognized Claim |
| 7152 | 530009952 | No Eligible Purchases in Class Period | | 18876 | 530023586 | No Recognized Claim |
| 7153 | 530009953 | No Eligible Purchases in Class Period | | 18877 | 530023587 | No Recognized Claim |
| 7154 | 530009956 | No Eligible Purchases in Class Period | | 18878 | 530023595 | No Recognized Claim |
| 7155 | 530009957 | No Eligible Purchases in Class Period | | 18879 | 530023596 | No Recognized Claim |
| 7156 | 530009958 | No Eligible Purchases in Class Period | | 18880 | 530023598 | No Eligible Purchases in Class Period |
| 7157 | 530009960 | No Eligible Purchases in Class Period | | 18881 | 530023599 | No Recognized Claim |
| 7158 | 530009961 | No Eligible Purchases in Class Period | | 18882 | 530023600 | No Recognized Claim |
| 7159 | 530009962 | No Eligible Purchases in Class Period | | 18883 | 530023601 | No Recognized Claim |
| 7160 | 530009963 | No Eligible Purchases in Class Period | | 18884 | 530023603 | No Recognized Claim |
| 7161 | 530009964 | No Eligible Purchases in Class Period | | 18885 | 530023605 | No Recognized Claim |
| 7162 | 530009965 | No Recognized Claim | | 18886 | 530023606 | No Recognized Claim |
| 7163 | 530009966 | No Recognized Claim | | 18887 | 530023610 | No Recognized Claim |
| 7164 | 530009967 | No Recognized Claim | | 18888 | 530023611 | No Recognized Claim |
| 7165 | 530009968 | No Recognized Claim | | 18889 | 530023612 | No Eligible Purchases in Class Period |
| 7166 | 530009973 | No Recognized Claim | | 18890 | 530023617 | No Recognized Claim |
| 7167 | 530009994 | No Recognized Claim | | 18891 | 530023619 | No Recognized Claim |
| 7168 | 530010013 | No Recognized Claim | | 18892 | 530023622 | No Recognized Claim |
| 7169 | 530010083 | No Recognized Claim | | 18893 | 530023623 | No Recognized Claim |
| 7170 | 530010086 | No Recognized Claim | | 18894 | 530023626 | No Recognized Claim |
| 7171 | 530010091 | No Eligible Purchases in Class Period | | 18895 | 530023627 | No Recognized Claim |
| 7172 | 530010110 | No Recognized Claim | | 18896 | 530023630 | No Recognized Claim |
| 7173 | 530010138 | No Recognized Claim | | 18897 | 530023635 | No Recognized Claim |
| 7174 | 530010139 | No Recognized Claim | | 18898 | 530023636 | No Recognized Claim |
| 7175 | 530010153 | No Recognized Claim | | 18899 | 530023638 | No Recognized Claim |
| 7176 | 530010196 | No Recognized Claim | | 18900 | 530023639 | No Recognized Claim |
| 7177 | 530010238 | No Recognized Claim | | 18901 | 530023641 | No Recognized Claim |
| 7178 | 530010315 | No Recognized Claim | | 18902 | 530023645 | No Recognized Claim |
| 7179 | 530010334 | No Recognized Claim | | 18903 | 530023646 | No Recognized Claim |
| 7180 | 530010373 | No Eligible Purchases in Class Period | | 18904 | 530023648 | No Recognized Claim |
| 7181 | 530010374 | No Recognized Claim | | 18905 | 530023649 | No Recognized Claim |
| 7182 | 530010375 | No Recognized Claim | | 18906 | 530023650 | No Eligible Purchases in Class Period |
| 7183 | 530010395 | No Recognized Claim | | 18907 | 530023651 | No Recognized Claim |
| 7184 | 530010418 | No Recognized Claim | | 18908 | 530023653 | No Recognized Claim |
| 7185 | 530010426 | No Recognized Claim | | 18909 | 530023654 | No Recognized Claim |
| 7186 | 530010443 | No Recognized Claim | | 18910 | 530023656 | No Recognized Claim |
| 7187 | 530010447 | No Eligible Purchases in Class Period | | 18911 | 530023659 | No Recognized Claim |
| 7188 | 530010450 | No Eligible Purchases in Class Period | | 18912 | 530023660 | No Recognized Claim |
| 7189 | 530010451 | No Eligible Purchases in Class Period | | 18913 | 530023662 | No Recognized Claim |
| 7190 | 530010452 | No Eligible Purchases in Class Period | | 18914 | 530023663 | No Recognized Claim |
| 7191 | 530010455 | No Eligible Purchases in Class Period | | 18915 | 530023665 | No Recognized Claim |
| 7192 | 530010458 | No Eligible Purchases in Class Period | | 18916 | 530023668 | No Recognized Claim |
| 7193 | 530010459 | No Eligible Purchases in Class Period | | 18917 | 530023669 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| 7194 | 530010468 | No Eligible Purchases in Class Period | 18918 | 530023670 | No Recognized Claim |
|---|---|---|---|---|---|
| 7195 | 530010470 | No Eligible Purchases in Class Period | 18919 | 530023673 | No Recognized Claim |
| 7196 | 530010472 | No Eligible Purchases in Class Period | 18920 | 530023675 | No Recognized Claim |
| 7197 | 530010477 | No Recognized Claim | 18921 | 530023676 | No Eligible Purchases in Class Period |
| 7198 | 530010494 | No Recognized Claim | 18922 | 530023679 | No Recognized Claim |
| 7199 | 530010496 | No Eligible Purchases in Class Period | 18923 | 530023680 | No Recognized Claim |
| 7200 | 530010497 | No Eligible Purchases in Class Period | 18924 | 530023681 | No Recognized Claim |
| 7201 | 530010547 | No Eligible Purchases in Class Period | 18925 | 530023682 | No Recognized Claim |
| 7202 | 530010548 | Void or Withdrawn | 18926 | 530023683 | No Recognized Claim |
| 7203 | 530010549 | Void or Withdrawn | 18927 | 530023684 | No Recognized Claim |
| 7204 | 530010550 | Void or Withdrawn | 18928 | 530023685 | No Recognized Claim |
| 7205 | 530010551 | Void or Withdrawn | 18929 | 530023686 | No Eligible Purchases in Class Period |
| 7206 | 530010552 | Void or Withdrawn | 18930 | 530023688 | No Recognized Claim |
| 7207 | 530010553 | Void or Withdrawn | 18931 | 530023689 | No Recognized Claim |
| 7208 | 530010554 | Void or Withdrawn | 18932 | 530023691 | No Recognized Claim |
| 7209 | 530010555 | Void or Withdrawn | 18933 | 530023693 | No Recognized Claim |
| 7210 | 530010556 | Void or Withdrawn | 18934 | 530023694 | No Recognized Claim |
| 7211 | 530010557 | Void or Withdrawn | 18935 | 530023695 | No Recognized Claim |
| 7212 | 530010558 | Void or Withdrawn | 18936 | 530023696 | No Recognized Claim |
| 7213 | 530010559 | Void or Withdrawn | 18937 | 530023698 | No Recognized Claim |
| 7214 | 530010560 | Void or Withdrawn | 18938 | 530023699 | No Recognized Claim |
| 7215 | 530010561 | Void or Withdrawn | 18939 | 530023700 | No Recognized Claim |
| 7216 | 530010562 | Void or Withdrawn | 18940 | 530023701 | No Recognized Claim |
| 7217 | 530010563 | Void or Withdrawn | 18941 | 530023704 | No Recognized Claim |
| 7218 | 530010564 | Void or Withdrawn | 18942 | 530023705 | No Recognized Claim |
| 7219 | 530010565 | Void or Withdrawn | 18943 | 530023706 | No Recognized Claim |
| 7220 | 530010566 | Void or Withdrawn | 18944 | 530023709 | No Recognized Claim |
| 7221 | 530010567 | Void or Withdrawn | 18945 | 530023713 | No Recognized Claim |
| 7222 | 530010568 | Void or Withdrawn | 18946 | 530023715 | No Recognized Claim |
| 7223 | 530010569 | Void or Withdrawn | 18947 | 530023716 | No Recognized Claim |
| 7224 | 530010570 | Void or Withdrawn | 18948 | 530023718 | No Recognized Claim |
| 7225 | 530010571 | Void or Withdrawn | 18949 | 530023719 | No Recognized Claim |
| 7226 | 530010572 | Void or Withdrawn | 18950 | 530023720 | No Recognized Claim |
| 7227 | 530010573 | Void or Withdrawn | 18951 | 530023723 | No Recognized Claim |
| 7228 | 530010574 | Void or Withdrawn | 18952 | 530023726 | No Recognized Claim |
| 7229 | 530010575 | Void or Withdrawn | 18953 | 530023727 | No Recognized Claim |
| 7230 | 530010576 | Void or Withdrawn | 18954 | 530023728 | No Recognized Claim |
| 7231 | 530010577 | Void or Withdrawn | 18955 | 530023729 | No Recognized Claim |
| 7232 | 530010578 | Void or Withdrawn | 18956 | 530023732 | No Recognized Claim |
| 7233 | 530010579 | Void or Withdrawn | 18957 | 530023733 | No Eligible Purchases in Class Period |
| 7234 | 530010580 | Void or Withdrawn | 18958 | 530023735 | No Recognized Claim |
| 7235 | 530010581 | Void or Withdrawn | 18959 | 530023736 | No Recognized Claim |
| 7236 | 530010582 | Void or Withdrawn | 18960 | 530023738 | No Recognized Claim |
| 7237 | 530010583 | Void or Withdrawn | 18961 | 530023739 | No Recognized Claim |
| 7238 | 530010584 | Void or Withdrawn | 18962 | 530023740 | No Eligible Purchases in Class Period |
| 7239 | 530010585 | Void or Withdrawn | 18963 | 530023741 | No Recognized Claim |
| 7240 | 530010586 | Void or Withdrawn | 18964 | 530023742 | No Recognized Claim |
| 7241 | 530010587 | Void or Withdrawn | 18965 | 530023743 | No Recognized Claim |
| 7242 | 530010588 | Void or Withdrawn | 18966 | 530023744 | No Recognized Claim |
| 7243 | 530010589 | Void or Withdrawn | 18967 | 530023745 | No Recognized Claim |
| 7244 | 530010590 | Void or Withdrawn | 18968 | 530023750 | No Recognized Claim |
| 7245 | 530010591 | Void or Withdrawn | 18969 | 530023751 | No Recognized Claim |
| 7246 | 530010592 | Void or Withdrawn | 18970 | 530023752 | No Recognized Claim |
| 7247 | 530010593 | Void or Withdrawn | 18971 | 530023753 | No Recognized Claim |
| 7248 | 530010594 | Void or Withdrawn | 18972 | 530023755 | No Recognized Claim |
| 7249 | 530010595 | Void or Withdrawn | 18973 | 530023756 | No Recognized Claim |
| 7250 | 530010596 | Void or Withdrawn | 18974 | 530023757 | No Recognized Claim |
| 7251 | 530010597 | Void or Withdrawn | 18975 | 530023758 | No Recognized Claim |
| 7252 | 530010598 | Void or Withdrawn | 18976 | 530023759 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 7253 | 530010599 | Void or Withdrawn | 18977 | 530023761 | No Recognized Claim |
| 7254 | 530010600 | Void or Withdrawn | 18978 | 530023763 | No Recognized Claim |
| 7255 | 530010601 | Void or Withdrawn | 18979 | 530023765 | No Recognized Claim |
| 7256 | 530010602 | Void or Withdrawn | 18980 | 530023767 | No Recognized Claim |
| 7257 | 530010603 | Void or Withdrawn | 18981 | 530023768 | No Recognized Claim |
| 7258 | 530010604 | Void or Withdrawn | 18982 | 530023769 | No Recognized Claim |
| 7259 | 530010605 | Void or Withdrawn | 18983 | 530023770 | No Recognized Claim |
| 7260 | 530010606 | Void or Withdrawn | 18984 | 530023772 | No Recognized Claim |
| 7261 | 530010607 | Void or Withdrawn | 18985 | 530023773 | No Recognized Claim |
| 7262 | 530010608 | Void or Withdrawn | 18986 | 530023774 | No Recognized Claim |
| 7263 | 530010609 | Void or Withdrawn | 18987 | 530023775 | No Recognized Claim |
| 7264 | 530010610 | Void or Withdrawn | 18988 | 530023778 | No Recognized Claim |
| 7265 | 530010611 | Void or Withdrawn | 18989 | 530023779 | No Recognized Claim |
| 7266 | 530010612 | Void or Withdrawn | 18990 | 530023780 | No Recognized Claim |
| 7267 | 530010613 | Void or Withdrawn | 18991 | 530023781 | No Recognized Claim |
| 7268 | 530010614 | Void or Withdrawn | 18992 | 530023784 | No Recognized Claim |
| 7269 | 530010615 | Void or Withdrawn | 18993 | 530023785 | No Recognized Claim |
| 7270 | 530010616 | Void or Withdrawn | 18994 | 530023788 | No Recognized Claim |
| 7271 | 530010617 | Void or Withdrawn | 18995 | 530023790 | No Recognized Claim |
| 7272 | 530010618 | Void or Withdrawn | 18996 | 530023791 | No Recognized Claim |
| 7273 | 530010619 | Void or Withdrawn | 18997 | 530023796 | No Recognized Claim |
| 7274 | 530010620 | Void or Withdrawn | 18998 | 530023800 | No Recognized Claim |
| 7275 | 530010621 | Void or Withdrawn | 18999 | 530023801 | No Recognized Claim |
| 7276 | 530010622 | Void or Withdrawn | 19000 | 530023803 | No Recognized Claim |
| 7277 | 530010623 | Void or Withdrawn | 19001 | 530023804 | Duplicate Claim Form |
| 7278 | 530010624 | Void or Withdrawn | 19002 | 530023805 | No Recognized Claim |
| 7279 | 530010625 | Void or Withdrawn | 19003 | 530023806 | No Recognized Claim |
| 7280 | 530010626 | Void or Withdrawn | 19004 | 530023811 | No Eligible Purchases in Class Period |
| 7281 | 530010627 | Void or Withdrawn | 19005 | 530023812 | No Recognized Claim |
| 7282 | 530010628 | Void or Withdrawn | 19006 | 530023814 | No Recognized Claim |
| 7283 | 530010629 | Void or Withdrawn | 19007 | 530023816 | No Recognized Claim |
| 7284 | 530010630 | Void or Withdrawn | 19008 | 530023817 | No Recognized Claim |
| 7285 | 530010631 | Void or Withdrawn | 19009 | 530023821 | No Recognized Claim |
| 7286 | 530010632 | Void or Withdrawn | 19010 | 530023822 | No Recognized Claim |
| 7287 | 530010633 | Void or Withdrawn | 19011 | 530023823 | No Recognized Claim |
| 7288 | 530010634 | Void or Withdrawn | 19012 | 530023826 | No Recognized Claim |
| 7289 | 530010635 | Void or Withdrawn | 19013 | 530023830 | No Recognized Claim |
| 7290 | 530010636 | Void or Withdrawn | 19014 | 530023831 | No Recognized Claim |
| 7291 | 530010637 | Void or Withdrawn | 19015 | 530023832 | No Recognized Claim |
| 7292 | 530010638 | Void or Withdrawn | 19016 | 530023833 | No Recognized Claim |
| 7293 | 530010639 | Void or Withdrawn | 19017 | 530023835 | No Recognized Claim |
| 7294 | 530010640 | Void or Withdrawn | 19018 | 530023837 | No Recognized Claim |
| 7295 | 530010641 | Void or Withdrawn | 19019 | 530023840 | No Recognized Claim |
| 7296 | 530010642 | Void or Withdrawn | 19020 | 530023844 | No Recognized Claim |
| 7297 | 530010643 | Void or Withdrawn | 19021 | 530023849 | No Recognized Claim |
| 7298 | 530010644 | Void or Withdrawn | 19022 | 530023853 | No Recognized Claim |
| 7299 | 530010645 | Void or Withdrawn | 19023 | 530023855 | No Recognized Claim |
| 7300 | 530010646 | Void or Withdrawn | 19024 | 530023857 | No Recognized Claim |
| 7301 | 530010647 | Void or Withdrawn | 19025 | 530023858 | No Recognized Claim |
| 7302 | 530010648 | Void or Withdrawn | 19026 | 530023859 | No Recognized Claim |
| 7303 | 530010649 | Void or Withdrawn | 19027 | 530023862 | No Recognized Claim |
| 7304 | 530010650 | Void or Withdrawn | 19028 | 530023865 | No Recognized Claim |
| 7305 | 530010651 | Void or Withdrawn | 19029 | 530023866 | No Recognized Claim |
| 7306 | 530010652 | Void or Withdrawn | 19030 | 530023867 | No Recognized Claim |
| 7307 | 530010653 | Void or Withdrawn | 19031 | 530023869 | No Recognized Claim |
| 7308 | 530010654 | Void or Withdrawn | 19032 | 530023871 | No Recognized Claim |
| 7309 | 530010655 | Void or Withdrawn | 19033 | 530023873 | No Recognized Claim |
| 7310 | 530010656 | Void or Withdrawn | 19034 | 530023875 | No Recognized Claim |
| 7311 | 530010657 | Void or Withdrawn | 19035 | 530023876 | No Recognized Claim |

| 7312 | 530010658 | Void or Withdrawn | 19036 | 530023877 | No Recognized Claim |
| 7313 | 530010659 | Void or Withdrawn | 19037 | 530023879 | No Recognized Claim |
| 7314 | 530010660 | Void or Withdrawn | 19038 | 530023887 | No Recognized Claim |
| 7315 | 530010661 | Void or Withdrawn | 19039 | 530023888 | No Recognized Claim |
| 7316 | 530010662 | Void or Withdrawn | 19040 | 530023889 | No Recognized Claim |
| 7317 | 530010663 | Void or Withdrawn | 19041 | 530023890 | No Recognized Claim |
| 7318 | 530010664 | Void or Withdrawn | 19042 | 530023894 | No Recognized Claim |
| 7319 | 530010665 | Void or Withdrawn | 19043 | 530023895 | No Recognized Claim |
| 7320 | 530010666 | Void or Withdrawn | 19044 | 530023897 | No Recognized Claim |
| 7321 | 530010667 | Void or Withdrawn | 19045 | 530023899 | No Recognized Claim |
| 7322 | 530010668 | Void or Withdrawn | 19046 | 530023900 | No Recognized Claim |
| 7323 | 530010669 | Void or Withdrawn | 19047 | 530023901 | No Recognized Claim |
| 7324 | 530010670 | Void or Withdrawn | 19048 | 530023903 | No Recognized Claim |
| 7325 | 530010671 | Void or Withdrawn | 19049 | 530023905 | No Recognized Claim |
| 7326 | 530010672 | Void or Withdrawn | 19050 | 530023906 | No Recognized Claim |
| 7327 | 530010673 | Void or Withdrawn | 19051 | 530023907 | No Recognized Claim |
| 7328 | 530010674 | Void or Withdrawn | 19052 | 530023911 | No Recognized Claim |
| 7329 | 530010675 | Void or Withdrawn | 19053 | 530023913 | No Recognized Claim |
| 7330 | 530010676 | Void or Withdrawn | 19054 | 530023914 | No Recognized Claim |
| 7331 | 530010677 | Void or Withdrawn | 19055 | 530023915 | No Recognized Claim |
| 7332 | 530010678 | Void or Withdrawn | 19056 | 530023916 | No Recognized Claim |
| 7333 | 530010679 | Void or Withdrawn | 19057 | 530023917 | No Recognized Claim |
| 7334 | 530010680 | Void or Withdrawn | 19058 | 530023918 | No Eligible Purchases in Class Period |
| 7335 | 530010681 | Void or Withdrawn | 19059 | 530023919 | No Recognized Claim |
| 7336 | 530010682 | Void or Withdrawn | 19060 | 530023920 | No Recognized Claim |
| 7337 | 530010683 | Void or Withdrawn | 19061 | 530023921 | No Recognized Claim |
| 7338 | 530010684 | Void or Withdrawn | 19062 | 530023923 | No Recognized Claim |
| 7339 | 530010685 | Void or Withdrawn | 19063 | 530023926 | No Recognized Claim |
| 7340 | 530010686 | Void or Withdrawn | 19064 | 530023927 | No Recognized Claim |
| 7341 | 530010687 | Void or Withdrawn | 19065 | 530023930 | No Recognized Claim |
| 7342 | 530010688 | Void or Withdrawn | 19066 | 530023934 | No Recognized Claim |
| 7343 | 530010689 | Void or Withdrawn | 19067 | 530023935 | No Recognized Claim |
| 7344 | 530010690 | Void or Withdrawn | 19068 | 530023936 | No Recognized Claim |
| 7345 | 530010691 | Void or Withdrawn | 19069 | 530023937 | No Recognized Claim |
| 7346 | 530010692 | Void or Withdrawn | 19070 | 530023938 | No Recognized Claim |
| 7347 | 530010693 | Void or Withdrawn | 19071 | 530023939 | No Recognized Claim |
| 7348 | 530010694 | Void or Withdrawn | 19072 | 530023940 | No Recognized Claim |
| 7349 | 530010695 | Void or Withdrawn | 19073 | 530023946 | No Recognized Claim |
| 7350 | 530010696 | Void or Withdrawn | 19074 | 530023948 | No Recognized Claim |
| 7351 | 530010697 | Void or Withdrawn | 19075 | 530023950 | No Recognized Claim |
| 7352 | 530010698 | Void or Withdrawn | 19076 | 530023951 | No Recognized Claim |
| 7353 | 530010699 | Void or Withdrawn | 19077 | 530023952 | No Recognized Claim |
| 7354 | 530010700 | Void or Withdrawn | 19078 | 530023953 | No Recognized Claim |
| 7355 | 530010701 | Void or Withdrawn | 19079 | 530023954 | No Recognized Claim |
| 7356 | 530010702 | Void or Withdrawn | 19080 | 530023955 | No Recognized Claim |
| 7357 | 530010703 | Void or Withdrawn | 19081 | 530023956 | No Recognized Claim |
| 7358 | 530010704 | Void or Withdrawn | 19082 | 530023957 | No Recognized Claim |
| 7359 | 530010705 | Void or Withdrawn | 19083 | 530023959 | No Eligible Purchases in Class Period |
| 7360 | 530010706 | Void or Withdrawn | 19084 | 530023960 | No Eligible Purchases in Class Period |
| 7361 | 530010707 | Void or Withdrawn | 19085 | 530023961 | No Recognized Claim |
| 7362 | 530010708 | Void or Withdrawn | 19086 | 530023962 | No Recognized Claim |
| 7363 | 530010709 | Void or Withdrawn | 19087 | 530023963 | No Recognized Claim |
| 7364 | 530010710 | Void or Withdrawn | 19088 | 530023964 | No Recognized Claim |
| 7365 | 530010711 | Void or Withdrawn | 19089 | 530023967 | No Eligible Purchases in Class Period |
| 7366 | 530010712 | Void or Withdrawn | 19090 | 530023968 | No Eligible Purchases in Class Period |
| 7367 | 530010713 | Void or Withdrawn | 19091 | 530023969 | No Recognized Claim |
| 7368 | 530010714 | Void or Withdrawn | 19092 | 530023971 | No Recognized Claim |
| 7369 | 530010715 | Void or Withdrawn | 19093 | 530023972 | No Recognized Claim |
| 7370 | 530010716 | Void or Withdrawn | 19094 | 530023973 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7371 | 530010717 | Void or Withdrawn | 19095 | 530023977 | No Recognized Claim |
| 7372 | 530010718 | Void or Withdrawn | 19096 | 530023981 | No Recognized Claim |
| 7373 | 530010719 | Void or Withdrawn | 19097 | 530023983 | No Recognized Claim |
| 7374 | 530010720 | Void or Withdrawn | 19098 | 530023984 | No Recognized Claim |
| 7375 | 530010721 | Void or Withdrawn | 19099 | 530023985 | No Recognized Claim |
| 7376 | 530010722 | Void or Withdrawn | 19100 | 530023986 | No Recognized Claim |
| 7377 | 530010723 | Void or Withdrawn | 19101 | 530023987 | No Recognized Claim |
| 7378 | 530010724 | Void or Withdrawn | 19102 | 530023988 | No Recognized Claim |
| 7379 | 530010725 | Void or Withdrawn | 19103 | 530023989 | No Recognized Claim |
| 7380 | 530010726 | Void or Withdrawn | 19104 | 530024209 | No Recognized Claim |
| 7381 | 530010727 | Void or Withdrawn | 19105 | 530024210 | No Recognized Claim |
| 7382 | 530010728 | Void or Withdrawn | 19106 | 530024211 | No Recognized Claim |
| 7383 | 530010729 | Void or Withdrawn | 19107 | 530024214 | No Recognized Claim |
| 7384 | 530010730 | Void or Withdrawn | 19108 | 530024215 | No Recognized Claim |
| 7385 | 530010731 | Void or Withdrawn | 19109 | 530024216 | No Recognized Claim |
| 7386 | 530010732 | Void or Withdrawn | 19110 | 530024217 | No Recognized Claim |
| 7387 | 530010733 | Void or Withdrawn | 19111 | 530024219 | No Recognized Claim |
| 7388 | 530010734 | Void or Withdrawn | 19112 | 530024220 | No Recognized Claim |
| 7389 | 530010735 | Void or Withdrawn | 19113 | 530024221 | No Recognized Claim |
| 7390 | 530010736 | Void or Withdrawn | 19114 | 530024224 | No Recognized Claim |
| 7391 | 530010737 | Void or Withdrawn | 19115 | 530024225 | No Recognized Claim |
| 7392 | 530010738 | Void or Withdrawn | 19116 | 530024226 | No Recognized Claim |
| 7393 | 530010739 | Void or Withdrawn | 19117 | 530024231 | No Recognized Claim |
| 7394 | 530010740 | Void or Withdrawn | 19118 | 530024232 | No Recognized Claim |
| 7395 | 530010741 | Void or Withdrawn | 19119 | 530024234 | No Recognized Claim |
| 7396 | 530010742 | Void or Withdrawn | 19120 | 530024235 | No Recognized Claim |
| 7397 | 530010743 | Void or Withdrawn | 19121 | 530024237 | No Recognized Claim |
| 7398 | 530010744 | Void or Withdrawn | 19122 | 530024238 | No Recognized Claim |
| 7399 | 530010745 | Void or Withdrawn | 19123 | 530024239 | No Recognized Claim |
| 7400 | 530010746 | Void or Withdrawn | 19124 | 530024240 | No Recognized Claim |
| 7401 | 530010747 | Void or Withdrawn | 19125 | 530024241 | No Recognized Claim |
| 7402 | 530010748 | Void or Withdrawn | 19126 | 530024244 | No Recognized Claim |
| 7403 | 530010749 | Void or Withdrawn | 19127 | 530024246 | No Recognized Claim |
| 7404 | 530010750 | Void or Withdrawn | 19128 | 530024248 | No Recognized Claim |
| 7405 | 530010751 | Void or Withdrawn | 19129 | 530024249 | No Recognized Claim |
| 7406 | 530010752 | Void or Withdrawn | 19130 | 530024250 | No Recognized Claim |
| 7407 | 530010753 | Void or Withdrawn | 19131 | 530024254 | No Recognized Claim |
| 7408 | 530010754 | Void or Withdrawn | 19132 | 530024256 | No Recognized Claim |
| 7409 | 530010755 | Void or Withdrawn | 19133 | 530024259 | No Recognized Claim |
| 7410 | 530010756 | Void or Withdrawn | 19134 | 530024261 | No Recognized Claim |
| 7411 | 530010757 | Void or Withdrawn | 19135 | 530024262 | No Recognized Claim |
| 7412 | 530010758 | Void or Withdrawn | 19136 | 530024263 | No Recognized Claim |
| 7413 | 530010759 | Void or Withdrawn | 19137 | 530024264 | No Recognized Claim |
| 7414 | 530010760 | Void or Withdrawn | 19138 | 530024265 | No Recognized Claim |
| 7415 | 530010761 | Void or Withdrawn | 19139 | 530024266 | No Recognized Claim |
| 7416 | 530010762 | Void or Withdrawn | 19140 | 530024267 | No Recognized Claim |
| 7417 | 530010763 | Void or Withdrawn | 19141 | 530024271 | No Recognized Claim |
| 7418 | 530010764 | Void or Withdrawn | 19142 | 530024272 | No Recognized Claim |
| 7419 | 530010765 | Void or Withdrawn | 19143 | 530024273 | No Recognized Claim |
| 7420 | 530010766 | Void or Withdrawn | 19144 | 530024275 | No Recognized Claim |
| 7421 | 530010767 | Void or Withdrawn | 19145 | 530024276 | No Recognized Claim |
| 7422 | 530010768 | Void or Withdrawn | 19146 | 530024277 | No Recognized Claim |
| 7423 | 530010769 | Void or Withdrawn | 19147 | 530024278 | No Recognized Claim |
| 7424 | 530010770 | Void or Withdrawn | 19148 | 530024279 | No Recognized Claim |
| 7425 | 530010771 | Void or Withdrawn | 19149 | 530024280 | No Recognized Claim |
| 7426 | 530010772 | Void or Withdrawn | 19150 | 530024283 | No Recognized Claim |
| 7427 | 530010773 | Void or Withdrawn | 19151 | 530024284 | No Recognized Claim |
| 7428 | 530010774 | Void or Withdrawn | 19152 | 530024285 | No Recognized Claim |
| 7429 | 530010775 | Void or Withdrawn | 19153 | 530024287 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7430 | 530010776 | Void or Withdrawn | 19154 | 530024288 | No Recognized Claim |
| 7431 | 530010777 | Void or Withdrawn | 19155 | 530024290 | No Recognized Claim |
| 7432 | 530010778 | Void or Withdrawn | 19156 | 530024291 | No Recognized Claim |
| 7433 | 530010779 | Void or Withdrawn | 19157 | 530024293 | No Recognized Claim |
| 7434 | 530010780 | Void or Withdrawn | 19158 | 530024295 | No Recognized Claim |
| 7435 | 530010781 | Void or Withdrawn | 19159 | 530024297 | No Recognized Claim |
| 7436 | 530010782 | Void or Withdrawn | 19160 | 530024299 | No Recognized Claim |
| 7437 | 530010783 | Void or Withdrawn | 19161 | 530024300 | No Recognized Claim |
| 7438 | 530010784 | Void or Withdrawn | 19162 | 530024302 | No Recognized Claim |
| 7439 | 530010785 | Void or Withdrawn | 19163 | 530024303 | No Recognized Claim |
| 7440 | 530010786 | Void or Withdrawn | 19164 | 530024305 | No Recognized Claim |
| 7441 | 530010787 | Void or Withdrawn | 19165 | 530024306 | No Recognized Claim |
| 7442 | 530010788 | Void or Withdrawn | 19166 | 530024309 | No Recognized Claim |
| 7443 | 530010789 | Void or Withdrawn | 19167 | 530024311 | No Recognized Claim |
| 7444 | 530010790 | Void or Withdrawn | 19168 | 530024312 | No Recognized Claim |
| 7445 | 530010791 | Void or Withdrawn | 19169 | 530024313 | No Recognized Claim |
| 7446 | 530010792 | Void or Withdrawn | 19170 | 530024316 | No Recognized Claim |
| 7447 | 530010793 | Void or Withdrawn | 19171 | 530024317 | No Recognized Claim |
| 7448 | 530010794 | Void or Withdrawn | 19172 | 530024318 | No Recognized Claim |
| 7449 | 530010795 | Void or Withdrawn | 19173 | 530024319 | No Recognized Claim |
| 7450 | 530010796 | Void or Withdrawn | 19174 | 530024320 | No Recognized Claim |
| 7451 | 530010797 | Void or Withdrawn | 19175 | 530024321 | No Recognized Claim |
| 7452 | 530010798 | Void or Withdrawn | 19176 | 530024323 | No Recognized Claim |
| 7453 | 530010799 | Void or Withdrawn | 19177 | 530024324 | No Recognized Claim |
| 7454 | 530010800 | Void or Withdrawn | 19178 | 530024325 | No Recognized Claim |
| 7455 | 530010801 | Void or Withdrawn | 19179 | 530024326 | No Recognized Claim |
| 7456 | 530010802 | Void or Withdrawn | 19180 | 530024328 | No Recognized Claim |
| 7457 | 530010803 | Void or Withdrawn | 19181 | 530024330 | No Recognized Claim |
| 7458 | 530010804 | Void or Withdrawn | 19182 | 530024331 | No Recognized Claim |
| 7459 | 530010805 | Void or Withdrawn | 19183 | 530024332 | No Recognized Claim |
| 7460 | 530010806 | Void or Withdrawn | 19184 | 530024334 | No Recognized Claim |
| 7461 | 530010807 | Void or Withdrawn | 19185 | 530024335 | No Recognized Claim |
| 7462 | 530010808 | Void or Withdrawn | 19186 | 530024336 | No Recognized Claim |
| 7463 | 530010809 | Void or Withdrawn | 19187 | 530024337 | No Recognized Claim |
| 7464 | 530010810 | Void or Withdrawn | 19188 | 530024338 | No Recognized Claim |
| 7465 | 530010811 | Void or Withdrawn | 19189 | 530024340 | No Recognized Claim |
| 7466 | 530010812 | Void or Withdrawn | 19190 | 530024342 | No Recognized Claim |
| 7467 | 530010813 | Void or Withdrawn | 19191 | 530024346 | No Recognized Claim |
| 7468 | 530010814 | Void or Withdrawn | 19192 | 530024348 | No Recognized Claim |
| 7469 | 530010815 | Void or Withdrawn | 19193 | 530024349 | No Recognized Claim |
| 7470 | 530010816 | Void or Withdrawn | 19194 | 530024356 | No Recognized Claim |
| 7471 | 530010817 | Void or Withdrawn | 19195 | 530024357 | No Recognized Claim |
| 7472 | 530010818 | Void or Withdrawn | 19196 | 530024358 | No Recognized Claim |
| 7473 | 530010819 | Void or Withdrawn | 19197 | 530024359 | No Recognized Claim |
| 7474 | 530010820 | Void or Withdrawn | 19198 | 530024360 | No Recognized Claim |
| 7475 | 530010821 | Void or Withdrawn | 19199 | 530024362 | No Recognized Claim |
| 7476 | 530010822 | Void or Withdrawn | 19200 | 530024364 | No Recognized Claim |
| 7477 | 530010823 | Void or Withdrawn | 19201 | 530024366 | No Recognized Claim |
| 7478 | 530010824 | Void or Withdrawn | 19202 | 530024367 | No Recognized Claim |
| 7479 | 530010825 | Void or Withdrawn | 19203 | 530024368 | No Recognized Claim |
| 7480 | 530010826 | Void or Withdrawn | 19204 | 530024370 | No Recognized Claim |
| 7481 | 530010827 | Void or Withdrawn | 19205 | 530024371 | No Recognized Claim |
| 7482 | 530010828 | Void or Withdrawn | 19206 | 530024372 | No Recognized Claim |
| 7483 | 530010829 | Void or Withdrawn | 19207 | 530024374 | No Recognized Claim |
| 7484 | 530010830 | Void or Withdrawn | 19208 | 530024375 | No Recognized Claim |
| 7485 | 530010831 | Void or Withdrawn | 19209 | 530024376 | No Recognized Claim |
| 7486 | 530010832 | Void or Withdrawn | 19210 | 530024377 | No Recognized Claim |
| 7487 | 530010833 | Void or Withdrawn | 19211 | 530024378 | No Recognized Claim |
| 7488 | 530010834 | Void or Withdrawn | 19212 | 530024380 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7489 | 530010835 | Void or Withdrawn | 19213 | 530024381 | No Recognized Claim |
| 7490 | 530010836 | Void or Withdrawn | 19214 | 530024382 | No Eligible Purchases in Class Period |
| 7491 | 530010837 | Void or Withdrawn | 19215 | 530024385 | No Recognized Claim |
| 7492 | 530010838 | Void or Withdrawn | 19216 | 530024388 | No Recognized Claim |
| 7493 | 530010839 | Void or Withdrawn | 19217 | 530024389 | No Recognized Claim |
| 7494 | 530010840 | Void or Withdrawn | 19218 | 530024391 | No Recognized Claim |
| 7495 | 530010841 | Void or Withdrawn | 19219 | 530024392 | No Recognized Claim |
| 7496 | 530010842 | Void or Withdrawn | 19220 | 530024396 | No Recognized Claim |
| 7497 | 530010843 | Void or Withdrawn | 19221 | 530024398 | No Recognized Claim |
| 7498 | 530010844 | Void or Withdrawn | 19222 | 530024399 | No Recognized Claim |
| 7499 | 530010845 | Void or Withdrawn | 19223 | 530024402 | No Recognized Claim |
| 7500 | 530010846 | Void or Withdrawn | 19224 | 530024405 | No Recognized Claim |
| 7501 | 530010847 | Void or Withdrawn | 19225 | 530024406 | No Recognized Claim |
| 7502 | 530010848 | Void or Withdrawn | 19226 | 530024408 | No Recognized Claim |
| 7503 | 530010849 | Void or Withdrawn | 19227 | 530024409 | No Recognized Claim |
| 7504 | 530010850 | Void or Withdrawn | 19228 | 530024410 | No Recognized Claim |
| 7505 | 530010851 | Void or Withdrawn | 19229 | 530024411 | No Recognized Claim |
| 7506 | 530010852 | Void or Withdrawn | 19230 | 530024413 | No Recognized Claim |
| 7507 | 530010853 | Void or Withdrawn | 19231 | 530024415 | No Recognized Claim |
| 7508 | 530010854 | Void or Withdrawn | 19232 | 530024419 | No Recognized Claim |
| 7509 | 530010855 | Void or Withdrawn | 19233 | 530024421 | No Recognized Claim |
| 7510 | 530010856 | Void or Withdrawn | 19234 | 530024422 | No Recognized Claim |
| 7511 | 530010857 | Void or Withdrawn | 19235 | 530024426 | No Recognized Claim |
| 7512 | 530010858 | Void or Withdrawn | 19236 | 530024428 | No Recognized Claim |
| 7513 | 530010859 | Void or Withdrawn | 19237 | 530024429 | No Recognized Claim |
| 7514 | 530010860 | Void or Withdrawn | 19238 | 530024430 | No Recognized Claim |
| 7515 | 530010861 | Void or Withdrawn | 19239 | 530024432 | No Recognized Claim |
| 7516 | 530010862 | Void or Withdrawn | 19240 | 530024433 | No Recognized Claim |
| 7517 | 530010863 | Void or Withdrawn | 19241 | 530024434 | No Recognized Claim |
| 7518 | 530010864 | Void or Withdrawn | 19242 | 530024436 | No Recognized Claim |
| 7519 | 530010865 | Void or Withdrawn | 19243 | 530024437 | No Recognized Claim |
| 7520 | 530010866 | Void or Withdrawn | 19244 | 530024438 | No Recognized Claim |
| 7521 | 530010867 | Void or Withdrawn | 19245 | 530024440 | No Recognized Claim |
| 7522 | 530010868 | Void or Withdrawn | 19246 | 530024442 | No Recognized Claim |
| 7523 | 530010869 | Void or Withdrawn | 19247 | 530024444 | No Recognized Claim |
| 7524 | 530010870 | Void or Withdrawn | 19248 | 530024445 | No Recognized Claim |
| 7525 | 530010871 | Void or Withdrawn | 19249 | 530024447 | No Recognized Claim |
| 7526 | 530010872 | Void or Withdrawn | 19250 | 530024454 | No Recognized Claim |
| 7527 | 530010873 | Void or Withdrawn | 19251 | 530024458 | No Recognized Claim |
| 7528 | 530010874 | Void or Withdrawn | 19252 | 530024459 | No Recognized Claim |
| 7529 | 530010875 | Void or Withdrawn | 19253 | 530024460 | No Recognized Claim |
| 7530 | 530010876 | Void or Withdrawn | 19254 | 530024462 | No Recognized Claim |
| 7531 | 530010877 | Void or Withdrawn | 19255 | 530024463 | No Recognized Claim |
| 7532 | 530010878 | Void or Withdrawn | 19256 | 530024464 | No Recognized Claim |
| 7533 | 530010879 | Void or Withdrawn | 19257 | 530024466 | No Recognized Claim |
| 7534 | 530010880 | Void or Withdrawn | 19258 | 530024467 | No Recognized Claim |
| 7535 | 530010881 | Void or Withdrawn | 19259 | 530024468 | No Recognized Claim |
| 7536 | 530010882 | Void or Withdrawn | 19260 | 530024469 | No Recognized Claim |
| 7537 | 530010883 | Void or Withdrawn | 19261 | 530024472 | No Recognized Claim |
| 7538 | 530010884 | Void or Withdrawn | 19262 | 530024473 | No Recognized Claim |
| 7539 | 530010885 | Void or Withdrawn | 19263 | 530024474 | No Eligible Purchases in Class Period |
| 7540 | 530010886 | Void or Withdrawn | 19264 | 530024479 | No Recognized Claim |
| 7541 | 530010887 | Void or Withdrawn | 19265 | 530024480 | No Recognized Claim |
| 7542 | 530010888 | Void or Withdrawn | 19266 | 530024481 | No Recognized Claim |
| 7543 | 530010889 | Void or Withdrawn | 19267 | 530024483 | No Recognized Claim |
| 7544 | 530010890 | Void or Withdrawn | 19268 | 530024484 | No Eligible Purchases in Class Period |
| 7545 | 530010891 | Void or Withdrawn | 19269 | 530024487 | No Recognized Claim |
| 7546 | 530010892 | Void or Withdrawn | 19270 | 530024492 | No Recognized Claim |
| 7547 | 530010893 | Void or Withdrawn | 19271 | 530024493 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7548 | 530010894 | Void or Withdrawn | 19272 | 530024494 | No Recognized Claim |
| 7549 | 530010895 | Void or Withdrawn | 19273 | 530024497 | No Recognized Claim |
| 7550 | 530010896 | Void or Withdrawn | 19274 | 530024498 | No Recognized Claim |
| 7551 | 530010897 | Void or Withdrawn | 19275 | 530024500 | Duplicate Claim Form |
| 7552 | 530010898 | Void or Withdrawn | 19276 | 530024501 | No Recognized Claim |
| 7553 | 530010899 | Void or Withdrawn | 19277 | 530024502 | No Recognized Claim |
| 7554 | 530010900 | Void or Withdrawn | 19278 | 530024505 | No Recognized Claim |
| 7555 | 530010901 | Void or Withdrawn | 19279 | 530024508 | No Recognized Claim |
| 7556 | 530010902 | Void or Withdrawn | 19280 | 530024509 | No Recognized Claim |
| 7557 | 530010903 | Void or Withdrawn | 19281 | 530024510 | No Recognized Claim |
| 7558 | 530010904 | Void or Withdrawn | 19282 | 530024511 | No Recognized Claim |
| 7559 | 530010905 | Void or Withdrawn | 19283 | 530024512 | No Recognized Claim |
| 7560 | 530010906 | Void or Withdrawn | 19284 | 530024513 | No Recognized Claim |
| 7561 | 530010907 | Void or Withdrawn | 19285 | 530024515 | No Recognized Claim |
| 7562 | 530010908 | Void or Withdrawn | 19286 | 530024516 | No Recognized Claim |
| 7563 | 530010909 | Void or Withdrawn | 19287 | 530024519 | No Recognized Claim |
| 7564 | 530010910 | Void or Withdrawn | 19288 | 530024520 | No Recognized Claim |
| 7565 | 530010911 | Void or Withdrawn | 19289 | 530024521 | No Recognized Claim |
| 7566 | 530010912 | Void or Withdrawn | 19290 | 530024522 | No Recognized Claim |
| 7567 | 530010913 | Void or Withdrawn | 19291 | 530024523 | No Recognized Claim |
| 7568 | 530010914 | Void or Withdrawn | 19292 | 530024524 | No Recognized Claim |
| 7569 | 530010915 | Void or Withdrawn | 19293 | 530024525 | No Recognized Claim |
| 7570 | 530010916 | Void or Withdrawn | 19294 | 530024526 | No Recognized Claim |
| 7571 | 530010917 | Void or Withdrawn | 19295 | 530024527 | No Recognized Claim |
| 7572 | 530010918 | Void or Withdrawn | 19296 | 530024529 | No Recognized Claim |
| 7573 | 530010919 | Void or Withdrawn | 19297 | 530024532 | No Recognized Claim |
| 7574 | 530010920 | Void or Withdrawn | 19298 | 530024533 | No Recognized Claim |
| 7575 | 530010921 | Void or Withdrawn | 19299 | 530024534 | No Recognized Claim |
| 7576 | 530010922 | Void or Withdrawn | 19300 | 530024535 | No Recognized Claim |
| 7577 | 530010923 | Void or Withdrawn | 19301 | 530024538 | No Recognized Claim |
| 7578 | 530010924 | Void or Withdrawn | 19302 | 530024540 | No Recognized Claim |
| 7579 | 530010925 | Void or Withdrawn | 19303 | 530024541 | No Recognized Claim |
| 7580 | 530010926 | Void or Withdrawn | 19304 | 530024542 | No Recognized Claim |
| 7581 | 530010927 | Void or Withdrawn | 19305 | 530024543 | No Recognized Claim |
| 7582 | 530010928 | Void or Withdrawn | 19306 | 530024544 | No Recognized Claim |
| 7583 | 530010929 | Void or Withdrawn | 19307 | 530024545 | No Recognized Claim |
| 7584 | 530010930 | Void or Withdrawn | 19308 | 530024546 | No Recognized Claim |
| 7585 | 530010931 | Void or Withdrawn | 19309 | 530024547 | No Recognized Claim |
| 7586 | 530010932 | Void or Withdrawn | 19310 | 530024548 | No Recognized Claim |
| 7587 | 530010933 | Void or Withdrawn | 19311 | 530024549 | No Recognized Claim |
| 7588 | 530010934 | Void or Withdrawn | 19312 | 530024550 | No Recognized Claim |
| 7589 | 530010935 | Void or Withdrawn | 19313 | 530024551 | No Recognized Claim |
| 7590 | 530010936 | Void or Withdrawn | 19314 | 530024552 | No Recognized Claim |
| 7591 | 530010937 | Void or Withdrawn | 19315 | 530024553 | No Recognized Claim |
| 7592 | 530010938 | Void or Withdrawn | 19316 | 530024556 | No Eligible Purchases in Class Period |
| 7593 | 530010939 | Void or Withdrawn | 19317 | 530024557 | No Recognized Claim |
| 7594 | 530010940 | Void or Withdrawn | 19318 | 530024558 | No Recognized Claim |
| 7595 | 530010941 | Void or Withdrawn | 19319 | 530024559 | No Recognized Claim |
| 7596 | 530010942 | Void or Withdrawn | 19320 | 530024560 | No Recognized Claim |
| 7597 | 530010943 | Void or Withdrawn | 19321 | 530024562 | No Recognized Claim |
| 7598 | 530010944 | Void or Withdrawn | 19322 | 530024563 | No Recognized Claim |
| 7599 | 530010945 | Void or Withdrawn | 19323 | 530024565 | No Recognized Claim |
| 7600 | 530010946 | Void or Withdrawn | 19324 | 530024566 | No Recognized Claim |
| 7601 | 530010947 | Void or Withdrawn | 19325 | 530024567 | No Recognized Claim |
| 7602 | 530010948 | Void or Withdrawn | 19326 | 530024570 | No Recognized Claim |
| 7603 | 530010949 | Void or Withdrawn | 19327 | 530024571 | No Recognized Claim |
| 7604 | 530010950 | Void or Withdrawn | 19328 | 530024573 | No Recognized Claim |
| 7605 | 530010951 | Void or Withdrawn | 19329 | 530024574 | No Recognized Claim |
| 7606 | 530010952 | Void or Withdrawn | 19330 | 530024576 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 7607 | 530010953 | Void or Withdrawn | 19331 | 530024577 | No Recognized Claim |
| 7608 | 530010954 | Void or Withdrawn | 19332 | 530024578 | No Recognized Claim |
| 7609 | 530010955 | Void or Withdrawn | 19333 | 530024580 | No Recognized Claim |
| 7610 | 530010956 | Void or Withdrawn | 19334 | 530024581 | No Recognized Claim |
| 7611 | 530010957 | Void or Withdrawn | 19335 | 530024582 | No Recognized Claim |
| 7612 | 530010958 | Void or Withdrawn | 19336 | 530024583 | No Recognized Claim |
| 7613 | 530010959 | Void or Withdrawn | 19337 | 530024584 | No Recognized Claim |
| 7614 | 530010960 | Void or Withdrawn | 19338 | 530024585 | No Recognized Claim |
| 7615 | 530010961 | Void or Withdrawn | 19339 | 530024586 | No Recognized Claim |
| 7616 | 530010962 | Void or Withdrawn | 19340 | 530024587 | No Recognized Claim |
| 7617 | 530010963 | Void or Withdrawn | 19341 | 530024589 | No Recognized Claim |
| 7618 | 530010964 | Void or Withdrawn | 19342 | 530024590 | No Recognized Claim |
| 7619 | 530010965 | Void or Withdrawn | 19343 | 530024592 | No Recognized Claim |
| 7620 | 530010966 | Void or Withdrawn | 19344 | 530024595 | No Recognized Claim |
| 7621 | 530010967 | Void or Withdrawn | 19345 | 530024596 | No Recognized Claim |
| 7622 | 530010968 | Void or Withdrawn | 19346 | 530024601 | No Recognized Claim |
| 7623 | 530010969 | Void or Withdrawn | 19347 | 530024602 | No Recognized Claim |
| 7624 | 530010970 | Void or Withdrawn | 19348 | 530024604 | No Recognized Claim |
| 7625 | 530010971 | Void or Withdrawn | 19349 | 530024605 | No Recognized Claim |
| 7626 | 530010972 | Void or Withdrawn | 19350 | 530024606 | No Recognized Claim |
| 7627 | 530010973 | Void or Withdrawn | 19351 | 530024607 | No Recognized Claim |
| 7628 | 530010974 | Void or Withdrawn | 19352 | 530024612 | No Recognized Claim |
| 7629 | 530010975 | Void or Withdrawn | 19353 | 530024613 | No Recognized Claim |
| 7630 | 530010976 | Void or Withdrawn | 19354 | 530024614 | No Recognized Claim |
| 7631 | 530010977 | Void or Withdrawn | 19355 | 530024615 | No Recognized Claim |
| 7632 | 530010978 | Void or Withdrawn | 19356 | 530024618 | No Recognized Claim |
| 7633 | 530010979 | Void or Withdrawn | 19357 | 530024620 | No Recognized Claim |
| 7634 | 530010980 | Void or Withdrawn | 19358 | 530024622 | No Eligible Purchases in Class Period |
| 7635 | 530010981 | Void or Withdrawn | 19359 | 530024623 | No Eligible Purchases in Class Period |
| 7636 | 530010982 | Void or Withdrawn | 19360 | 530024624 | No Eligible Purchases in Class Period |
| 7637 | 530010983 | Void or Withdrawn | 19361 | 530024625 | No Eligible Purchases in Class Period |
| 7638 | 530010984 | Void or Withdrawn | 19362 | 530024626 | No Eligible Purchases in Class Period |
| 7639 | 530010985 | Void or Withdrawn | 19363 | 530024627 | No Eligible Purchases in Class Period |
| 7640 | 530010986 | Void or Withdrawn | 19364 | 530024628 | No Eligible Purchases in Class Period |
| 7641 | 530010987 | Void or Withdrawn | 19365 | 530024629 | No Recognized Claim |
| 7642 | 530010988 | Void or Withdrawn | 19366 | 530024630 | No Eligible Purchases in Class Period |
| 7643 | 530010989 | Void or Withdrawn | 19367 | 530024631 | No Eligible Purchases in Class Period |
| 7644 | 530010990 | Void or Withdrawn | 19368 | 530024632 | No Eligible Purchases in Class Period |
| 7645 | 530010991 | Void or Withdrawn | 19369 | 530024633 | No Eligible Purchases in Class Period |
| 7646 | 530010992 | Void or Withdrawn | 19370 | 530024634 | No Eligible Purchases in Class Period |
| 7647 | 530010993 | Void or Withdrawn | 19371 | 530024635 | No Eligible Purchases in Class Period |
| 7648 | 530010994 | Void or Withdrawn | 19372 | 530024636 | No Eligible Purchases in Class Period |
| 7649 | 530010995 | Void or Withdrawn | 19373 | 530024637 | No Eligible Purchases in Class Period |
| 7650 | 530010996 | Void or Withdrawn | 19374 | 530024638 | No Eligible Purchases in Class Period |
| 7651 | 530010997 | Void or Withdrawn | 19375 | 530024639 | No Eligible Purchases in Class Period |
| 7652 | 530010998 | Void or Withdrawn | 19376 | 530024640 | No Eligible Purchases in Class Period |
| 7653 | 530010999 | Void or Withdrawn | 19377 | 530024641 | No Eligible Purchases in Class Period |
| 7654 | 530011000 | Void or Withdrawn | 19378 | 530024642 | No Eligible Purchases in Class Period |
| 7655 | 530011001 | Void or Withdrawn | 19379 | 530024643 | No Eligible Purchases in Class Period |
| 7656 | 530011002 | Void or Withdrawn | 19380 | 530024644 | No Eligible Purchases in Class Period |
| 7657 | 530011003 | Void or Withdrawn | 19381 | 530024645 | No Eligible Purchases in Class Period |
| 7658 | 530011004 | Void or Withdrawn | 19382 | 530024646 | No Eligible Purchases in Class Period |
| 7659 | 530011005 | Void or Withdrawn | 19383 | 530024648 | No Eligible Purchases in Class Period |
| 7660 | 530011006 | Void or Withdrawn | 19384 | 530024649 | No Eligible Purchases in Class Period |
| 7661 | 530011007 | Void or Withdrawn | 19385 | 530024650 | No Eligible Purchases in Class Period |
| 7662 | 530011008 | Void or Withdrawn | 19386 | 530024651 | No Eligible Purchases in Class Period |
| 7663 | 530011009 | Void or Withdrawn | 19387 | 530024652 | No Eligible Purchases in Class Period |
| 7664 | 530011010 | Void or Withdrawn | 19388 | 530024653 | No Eligible Purchases in Class Period |
| 7665 | 530011011 | Void or Withdrawn | 19389 | 530024654 | No Eligible Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7666 | 530011012 | Void or Withdrawn | | 19390 | 530024656 | No Eligible Purchases in Class Period |
| 7667 | 530011013 | Void or Withdrawn | | 19391 | 530024657 | No Eligible Purchases in Class Period |
| 7668 | 530011014 | Void or Withdrawn | | 19392 | 530024658 | No Eligible Purchases in Class Period |
| 7669 | 530011015 | Void or Withdrawn | | 19393 | 530024659 | No Eligible Purchases in Class Period |
| 7670 | 530011016 | Void or Withdrawn | | 19394 | 530024660 | No Eligible Purchases in Class Period |
| 7671 | 530011017 | Void or Withdrawn | | 19395 | 530024661 | No Eligible Purchases in Class Period |
| 7672 | 530011018 | Void or Withdrawn | | 19396 | 530024662 | No Recognized Claim |
| 7673 | 530011019 | Void or Withdrawn | | 19397 | 530024663 | No Eligible Purchases in Class Period |
| 7674 | 530011020 | Void or Withdrawn | | 19398 | 530024664 | No Recognized Claim |
| 7675 | 530011021 | Void or Withdrawn | | 19399 | 530024665 | No Eligible Purchases in Class Period |
| 7676 | 530011022 | Void or Withdrawn | | 19400 | 530024666 | No Eligible Purchases in Class Period |
| 7677 | 530011023 | Void or Withdrawn | | 19401 | 530024667 | No Eligible Purchases in Class Period |
| 7678 | 530011024 | Void or Withdrawn | | 19402 | 530024668 | No Eligible Purchases in Class Period |
| 7679 | 530011025 | Void or Withdrawn | | 19403 | 530024669 | No Eligible Purchases in Class Period |
| 7680 | 530011026 | Void or Withdrawn | | 19404 | 530024670 | No Eligible Purchases in Class Period |
| 7681 | 530011027 | Void or Withdrawn | | 19405 | 530024671 | No Eligible Purchases in Class Period |
| 7682 | 530011028 | Void or Withdrawn | | 19406 | 530024672 | No Eligible Purchases in Class Period |
| 7683 | 530011029 | Void or Withdrawn | | 19407 | 530024673 | No Eligible Purchases in Class Period |
| 7684 | 530011030 | Void or Withdrawn | | 19408 | 530024674 | No Eligible Purchases in Class Period |
| 7685 | 530011031 | Void or Withdrawn | | 19409 | 530024675 | No Eligible Purchases in Class Period |
| 7686 | 530011032 | Void or Withdrawn | | 19410 | 530024676 | No Eligible Purchases in Class Period |
| 7687 | 530011033 | No Recognized Claim | | 19411 | 530024677 | No Eligible Purchases in Class Period |
| 7688 | 530011034 | No Recognized Claim | | 19412 | 530024678 | No Eligible Purchases in Class Period |
| 7689 | 530011035 | No Recognized Claim | | 19413 | 530024679 | No Eligible Purchases in Class Period |
| 7690 | 530011036 | No Recognized Claim | | 19414 | 530024680 | No Eligible Purchases in Class Period |
| 7691 | 530011037 | No Eligible Purchases in Class Period | | 19415 | 530024681 | No Eligible Purchases in Class Period |
| 7692 | 530011038 | No Recognized Claim | | 19416 | 530024682 | No Eligible Purchases in Class Period |
| 7693 | 530011040 | No Recognized Claim | | 19417 | 530024683 | No Eligible Purchases in Class Period |
| 7694 | 530011041 | No Recognized Claim | | 19418 | 530024684 | No Eligible Purchases in Class Period |
| 7695 | 530011042 | No Eligible Purchases in Class Period | | 19419 | 530024685 | No Eligible Purchases in Class Period |
| 7696 | 530011043 | No Eligible Purchases in Class Period | | 19420 | 530024686 | No Eligible Purchases in Class Period |
| 7697 | 530011044 | No Recognized Claim | | 19421 | 530024687 | No Eligible Purchases in Class Period |
| 7698 | 530011045 | No Recognized Claim | | 19422 | 530024688 | No Eligible Purchases in Class Period |
| 7699 | 530011046 | No Recognized Claim | | 19423 | 530024689 | No Eligible Purchases in Class Period |
| 7700 | 530011047 | No Recognized Claim | | 19424 | 530024690 | No Eligible Purchases in Class Period |
| 7701 | 530011048 | No Eligible Purchases in Class Period | | 19425 | 530024691 | No Eligible Purchases in Class Period |
| 7702 | 530011049 | No Eligible Purchases in Class Period | | 19426 | 530024692 | No Eligible Purchases in Class Period |
| 7703 | 530011050 | No Recognized Claim | | 19427 | 530024693 | No Eligible Purchases in Class Period |
| 7704 | 530011051 | No Recognized Claim | | 19428 | 530024694 | No Eligible Purchases in Class Period |
| 7705 | 530011052 | No Recognized Claim | | 19429 | 530024695 | No Eligible Purchases in Class Period |
| 7706 | 530011053 | No Eligible Purchases in Class Period | | 19430 | 530024696 | No Eligible Purchases in Class Period |
| 7707 | 530011054 | No Recognized Claim | | 19431 | 530024697 | No Eligible Purchases in Class Period |
| 7708 | 530011055 | No Eligible Purchases in Class Period | | 19432 | 530024698 | No Recognized Claim |
| 7709 | 530011056 | No Recognized Claim | | 19433 | 530024699 | No Eligible Purchases in Class Period |
| 7710 | 530011057 | No Eligible Purchases in Class Period | | 19434 | 530024701 | No Eligible Purchases in Class Period |
| 7711 | 530011058 | No Eligible Purchases in Class Period | | 19435 | 530024702 | No Eligible Purchases in Class Period |
| 7712 | 530011059 | No Eligible Purchases in Class Period | | 19436 | 530024703 | No Eligible Purchases in Class Period |
| 7713 | 530011061 | No Recognized Claim | | 19437 | 530024704 | No Eligible Purchases in Class Period |
| 7714 | 530011062 | No Recognized Claim | | 19438 | 530024705 | No Eligible Purchases in Class Period |
| 7715 | 530011063 | No Eligible Purchases in Class Period | | 19439 | 530024706 | No Eligible Purchases in Class Period |
| 7716 | 530011064 | No Recognized Claim | | 19440 | 530024707 | No Eligible Purchases in Class Period |
| 7717 | 530011065 | No Eligible Purchases in Class Period | | 19441 | 530024708 | No Eligible Purchases in Class Period |
| 7718 | 530011066 | No Recognized Claim | | 19442 | 530024709 | No Eligible Purchases in Class Period |
| 7719 | 530011067 | No Eligible Purchases in Class Period | | 19443 | 530024710 | No Recognized Claim |
| 7720 | 530011068 | No Recognized Claim | | 19444 | 530024711 | No Eligible Purchases in Class Period |
| 7721 | 530011069 | No Eligible Purchases in Class Period | | 19445 | 530024712 | No Recognized Claim |
| 7722 | 530011070 | No Eligible Purchases in Class Period | | 19446 | 530024713 | No Recognized Claim |
| 7723 | 530011071 | No Eligible Purchases in Class Period | | 19447 | 530024714 | No Eligible Purchases in Class Period |
| 7724 | 530011072 | No Eligible Purchases in Class Period | | 19448 | 530024715 | No Eligible Purchases in Class Period |

Zuora Securities Litigation

### Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 7725 | 530011073 | No Eligible Purchases in Class Period | 19449 | 530024716 | No Eligible Purchases in Class Period |
| 7726 | 530011074 | No Eligible Purchases in Class Period | 19450 | 530024717 | No Eligible Purchases in Class Period |
| 7727 | 530011075 | No Eligible Purchases in Class Period | 19451 | 530024718 | No Eligible Purchases in Class Period |
| 7728 | 530011076 | No Eligible Purchases in Class Period | 19452 | 530024719 | No Eligible Purchases in Class Period |
| 7729 | 530011077 | No Eligible Purchases in Class Period | 19453 | 530024720 | No Eligible Purchases in Class Period |
| 7730 | 530011078 | No Recognized Claim | 19454 | 530024721 | No Recognized Claim |
| 7731 | 530011079 | No Recognized Claim | 19455 | 530024722 | No Eligible Purchases in Class Period |
| 7732 | 530011080 | No Eligible Purchases in Class Period | 19456 | 530024723 | No Eligible Purchases in Class Period |
| 7733 | 530011081 | No Eligible Purchases in Class Period | 19457 | 530024724 | No Eligible Purchases in Class Period |
| 7734 | 530011082 | No Eligible Purchases in Class Period | 19458 | 530024726 | No Eligible Purchases in Class Period |
| 7735 | 530011083 | No Recognized Claim | 19459 | 530024727 | No Eligible Purchases in Class Period |
| 7736 | 530011085 | No Recognized Claim | 19460 | 530024728 | No Eligible Purchases in Class Period |
| 7737 | 530011086 | No Recognized Claim | 19461 | 530024729 | No Eligible Purchases in Class Period |
| 7738 | 530011087 | No Eligible Purchases in Class Period | 19462 | 530024730 | No Eligible Purchases in Class Period |
| 7739 | 530011088 | No Eligible Purchases in Class Period | 19463 | 530024731 | No Eligible Purchases in Class Period |
| 7740 | 530011089 | No Recognized Claim | 19464 | 530024732 | No Eligible Purchases in Class Period |
| 7741 | 530011090 | No Recognized Claim | 19465 | 530024734 | No Recognized Claim |
| 7742 | 530011091 | Void or Withdrawn | 19466 | 530024735 | No Eligible Purchases in Class Period |
| 7743 | 530011092 | Void or Withdrawn | 19467 | 530024736 | No Recognized Claim |
| 7744 | 530011093 | Void or Withdrawn | 19468 | 530024738 | No Eligible Purchases in Class Period |
| 7745 | 530011094 | Void or Withdrawn | 19469 | 530024739 | No Recognized Claim |
| 7746 | 530011095 | Void or Withdrawn | 19470 | 530024740 | No Eligible Purchases in Class Period |
| 7747 | 530011096 | Void or Withdrawn | 19471 | 530024741 | No Eligible Purchases in Class Period |
| 7748 | 530011097 | Void or Withdrawn | 19472 | 530024742 | No Eligible Purchases in Class Period |
| 7749 | 530011098 | Void or Withdrawn | 19473 | 530024743 | No Eligible Purchases in Class Period |
| 7750 | 530011099 | Void or Withdrawn | 19474 | 530024744 | No Eligible Purchases in Class Period |
| 7751 | 530011100 | Void or Withdrawn | 19475 | 530024745 | No Eligible Purchases in Class Period |
| 7752 | 530011101 | Void or Withdrawn | 19476 | 530024746 | No Eligible Purchases in Class Period |
| 7753 | 530011102 | Void or Withdrawn | 19477 | 530024747 | No Eligible Purchases in Class Period |
| 7754 | 530011103 | Void or Withdrawn | 19478 | 530024748 | No Eligible Purchases in Class Period |
| 7755 | 530011104 | Void or Withdrawn | 19479 | 530024749 | No Eligible Purchases in Class Period |
| 7756 | 530011105 | Void or Withdrawn | 19480 | 530024750 | No Eligible Purchases in Class Period |
| 7757 | 530011106 | Void or Withdrawn | 19481 | 530024751 | No Eligible Purchases in Class Period |
| 7758 | 530011107 | Void or Withdrawn | 19482 | 530024752 | No Eligible Purchases in Class Period |
| 7759 | 530011108 | Void or Withdrawn | 19483 | 530024753 | No Eligible Purchases in Class Period |
| 7760 | 530011109 | Void or Withdrawn | 19484 | 530024754 | No Eligible Purchases in Class Period |
| 7761 | 530011110 | Void or Withdrawn | 19485 | 530024755 | No Eligible Purchases in Class Period |
| 7762 | 530011111 | Void or Withdrawn | 19486 | 530024756 | No Eligible Purchases in Class Period |
| 7763 | 530011112 | Void or Withdrawn | 19487 | 530024757 | No Eligible Purchases in Class Period |
| 7764 | 530011113 | Void or Withdrawn | 19488 | 530024758 | No Recognized Claim |
| 7765 | 530011114 | Void or Withdrawn | 19489 | 530024759 | No Eligible Purchases in Class Period |
| 7766 | 530011115 | Void or Withdrawn | 19490 | 530024760 | No Eligible Purchases in Class Period |
| 7767 | 530011116 | Void or Withdrawn | 19491 | 530024761 | No Eligible Purchases in Class Period |
| 7768 | 530011117 | Void or Withdrawn | 19492 | 530024762 | No Recognized Claim |
| 7769 | 530011118 | Void or Withdrawn | 19493 | 530024763 | No Eligible Purchases in Class Period |
| 7770 | 530011119 | Void or Withdrawn | 19494 | 530024764 | No Eligible Purchases in Class Period |
| 7771 | 530011120 | Void or Withdrawn | 19495 | 530024765 | No Eligible Purchases in Class Period |
| 7772 | 530011121 | Void or Withdrawn | 19496 | 530024766 | No Eligible Purchases in Class Period |
| 7773 | 530011122 | Void or Withdrawn | 19497 | 530024767 | No Eligible Purchases in Class Period |
| 7774 | 530011123 | Void or Withdrawn | 19498 | 530024768 | No Eligible Purchases in Class Period |
| 7775 | 530011124 | Void or Withdrawn | 19499 | 530024769 | No Eligible Purchases in Class Period |
| 7776 | 530011125 | Void or Withdrawn | 19500 | 530024770 | No Eligible Purchases in Class Period |
| 7777 | 530011126 | Void or Withdrawn | 19501 | 530024771 | No Eligible Purchases in Class Period |
| 7778 | 530011127 | Void or Withdrawn | 19502 | 530024772 | No Eligible Purchases in Class Period |
| 7779 | 530011128 | Void or Withdrawn | 19503 | 530024773 | No Eligible Purchases in Class Period |
| 7780 | 530011129 | Void or Withdrawn | 19504 | 530024774 | No Eligible Purchases in Class Period |
| 7781 | 530011130 | Void or Withdrawn | 19505 | 530024775 | No Eligible Purchases in Class Period |
| 7782 | 530011131 | Void or Withdrawn | 19506 | 530024776 | No Eligible Purchases in Class Period |
| 7783 | 530011132 | Void or Withdrawn | 19507 | 530024777 | No Eligible Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7784 | 530011133 | Void or Withdrawn | 19508 | 530024779 | No Eligible Purchases in Class Period |
| 7785 | 530011134 | Void or Withdrawn | 19509 | 530024780 | No Eligible Purchases in Class Period |
| 7786 | 530011135 | Void or Withdrawn | 19510 | 530024782 | No Eligible Purchases in Class Period |
| 7787 | 530011136 | Void or Withdrawn | 19511 | 530024783 | No Recognized Claim |
| 7788 | 530011137 | Void or Withdrawn | 19512 | 530024784 | No Recognized Claim |
| 7789 | 530011138 | Void or Withdrawn | 19513 | 530024785 | No Eligible Purchases in Class Period |
| 7790 | 530011139 | Void or Withdrawn | 19514 | 530024786 | No Eligible Purchases in Class Period |
| 7791 | 530011140 | Void or Withdrawn | 19515 | 530024787 | No Eligible Purchases in Class Period |
| 7792 | 530011141 | Void or Withdrawn | 19516 | 530024788 | No Recognized Claim |
| 7793 | 530011142 | Void or Withdrawn | 19517 | 530024790 | No Eligible Purchases in Class Period |
| 7794 | 530011143 | Void or Withdrawn | 19518 | 530024791 | No Eligible Purchases in Class Period |
| 7795 | 530011144 | Void or Withdrawn | 19519 | 530024792 | No Eligible Purchases in Class Period |
| 7796 | 530011145 | Void or Withdrawn | 19520 | 530024793 | No Eligible Purchases in Class Period |
| 7797 | 530011146 | Void or Withdrawn | 19521 | 530024794 | No Recognized Claim |
| 7798 | 530011147 | Void or Withdrawn | 19522 | 530024796 | No Eligible Purchases in Class Period |
| 7799 | 530011148 | Void or Withdrawn | 19523 | 530024799 | No Recognized Claim |
| 7800 | 530011149 | Void or Withdrawn | 19524 | 530024800 | No Eligible Purchases in Class Period |
| 7801 | 530011150 | Void or Withdrawn | 19525 | 530024801 | No Eligible Purchases in Class Period |
| 7802 | 530011151 | Void or Withdrawn | 19526 | 530024802 | No Eligible Purchases in Class Period |
| 7803 | 530011152 | Void or Withdrawn | 19527 | 530024803 | No Recognized Claim |
| 7804 | 530011153 | Void or Withdrawn | 19528 | 530024804 | No Eligible Purchases in Class Period |
| 7805 | 530011154 | Void or Withdrawn | 19529 | 530024805 | No Eligible Purchases in Class Period |
| 7806 | 530011155 | Void or Withdrawn | 19530 | 530024806 | No Eligible Purchases in Class Period |
| 7807 | 530011156 | Void or Withdrawn | 19531 | 530024808 | No Eligible Purchases in Class Period |
| 7808 | 530011157 | Void or Withdrawn | 19532 | 530024809 | No Eligible Purchases in Class Period |
| 7809 | 530011158 | Void or Withdrawn | 19533 | 530024810 | No Eligible Purchases in Class Period |
| 7810 | 530011159 | Void or Withdrawn | 19534 | 530024811 | No Eligible Purchases in Class Period |
| 7811 | 530011160 | Void or Withdrawn | 19535 | 530024812 | No Eligible Purchases in Class Period |
| 7812 | 530011161 | Void or Withdrawn | 19536 | 530024813 | No Recognized Claim |
| 7813 | 530011162 | Void or Withdrawn | 19537 | 530024814 | No Eligible Purchases in Class Period |
| 7814 | 530011163 | Void or Withdrawn | 19538 | 530024818 | No Eligible Purchases in Class Period |
| 7815 | 530011164 | Void or Withdrawn | 19539 | 530024819 | No Eligible Purchases in Class Period |
| 7816 | 530011165 | Void or Withdrawn | 19540 | 530024820 | No Eligible Purchases in Class Period |
| 7817 | 530011166 | Void or Withdrawn | 19541 | 530024821 | No Eligible Purchases in Class Period |
| 7818 | 530011167 | Void or Withdrawn | 19542 | 530024822 | No Eligible Purchases in Class Period |
| 7819 | 530011168 | Void or Withdrawn | 19543 | 530024823 | No Eligible Purchases in Class Period |
| 7820 | 530011169 | Void or Withdrawn | 19544 | 530024824 | No Eligible Purchases in Class Period |
| 7821 | 530011170 | Void or Withdrawn | 19545 | 530024825 | No Eligible Purchases in Class Period |
| 7822 | 530011171 | Void or Withdrawn | 19546 | 530024827 | No Eligible Purchases in Class Period |
| 7823 | 530011172 | Void or Withdrawn | 19547 | 530024828 | No Eligible Purchases in Class Period |
| 7824 | 530011173 | Void or Withdrawn | 19548 | 530024829 | No Eligible Purchases in Class Period |
| 7825 | 530011174 | Void or Withdrawn | 19549 | 530024830 | No Eligible Purchases in Class Period |
| 7826 | 530011175 | Void or Withdrawn | 19550 | 530024831 | No Recognized Claim |
| 7827 | 530011176 | Void or Withdrawn | 19551 | 530024832 | No Recognized Claim |
| 7828 | 530011177 | Void or Withdrawn | 19552 | 530024833 | No Eligible Purchases in Class Period |
| 7829 | 530011178 | Void or Withdrawn | 19553 | 530024834 | No Eligible Purchases in Class Period |
| 7830 | 530011179 | Void or Withdrawn | 19554 | 530024835 | No Eligible Purchases in Class Period |
| 7831 | 530011180 | Void or Withdrawn | 19555 | 530024836 | No Eligible Purchases in Class Period |
| 7832 | 530011181 | Void or Withdrawn | 19556 | 530024837 | No Eligible Purchases in Class Period |
| 7833 | 530011182 | Void or Withdrawn | 19557 | 530024838 | No Eligible Purchases in Class Period |
| 7834 | 530011183 | Void or Withdrawn | 19558 | 530024839 | No Recognized Claim |
| 7835 | 530011184 | Void or Withdrawn | 19559 | 530024840 | No Recognized Claim |
| 7836 | 530011185 | Void or Withdrawn | 19560 | 530024841 | No Eligible Purchases in Class Period |
| 7837 | 530011186 | Void or Withdrawn | 19561 | 530024842 | No Recognized Claim |
| 7838 | 530011187 | Void or Withdrawn | 19562 | 530024843 | No Recognized Claim |
| 7839 | 530011188 | Void or Withdrawn | 19563 | 530024844 | No Eligible Purchases in Class Period |
| 7840 | 530011189 | Void or Withdrawn | 19564 | 530024846 | No Recognized Claim |
| 7841 | 530011190 | Void or Withdrawn | 19565 | 530024848 | No Eligible Purchases in Class Period |
| 7842 | 530011191 | Void or Withdrawn | 19566 | 530024849 | No Eligible Purchases in Class Period |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 7843 | 530011192 | Void or Withdrawn | 19567 | 530024850 | No Eligible Purchases in Class Period |
| 7844 | 530011193 | Void or Withdrawn | 19568 | 530024851 | No Eligible Purchases in Class Period |
| 7845 | 530011194 | Void or Withdrawn | 19569 | 530024852 | No Recognized Claim |
| 7846 | 530011195 | Void or Withdrawn | 19570 | 530024853 | No Eligible Purchases in Class Period |
| 7847 | 530011196 | Void or Withdrawn | 19571 | 530024854 | No Eligible Purchases in Class Period |
| 7848 | 530011197 | Void or Withdrawn | 19572 | 530024855 | No Eligible Purchases in Class Period |
| 7849 | 530011198 | Void or Withdrawn | 19573 | 530024856 | No Eligible Purchases in Class Period |
| 7850 | 530011199 | Void or Withdrawn | 19574 | 530024857 | No Eligible Purchases in Class Period |
| 7851 | 530011200 | Void or Withdrawn | 19575 | 530024858 | No Eligible Purchases in Class Period |
| 7852 | 530011201 | Void or Withdrawn | 19576 | 530024859 | No Eligible Purchases in Class Period |
| 7853 | 530011202 | Void or Withdrawn | 19577 | 530024860 | No Eligible Purchases in Class Period |
| 7854 | 530011203 | Void or Withdrawn | 19578 | 530024861 | No Recognized Claim |
| 7855 | 530011204 | Void or Withdrawn | 19579 | 530024862 | No Eligible Purchases in Class Period |
| 7856 | 530011205 | Void or Withdrawn | 19580 | 530024864 | No Eligible Purchases in Class Period |
| 7857 | 530011206 | Void or Withdrawn | 19581 | 530024865 | No Recognized Claim |
| 7858 | 530011207 | Void or Withdrawn | 19582 | 530024867 | No Eligible Purchases in Class Period |
| 7859 | 530011208 | Void or Withdrawn | 19583 | 530024868 | No Eligible Purchases in Class Period |
| 7860 | 530011209 | Void or Withdrawn | 19584 | 530024869 | No Eligible Purchases in Class Period |
| 7861 | 530011210 | Void or Withdrawn | 19585 | 530024870 | No Eligible Purchases in Class Period |
| 7862 | 530011211 | Void or Withdrawn | 19586 | 530024872 | No Recognized Claim |
| 7863 | 530011212 | Void or Withdrawn | 19587 | 530024873 | No Eligible Purchases in Class Period |
| 7864 | 530011213 | Void or Withdrawn | 19588 | 530024874 | No Recognized Claim |
| 7865 | 530011214 | Void or Withdrawn | 19589 | 530024875 | No Eligible Purchases in Class Period |
| 7866 | 530011215 | Void or Withdrawn | 19590 | 530024877 | No Eligible Purchases in Class Period |
| 7867 | 530011216 | Void or Withdrawn | 19591 | 530024878 | No Eligible Purchases in Class Period |
| 7868 | 530011217 | Void or Withdrawn | 19592 | 530024879 | No Eligible Purchases in Class Period |
| 7869 | 530011218 | Void or Withdrawn | 19593 | 530024880 | No Eligible Purchases in Class Period |
| 7870 | 530011219 | Void or Withdrawn | 19594 | 530024881 | No Eligible Purchases in Class Period |
| 7871 | 530011220 | Void or Withdrawn | 19595 | 530024882 | No Eligible Purchases in Class Period |
| 7872 | 530011221 | Void or Withdrawn | 19596 | 530024883 | No Eligible Purchases in Class Period |
| 7873 | 530011222 | Void or Withdrawn | 19597 | 530024884 | No Recognized Claim |
| 7874 | 530011223 | Void or Withdrawn | 19598 | 530024885 | No Eligible Purchases in Class Period |
| 7875 | 530011224 | Void or Withdrawn | 19599 | 530024886 | No Eligible Purchases in Class Period |
| 7876 | 530011225 | Void or Withdrawn | 19600 | 530024887 | No Eligible Purchases in Class Period |
| 7877 | 530011226 | Void or Withdrawn | 19601 | 530024888 | No Eligible Purchases in Class Period |
| 7878 | 530011227 | Void or Withdrawn | 19602 | 530024889 | No Eligible Purchases in Class Period |
| 7879 | 530011228 | Void or Withdrawn | 19603 | 530024890 | No Recognized Claim |
| 7880 | 530011229 | Void or Withdrawn | 19604 | 530024891 | No Eligible Purchases in Class Period |
| 7881 | 530011230 | Void or Withdrawn | 19605 | 530024892 | No Eligible Purchases in Class Period |
| 7882 | 530011231 | Void or Withdrawn | 19606 | 530024893 | No Eligible Purchases in Class Period |
| 7883 | 530011232 | Void or Withdrawn | 19607 | 530024894 | No Eligible Purchases in Class Period |
| 7884 | 530011233 | Void or Withdrawn | 19608 | 530024895 | No Recognized Claim |
| 7885 | 530011234 | Void or Withdrawn | 19609 | 530024897 | No Eligible Purchases in Class Period |
| 7886 | 530011235 | Void or Withdrawn | 19610 | 530024898 | No Eligible Purchases in Class Period |
| 7887 | 530011236 | Void or Withdrawn | 19611 | 530024899 | No Eligible Purchases in Class Period |
| 7888 | 530011237 | Void or Withdrawn | 19612 | 530024900 | No Recognized Claim |
| 7889 | 530011238 | Void or Withdrawn | 19613 | 530024901 | No Eligible Purchases in Class Period |
| 7890 | 530011239 | Void or Withdrawn | 19614 | 530024902 | No Eligible Purchases in Class Period |
| 7891 | 530011240 | Void or Withdrawn | 19615 | 530024903 | No Eligible Purchases in Class Period |
| 7892 | 530011241 | Void or Withdrawn | 19616 | 530024904 | No Eligible Purchases in Class Period |
| 7893 | 530011242 | Void or Withdrawn | 19617 | 530024905 | No Eligible Purchases in Class Period |
| 7894 | 530011243 | Void or Withdrawn | 19618 | 530024906 | No Eligible Purchases in Class Period |
| 7895 | 530011244 | Void or Withdrawn | 19619 | 530024907 | No Eligible Purchases in Class Period |
| 7896 | 530011245 | Void or Withdrawn | 19620 | 530024909 | No Eligible Purchases in Class Period |
| 7897 | 530011246 | Void or Withdrawn | 19621 | 530024910 | No Eligible Purchases in Class Period |
| 7898 | 530011247 | Void or Withdrawn | 19622 | 530024911 | No Eligible Purchases in Class Period |
| 7899 | 530011248 | Void or Withdrawn | 19623 | 530024912 | No Eligible Purchases in Class Period |
| 7900 | 530011249 | Void or Withdrawn | 19624 | 530024913 | No Recognized Claim |
| 7901 | 530011250 | Void or Withdrawn | 19625 | 530024914 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 7902 | 530011251 | Void or Withdrawn | 19626 | 530024917 | No Eligible Purchases in Class Period |
| 7903 | 530011252 | Void or Withdrawn | 19627 | 530024918 | No Eligible Purchases in Class Period |
| 7904 | 530011253 | Void or Withdrawn | 19628 | 530024919 | No Eligible Purchases in Class Period |
| 7905 | 530011254 | Void or Withdrawn | 19629 | 530024920 | No Eligible Purchases in Class Period |
| 7906 | 530011255 | Void or Withdrawn | 19630 | 530024921 | No Recognized Claim |
| 7907 | 530011256 | Void or Withdrawn | 19631 | 530024922 | No Eligible Purchases in Class Period |
| 7908 | 530011257 | Void or Withdrawn | 19632 | 530024923 | No Eligible Purchases in Class Period |
| 7909 | 530011258 | Void or Withdrawn | 19633 | 530024924 | No Recognized Claim |
| 7910 | 530011259 | Void or Withdrawn | 19634 | 530024925 | No Eligible Purchases in Class Period |
| 7911 | 530011260 | Void or Withdrawn | 19635 | 530024927 | No Eligible Purchases in Class Period |
| 7912 | 530011261 | Void or Withdrawn | 19636 | 530024928 | No Eligible Purchases in Class Period |
| 7913 | 530011262 | Void or Withdrawn | 19637 | 530024929 | No Eligible Purchases in Class Period |
| 7914 | 530011263 | Void or Withdrawn | 19638 | 530024930 | No Eligible Purchases in Class Period |
| 7915 | 530011264 | Void or Withdrawn | 19639 | 530024932 | No Eligible Purchases in Class Period |
| 7916 | 530011265 | Void or Withdrawn | 19640 | 530024933 | No Eligible Purchases in Class Period |
| 7917 | 530011266 | Void or Withdrawn | 19641 | 530024934 | No Eligible Purchases in Class Period |
| 7918 | 530011267 | Void or Withdrawn | 19642 | 530024935 | No Eligible Purchases in Class Period |
| 7919 | 530011268 | Void or Withdrawn | 19643 | 530024936 | No Eligible Purchases in Class Period |
| 7920 | 530011269 | Void or Withdrawn | 19644 | 530024938 | No Eligible Purchases in Class Period |
| 7921 | 530011270 | Void or Withdrawn | 19645 | 530024939 | No Eligible Purchases in Class Period |
| 7922 | 530011271 | Void or Withdrawn | 19646 | 530024940 | No Eligible Purchases in Class Period |
| 7923 | 530011272 | Void or Withdrawn | 19647 | 530024941 | No Eligible Purchases in Class Period |
| 7924 | 530011273 | Void or Withdrawn | 19648 | 530024942 | No Recognized Claim |
| 7925 | 530011274 | Void or Withdrawn | 19649 | 530024943 | No Recognized Claim |
| 7926 | 530011275 | Void or Withdrawn | 19650 | 530024944 | No Eligible Purchases in Class Period |
| 7927 | 530011276 | Void or Withdrawn | 19651 | 530024945 | No Eligible Purchases in Class Period |
| 7928 | 530011277 | Void or Withdrawn | 19652 | 530024946 | No Eligible Purchases in Class Period |
| 7929 | 530011278 | Void or Withdrawn | 19653 | 530024947 | No Eligible Purchases in Class Period |
| 7930 | 530011279 | Void or Withdrawn | 19654 | 530024948 | No Eligible Purchases in Class Period |
| 7931 | 530011280 | Void or Withdrawn | 19655 | 530024949 | No Eligible Purchases in Class Period |
| 7932 | 530011281 | Void or Withdrawn | 19656 | 530024950 | No Eligible Purchases in Class Period |
| 7933 | 530011282 | Void or Withdrawn | 19657 | 530024952 | No Eligible Purchases in Class Period |
| 7934 | 530011283 | Void or Withdrawn | 19658 | 530024953 | No Eligible Purchases in Class Period |
| 7935 | 530011284 | Void or Withdrawn | 19659 | 530024954 | No Eligible Purchases in Class Period |
| 7936 | 530011285 | Void or Withdrawn | 19660 | 530024955 | No Eligible Purchases in Class Period |
| 7937 | 530011286 | Void or Withdrawn | 19661 | 530024956 | No Eligible Purchases in Class Period |
| 7938 | 530011287 | Void or Withdrawn | 19662 | 530024957 | No Eligible Purchases in Class Period |
| 7939 | 530011288 | Void or Withdrawn | 19663 | 530024958 | No Eligible Purchases in Class Period |
| 7940 | 530011289 | Void or Withdrawn | 19664 | 530024959 | No Eligible Purchases in Class Period |
| 7941 | 530011290 | Void or Withdrawn | 19665 | 530024960 | No Eligible Purchases in Class Period |
| 7942 | 530011291 | Void or Withdrawn | 19666 | 530024961 | No Eligible Purchases in Class Period |
| 7943 | 530011292 | Void or Withdrawn | 19667 | 530024962 | No Eligible Purchases in Class Period |
| 7944 | 530011293 | Void or Withdrawn | 19668 | 530024963 | No Recognized Claim |
| 7945 | 530011294 | Void or Withdrawn | 19669 | 530024964 | No Eligible Purchases in Class Period |
| 7946 | 530011295 | Void or Withdrawn | 19670 | 530024965 | No Eligible Purchases in Class Period |
| 7947 | 530011296 | Void or Withdrawn | 19671 | 530024966 | No Eligible Purchases in Class Period |
| 7948 | 530011297 | Void or Withdrawn | 19672 | 530024967 | No Eligible Purchases in Class Period |
| 7949 | 530011298 | Void or Withdrawn | 19673 | 530024968 | No Eligible Purchases in Class Period |
| 7950 | 530011299 | Void or Withdrawn | 19674 | 530024969 | No Eligible Purchases in Class Period |
| 7951 | 530011300 | Void or Withdrawn | 19675 | 530024970 | No Eligible Purchases in Class Period |
| 7952 | 530011301 | Void or Withdrawn | 19676 | 530024971 | No Recognized Claim |
| 7953 | 530011302 | Void or Withdrawn | 19677 | 530024972 | No Eligible Purchases in Class Period |
| 7954 | 530011303 | Void or Withdrawn | 19678 | 530024973 | No Eligible Purchases in Class Period |
| 7955 | 530011304 | Void or Withdrawn | 19679 | 530024974 | No Eligible Purchases in Class Period |
| 7956 | 530011305 | Void or Withdrawn | 19680 | 530024975 | No Eligible Purchases in Class Period |
| 7957 | 530011306 | Void or Withdrawn | 19681 | 530024976 | No Eligible Purchases in Class Period |
| 7958 | 530011307 | Void or Withdrawn | 19682 | 530024977 | No Eligible Purchases in Class Period |
| 7959 | 530011308 | Void or Withdrawn | 19683 | 530024978 | No Eligible Purchases in Class Period |
| 7960 | 530011309 | Void or Withdrawn | 19684 | 530024979 | No Eligible Purchases in Class Period |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 7961 | 530011310 | Void or Withdrawn | 19685 | 530024980 | No Eligible Purchases in Class Period |
| 7962 | 530011311 | Void or Withdrawn | 19686 | 530024981 | No Eligible Purchases in Class Period |
| 7963 | 530011312 | Void or Withdrawn | 19687 | 530024982 | No Eligible Purchases in Class Period |
| 7964 | 530011313 | Void or Withdrawn | 19688 | 530024983 | No Eligible Purchases in Class Period |
| 7965 | 530011314 | Void or Withdrawn | 19689 | 530024984 | No Eligible Purchases in Class Period |
| 7966 | 530011315 | Void or Withdrawn | 19690 | 530024985 | No Eligible Purchases in Class Period |
| 7967 | 530011316 | Void or Withdrawn | 19691 | 530024986 | No Recognized Claim |
| 7968 | 530011317 | Void or Withdrawn | 19692 | 530024987 | No Eligible Purchases in Class Period |
| 7969 | 530011318 | Void or Withdrawn | 19693 | 530024989 | No Eligible Purchases in Class Period |
| 7970 | 530011319 | Void or Withdrawn | 19694 | 530024990 | No Eligible Purchases in Class Period |
| 7971 | 530011320 | Void or Withdrawn | 19695 | 530024992 | No Eligible Purchases in Class Period |
| 7972 | 530011321 | Void or Withdrawn | 19696 | 530024994 | No Recognized Claim |
| 7973 | 530011322 | Void or Withdrawn | 19697 | 530024995 | No Recognized Claim |
| 7974 | 530011323 | Void or Withdrawn | 19698 | 530024996 | No Eligible Purchases in Class Period |
| 7975 | 530011324 | Void or Withdrawn | 19699 | 530024997 | No Eligible Purchases in Class Period |
| 7976 | 530011325 | Void or Withdrawn | 19700 | 530024998 | No Eligible Purchases in Class Period |
| 7977 | 530011326 | Void or Withdrawn | 19701 | 530024999 | No Recognized Claim |
| 7978 | 530011327 | Void or Withdrawn | 19702 | 530025000 | No Eligible Purchases in Class Period |
| 7979 | 530011328 | Void or Withdrawn | 19703 | 530025001 | No Eligible Purchases in Class Period |
| 7980 | 530011329 | Void or Withdrawn | 19704 | 530025003 | No Eligible Purchases in Class Period |
| 7981 | 530011330 | Void or Withdrawn | 19705 | 530025004 | No Recognized Claim |
| 7982 | 530011331 | Void or Withdrawn | 19706 | 530025005 | No Eligible Purchases in Class Period |
| 7983 | 530011332 | Void or Withdrawn | 19707 | 530025006 | No Eligible Purchases in Class Period |
| 7984 | 530011333 | Void or Withdrawn | 19708 | 530025007 | No Eligible Purchases in Class Period |
| 7985 | 530011334 | Void or Withdrawn | 19709 | 530025008 | No Eligible Purchases in Class Period |
| 7986 | 530011335 | Void or Withdrawn | 19710 | 530025010 | No Eligible Purchases in Class Period |
| 7987 | 530011336 | Void or Withdrawn | 19711 | 530025011 | No Eligible Purchases in Class Period |
| 7988 | 530011337 | Void or Withdrawn | 19712 | 530025012 | No Recognized Claim |
| 7989 | 530011338 | Void or Withdrawn | 19713 | 530025013 | No Eligible Purchases in Class Period |
| 7990 | 530011339 | Void or Withdrawn | 19714 | 530025014 | No Eligible Purchases in Class Period |
| 7991 | 530011340 | Void or Withdrawn | 19715 | 530025015 | No Eligible Purchases in Class Period |
| 7992 | 530011341 | Void or Withdrawn | 19716 | 530025016 | No Eligible Purchases in Class Period |
| 7993 | 530011342 | Void or Withdrawn | 19717 | 530025017 | No Recognized Claim |
| 7994 | 530011343 | Void or Withdrawn | 19718 | 530025018 | No Eligible Purchases in Class Period |
| 7995 | 530011344 | Void or Withdrawn | 19719 | 530025019 | No Eligible Purchases in Class Period |
| 7996 | 530011345 | Void or Withdrawn | 19720 | 530025020 | No Eligible Purchases in Class Period |
| 7997 | 530011346 | Void or Withdrawn | 19721 | 530025022 | No Eligible Purchases in Class Period |
| 7998 | 530011347 | Void or Withdrawn | 19722 | 530025023 | No Eligible Purchases in Class Period |
| 7999 | 530011348 | Void or Withdrawn | 19723 | 530025024 | No Eligible Purchases in Class Period |
| 8000 | 530011349 | Void or Withdrawn | 19724 | 530025025 | No Eligible Purchases in Class Period |
| 8001 | 530011350 | Void or Withdrawn | 19725 | 530025026 | No Eligible Purchases in Class Period |
| 8002 | 530011351 | Void or Withdrawn | 19726 | 530025028 | No Eligible Purchases in Class Period |
| 8003 | 530011352 | Void or Withdrawn | 19727 | 530025029 | No Recognized Claim |
| 8004 | 530011353 | Void or Withdrawn | 19728 | 530025030 | No Eligible Purchases in Class Period |
| 8005 | 530011354 | Void or Withdrawn | 19729 | 530025032 | No Eligible Purchases in Class Period |
| 8006 | 530011355 | Void or Withdrawn | 19730 | 530025033 | No Eligible Purchases in Class Period |
| 8007 | 530011356 | Void or Withdrawn | 19731 | 530025034 | No Eligible Purchases in Class Period |
| 8008 | 530011357 | Void or Withdrawn | 19732 | 530025035 | No Eligible Purchases in Class Period |
| 8009 | 530011358 | Void or Withdrawn | 19733 | 530025036 | No Eligible Purchases in Class Period |
| 8010 | 530011359 | Void or Withdrawn | 19734 | 530025037 | No Eligible Purchases in Class Period |
| 8011 | 530011360 | Void or Withdrawn | 19735 | 530025038 | No Eligible Purchases in Class Period |
| 8012 | 530011361 | Void or Withdrawn | 19736 | 530025040 | No Eligible Purchases in Class Period |
| 8013 | 530011362 | Void or Withdrawn | 19737 | 530025041 | No Recognized Claim |
| 8014 | 530011363 | Void or Withdrawn | 19738 | 530025042 | No Eligible Purchases in Class Period |
| 8015 | 530011364 | Void or Withdrawn | 19739 | 530025043 | No Eligible Purchases in Class Period |
| 8016 | 530011365 | Void or Withdrawn | 19740 | 530025045 | No Recognized Claim |
| 8017 | 530011366 | Void or Withdrawn | 19741 | 530025046 | No Eligible Purchases in Class Period |
| 8018 | 530011367 | Void or Withdrawn | 19742 | 530025047 | No Eligible Purchases in Class Period |
| 8019 | 530011368 | Void or Withdrawn | 19743 | 530025048 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 8020 | 530011369 | Void or Withdrawn | 19744 | 530025049 | No Eligible Purchases in Class Period |
| 8021 | 530011370 | Void or Withdrawn | 19745 | 530025050 | No Recognized Claim |
| 8022 | 530011371 | Void or Withdrawn | 19746 | 530025051 | No Eligible Purchases in Class Period |
| 8023 | 530011372 | Void or Withdrawn | 19747 | 530025052 | No Eligible Purchases in Class Period |
| 8024 | 530011373 | Void or Withdrawn | 19748 | 530025054 | No Recognized Claim |
| 8025 | 530011374 | Void or Withdrawn | 19749 | 530025055 | No Recognized Claim |
| 8026 | 530011375 | Void or Withdrawn | 19750 | 530025057 | No Recognized Claim |
| 8027 | 530011376 | Void or Withdrawn | 19751 | 530025058 | No Recognized Claim |
| 8028 | 530011377 | Void or Withdrawn | 19752 | 530025059 | No Recognized Claim |
| 8029 | 530011378 | Void or Withdrawn | 19753 | 530025060 | No Eligible Purchases in Class Period |
| 8030 | 530011379 | Void or Withdrawn | 19754 | 530025061 | No Eligible Purchases in Class Period |
| 8031 | 530011380 | Void or Withdrawn | 19755 | 530025062 | No Eligible Purchases in Class Period |
| 8032 | 530011381 | Void or Withdrawn | 19756 | 530025063 | No Recognized Claim |
| 8033 | 530011382 | Void or Withdrawn | 19757 | 530025064 | No Eligible Purchases in Class Period |
| 8034 | 530011383 | Void or Withdrawn | 19758 | 530025066 | No Eligible Purchases in Class Period |
| 8035 | 530011384 | Void or Withdrawn | 19759 | 530025067 | No Recognized Claim |
| 8036 | 530011385 | Void or Withdrawn | 19760 | 530025068 | No Recognized Claim |
| 8037 | 530011386 | Void or Withdrawn | 19761 | 530025069 | No Recognized Claim |
| 8038 | 530011387 | Void or Withdrawn | 19762 | 530025071 | No Eligible Purchases in Class Period |
| 8039 | 530011388 | Void or Withdrawn | 19763 | 530025072 | No Recognized Claim |
| 8040 | 530011389 | Void or Withdrawn | 19764 | 530025073 | No Recognized Claim |
| 8041 | 530011390 | Void or Withdrawn | 19765 | 530025074 | No Eligible Purchases in Class Period |
| 8042 | 530011391 | Void or Withdrawn | 19766 | 530025075 | No Eligible Purchases in Class Period |
| 8043 | 530011392 | Void or Withdrawn | 19767 | 530025077 | No Eligible Purchases in Class Period |
| 8044 | 530011393 | Void or Withdrawn | 19768 | 530025079 | No Eligible Purchases in Class Period |
| 8045 | 530011394 | Void or Withdrawn | 19769 | 530025080 | No Eligible Purchases in Class Period |
| 8046 | 530011395 | Void or Withdrawn | 19770 | 530025081 | No Eligible Purchases in Class Period |
| 8047 | 530011396 | Void or Withdrawn | 19771 | 530025082 | No Eligible Purchases in Class Period |
| 8048 | 530011397 | Void or Withdrawn | 19772 | 530025083 | No Eligible Purchases in Class Period |
| 8049 | 530011398 | Void or Withdrawn | 19773 | 530025084 | No Eligible Purchases in Class Period |
| 8050 | 530011399 | Void or Withdrawn | 19774 | 530025085 | No Eligible Purchases in Class Period |
| 8051 | 530011400 | Void or Withdrawn | 19775 | 530025086 | No Eligible Purchases in Class Period |
| 8052 | 530011401 | Void or Withdrawn | 19776 | 530025087 | No Recognized Claim |
| 8053 | 530011402 | Void or Withdrawn | 19777 | 530025089 | No Eligible Purchases in Class Period |
| 8054 | 530011403 | Void or Withdrawn | 19778 | 530025090 | No Recognized Claim |
| 8055 | 530011404 | Void or Withdrawn | 19779 | 530025091 | No Recognized Claim |
| 8056 | 530011405 | Void or Withdrawn | 19780 | 530025092 | No Eligible Purchases in Class Period |
| 8057 | 530011406 | Void or Withdrawn | 19781 | 530025093 | No Recognized Claim |
| 8058 | 530011407 | Void or Withdrawn | 19782 | 530025094 | No Eligible Purchases in Class Period |
| 8059 | 530011408 | Void or Withdrawn | 19783 | 530025095 | No Eligible Purchases in Class Period |
| 8060 | 530011409 | Void or Withdrawn | 19784 | 530025096 | No Eligible Purchases in Class Period |
| 8061 | 530011410 | Void or Withdrawn | 19785 | 530025097 | No Recognized Claim |
| 8062 | 530011411 | Void or Withdrawn | 19786 | 530025100 | No Recognized Claim |
| 8063 | 530011412 | Void or Withdrawn | 19787 | 530025103 | No Eligible Purchases in Class Period |
| 8064 | 530011413 | Void or Withdrawn | 19788 | 530025104 | No Eligible Purchases in Class Period |
| 8065 | 530011414 | Void or Withdrawn | 19789 | 530025105 | No Recognized Claim |
| 8066 | 530011415 | Void or Withdrawn | 19790 | 530025107 | No Eligible Purchases in Class Period |
| 8067 | 530011416 | Void or Withdrawn | 19791 | 530025108 | No Recognized Claim |
| 8068 | 530011417 | Void or Withdrawn | 19792 | 530025109 | No Eligible Purchases in Class Period |
| 8069 | 530011418 | Void or Withdrawn | 19793 | 530025110 | No Eligible Purchases in Class Period |
| 8070 | 530011419 | Void or Withdrawn | 19794 | 530025111 | No Eligible Purchases in Class Period |
| 8071 | 530011420 | Void or Withdrawn | 19795 | 530025112 | No Eligible Purchases in Class Period |
| 8072 | 530011421 | Void or Withdrawn | 19796 | 530025113 | No Eligible Purchases in Class Period |
| 8073 | 530011422 | Void or Withdrawn | 19797 | 530025114 | No Eligible Purchases in Class Period |
| 8074 | 530011423 | Void or Withdrawn | 19798 | 530025115 | No Eligible Purchases in Class Period |
| 8075 | 530011424 | Void or Withdrawn | 19799 | 530025118 | No Eligible Purchases in Class Period |
| 8076 | 530011425 | Void or Withdrawn | 19800 | 530025119 | No Eligible Purchases in Class Period |
| 8077 | 530011426 | Void or Withdrawn | 19801 | 530025120 | No Recognized Claim |
| 8078 | 530011427 | Void or Withdrawn | 19802 | 530025121 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 8079 | 530011428 | Void or Withdrawn | 19803 | 530025122 | No Eligible Purchases in Class Period |
| 8080 | 530011429 | Void or Withdrawn | 19804 | 530025123 | No Recognized Claim |
| 8081 | 530011430 | Void or Withdrawn | 19805 | 530025124 | No Recognized Claim |
| 8082 | 530011431 | Void or Withdrawn | 19806 | 530025125 | No Recognized Claim |
| 8083 | 530011432 | Void or Withdrawn | 19807 | 530025127 | No Recognized Claim |
| 8084 | 530011433 | Void or Withdrawn | 19808 | 530025128 | No Recognized Claim |
| 8085 | 530011434 | Void or Withdrawn | 19809 | 530025129 | No Eligible Purchases in Class Period |
| 8086 | 530011435 | Void or Withdrawn | 19810 | 530025131 | No Recognized Claim |
| 8087 | 530011436 | Void or Withdrawn | 19811 | 530025132 | No Eligible Purchases in Class Period |
| 8088 | 530011437 | Void or Withdrawn | 19812 | 530025133 | No Recognized Claim |
| 8089 | 530011438 | Void or Withdrawn | 19813 | 530025134 | No Recognized Claim |
| 8090 | 530011439 | Void or Withdrawn | 19814 | 530025136 | No Recognized Claim |
| 8091 | 530011440 | Void or Withdrawn | 19815 | 530025137 | No Recognized Claim |
| 8092 | 530011441 | Void or Withdrawn | 19816 | 530025139 | No Eligible Purchases in Class Period |
| 8093 | 530011442 | Void or Withdrawn | 19817 | 530025140 | No Eligible Purchases in Class Period |
| 8094 | 530011443 | Void or Withdrawn | 19818 | 530025141 | No Eligible Purchases in Class Period |
| 8095 | 530011444 | Void or Withdrawn | 19819 | 530025142 | No Eligible Purchases in Class Period |
| 8096 | 530011445 | Void or Withdrawn | 19820 | 530025143 | No Eligible Purchases in Class Period |
| 8097 | 530011446 | Void or Withdrawn | 19821 | 530025144 | No Eligible Purchases in Class Period |
| 8098 | 530011447 | Void or Withdrawn | 19822 | 530025145 | No Eligible Purchases in Class Period |
| 8099 | 530011448 | Void or Withdrawn | 19823 | 530025147 | No Eligible Purchases in Class Period |
| 8100 | 530011449 | Void or Withdrawn | 19824 | 530025148 | No Recognized Claim |
| 8101 | 530011450 | Void or Withdrawn | 19825 | 530025149 | No Eligible Purchases in Class Period |
| 8102 | 530011451 | Void or Withdrawn | 19826 | 530025150 | No Eligible Purchases in Class Period |
| 8103 | 530011452 | Void or Withdrawn | 19827 | 530025151 | No Recognized Claim |
| 8104 | 530011453 | Void or Withdrawn | 19828 | 530025152 | No Recognized Claim |
| 8105 | 530011454 | Void or Withdrawn | 19829 | 530025153 | No Recognized Claim |
| 8106 | 530011455 | Void or Withdrawn | 19830 | 530025155 | No Eligible Purchases in Class Period |
| 8107 | 530011456 | Void or Withdrawn | 19831 | 530025158 | No Eligible Purchases in Class Period |
| 8108 | 530011457 | Void or Withdrawn | 19832 | 530025159 | No Eligible Purchases in Class Period |
| 8109 | 530011458 | Void or Withdrawn | 19833 | 530025161 | No Eligible Purchases in Class Period |
| 8110 | 530011459 | Void or Withdrawn | 19834 | 530025162 | No Recognized Claim |
| 8111 | 530011460 | Void or Withdrawn | 19835 | 530025163 | No Eligible Purchases in Class Period |
| 8112 | 530011461 | Void or Withdrawn | 19836 | 530025164 | No Eligible Purchases in Class Period |
| 8113 | 530011462 | Void or Withdrawn | 19837 | 530025168 | No Eligible Purchases in Class Period |
| 8114 | 530011463 | Void or Withdrawn | 19838 | 530025171 | No Recognized Claim |
| 8115 | 530011464 | Void or Withdrawn | 19839 | 530025172 | No Eligible Purchases in Class Period |
| 8116 | 530011465 | Void or Withdrawn | 19840 | 530025174 | No Eligible Purchases in Class Period |
| 8117 | 530011466 | Void or Withdrawn | 19841 | 530025175 | No Eligible Purchases in Class Period |
| 8118 | 530011467 | Void or Withdrawn | 19842 | 530025176 | No Recognized Claim |
| 8119 | 530011468 | Void or Withdrawn | 19843 | 530025177 | No Recognized Claim |
| 8120 | 530011469 | Void or Withdrawn | 19844 | 530025178 | No Eligible Purchases in Class Period |
| 8121 | 530011470 | Void or Withdrawn | 19845 | 530025181 | No Eligible Purchases in Class Period |
| 8122 | 530011471 | Void or Withdrawn | 19846 | 530025182 | No Recognized Claim |
| 8123 | 530011472 | Void or Withdrawn | 19847 | 530025185 | No Eligible Purchases in Class Period |
| 8124 | 530011473 | Void or Withdrawn | 19848 | 530025186 | No Recognized Claim |
| 8125 | 530011474 | Void or Withdrawn | 19849 | 530025188 | No Recognized Claim |
| 8126 | 530011475 | Void or Withdrawn | 19850 | 530025190 | No Eligible Purchases in Class Period |
| 8127 | 530011476 | Void or Withdrawn | 19851 | 530025191 | No Eligible Purchases in Class Period |
| 8128 | 530011477 | Void or Withdrawn | 19852 | 530025192 | No Eligible Purchases in Class Period |
| 8129 | 530011478 | Void or Withdrawn | 19853 | 530025193 | No Recognized Claim |
| 8130 | 530011479 | Void or Withdrawn | 19854 | 530025194 | No Eligible Purchases in Class Period |
| 8131 | 530011480 | Void or Withdrawn | 19855 | 530025195 | No Recognized Claim |
| 8132 | 530011481 | Void or Withdrawn | 19856 | 530025199 | No Eligible Purchases in Class Period |
| 8133 | 530011482 | Void or Withdrawn | 19857 | 530025200 | No Eligible Purchases in Class Period |
| 8134 | 530011483 | Void or Withdrawn | 19858 | 530025201 | No Recognized Claim |
| 8135 | 530011484 | Void or Withdrawn | 19859 | 530025202 | No Eligible Purchases in Class Period |
| 8136 | 530011485 | Void or Withdrawn | 19860 | 530025203 | No Eligible Purchases in Class Period |
| 8137 | 530011486 | Void or Withdrawn | 19861 | 530025207 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 8138 | 530011487 | Void or Withdrawn | 19862 | 530025208 | No Eligible Purchases in Class Period |
| 8139 | 530011488 | Void or Withdrawn | 19863 | 530025209 | No Recognized Claim |
| 8140 | 530011489 | Void or Withdrawn | 19864 | 530025210 | No Eligible Purchases in Class Period |
| 8141 | 530011490 | Void or Withdrawn | 19865 | 530025211 | No Eligible Purchases in Class Period |
| 8142 | 530011491 | Void or Withdrawn | 19866 | 530025212 | No Eligible Purchases in Class Period |
| 8143 | 530011492 | Void or Withdrawn | 19867 | 530025214 | No Recognized Claim |
| 8144 | 530011493 | Void or Withdrawn | 19868 | 530025215 | No Recognized Claim |
| 8145 | 530011494 | Void or Withdrawn | 19869 | 530025217 | No Eligible Purchases in Class Period |
| 8146 | 530011495 | Void or Withdrawn | 19870 | 530025218 | No Eligible Purchases in Class Period |
| 8147 | 530011496 | Void or Withdrawn | 19871 | 530025219 | No Recognized Claim |
| 8148 | 530011497 | Void or Withdrawn | 19872 | 530025220 | No Eligible Purchases in Class Period |
| 8149 | 530011498 | Void or Withdrawn | 19873 | 530025221 | No Recognized Claim |
| 8150 | 530011499 | Void or Withdrawn | 19874 | 530025224 | No Recognized Claim |
| 8151 | 530011500 | Void or Withdrawn | 19875 | 530025225 | No Eligible Purchases in Class Period |
| 8152 | 530011501 | Void or Withdrawn | 19876 | 530025226 | No Recognized Claim |
| 8153 | 530011502 | Void or Withdrawn | 19877 | 530025228 | No Recognized Claim |
| 8154 | 530011503 | Void or Withdrawn | 19878 | 530025229 | No Eligible Purchases in Class Period |
| 8155 | 530011504 | Void or Withdrawn | 19879 | 530025230 | No Recognized Claim |
| 8156 | 530011505 | Void or Withdrawn | 19880 | 530025231 | No Eligible Purchases in Class Period |
| 8157 | 530011506 | Void or Withdrawn | 19881 | 530025232 | No Recognized Claim |
| 8158 | 530011507 | Void or Withdrawn | 19882 | 530025236 | No Eligible Purchases in Class Period |
| 8159 | 530011508 | Void or Withdrawn | 19883 | 530025237 | No Recognized Claim |
| 8160 | 530011509 | Void or Withdrawn | 19884 | 530025238 | No Recognized Claim |
| 8161 | 530011510 | Void or Withdrawn | 19885 | 530025239 | No Eligible Purchases in Class Period |
| 8162 | 530011511 | Void or Withdrawn | 19886 | 530025240 | No Eligible Purchases in Class Period |
| 8163 | 530011512 | Void or Withdrawn | 19887 | 530025241 | No Eligible Purchases in Class Period |
| 8164 | 530011513 | Void or Withdrawn | 19888 | 530025242 | No Recognized Claim |
| 8165 | 530011514 | Void or Withdrawn | 19889 | 530025243 | No Eligible Purchases in Class Period |
| 8166 | 530011515 | Void or Withdrawn | 19890 | 530025244 | No Recognized Claim |
| 8167 | 530011516 | Void or Withdrawn | 19891 | 530025245 | No Recognized Claim |
| 8168 | 530011517 | Void or Withdrawn | 19892 | 530025247 | No Eligible Purchases in Class Period |
| 8169 | 530011518 | Void or Withdrawn | 19893 | 530025249 | No Recognized Claim |
| 8170 | 530011519 | Void or Withdrawn | 19894 | 530025250 | No Eligible Purchases in Class Period |
| 8171 | 530011520 | Void or Withdrawn | 19895 | 530025252 | No Recognized Claim |
| 8172 | 530011521 | Void or Withdrawn | 19896 | 530025253 | No Recognized Claim |
| 8173 | 530011522 | Void or Withdrawn | 19897 | 530025254 | No Recognized Claim |
| 8174 | 530011523 | Void or Withdrawn | 19898 | 530025257 | No Eligible Purchases in Class Period |
| 8175 | 530011524 | Void or Withdrawn | 19899 | 530025259 | No Eligible Purchases in Class Period |
| 8176 | 530011525 | Void or Withdrawn | 19900 | 530025260 | No Eligible Purchases in Class Period |
| 8177 | 530011526 | Void or Withdrawn | 19901 | 530025261 | No Recognized Claim |
| 8178 | 530011527 | Void or Withdrawn | 19902 | 530025262 | No Eligible Purchases in Class Period |
| 8179 | 530011528 | Void or Withdrawn | 19903 | 530025263 | No Eligible Purchases in Class Period |
| 8180 | 530011529 | Void or Withdrawn | 19904 | 530025264 | No Eligible Purchases in Class Period |
| 8181 | 530011530 | Void or Withdrawn | 19905 | 530025265 | No Eligible Purchases in Class Period |
| 8182 | 530011531 | Void or Withdrawn | 19906 | 530025266 | No Eligible Purchases in Class Period |
| 8183 | 530011532 | Void or Withdrawn | 19907 | 530025268 | No Eligible Purchases in Class Period |
| 8184 | 530011533 | Void or Withdrawn | 19908 | 530025269 | No Eligible Purchases in Class Period |
| 8185 | 530011534 | Void or Withdrawn | 19909 | 530025271 | No Eligible Purchases in Class Period |
| 8186 | 530011535 | Void or Withdrawn | 19910 | 530025272 | No Eligible Purchases in Class Period |
| 8187 | 530011536 | Void or Withdrawn | 19911 | 530025274 | No Eligible Purchases in Class Period |
| 8188 | 530011537 | Void or Withdrawn | 19912 | 530025275 | No Eligible Purchases in Class Period |
| 8189 | 530011538 | Void or Withdrawn | 19913 | 530025276 | No Eligible Purchases in Class Period |
| 8190 | 530011539 | Void or Withdrawn | 19914 | 530025277 | No Eligible Purchases in Class Period |
| 8191 | 530011540 | Void or Withdrawn | 19915 | 530025278 | No Eligible Purchases in Class Period |
| 8192 | 530011541 | Void or Withdrawn | 19916 | 530025279 | No Eligible Purchases in Class Period |
| 8193 | 530011542 | Void or Withdrawn | 19917 | 530025280 | No Eligible Purchases in Class Period |
| 8194 | 530011543 | Void or Withdrawn | 19918 | 530025281 | No Eligible Purchases in Class Period |
| 8195 | 530011544 | Void or Withdrawn | 19919 | 530025282 | No Eligible Purchases in Class Period |
| 8196 | 530011545 | Void or Withdrawn | 19920 | 530025283 | No Eligible Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8197 | 530011546 | Void or Withdrawn | 19921 | 530025284 | No Eligible Purchases in Class Period |
| 8198 | 530011547 | Void or Withdrawn | 19922 | 530025285 | No Eligible Purchases in Class Period |
| 8199 | 530011548 | Void or Withdrawn | 19923 | 530025286 | No Eligible Purchases in Class Period |
| 8200 | 530011549 | Void or Withdrawn | 19924 | 530025287 | No Eligible Purchases in Class Period |
| 8201 | 530011550 | Void or Withdrawn | 19925 | 530025288 | No Eligible Purchases in Class Period |
| 8202 | 530011551 | Void or Withdrawn | 19926 | 530025289 | No Eligible Purchases in Class Period |
| 8203 | 530011552 | Void or Withdrawn | 19927 | 530025290 | No Eligible Purchases in Class Period |
| 8204 | 530011553 | Void or Withdrawn | 19928 | 530025291 | No Eligible Purchases in Class Period |
| 8205 | 530011554 | Void or Withdrawn | 19929 | 530025292 | No Eligible Purchases in Class Period |
| 8206 | 530011555 | Void or Withdrawn | 19930 | 530025293 | No Eligible Purchases in Class Period |
| 8207 | 530011556 | Void or Withdrawn | 19931 | 530025294 | No Eligible Purchases in Class Period |
| 8208 | 530011557 | Void or Withdrawn | 19932 | 530025295 | No Eligible Purchases in Class Period |
| 8209 | 530011558 | Void or Withdrawn | 19933 | 530025296 | No Eligible Purchases in Class Period |
| 8210 | 530011559 | Void or Withdrawn | 19934 | 530025297 | No Eligible Purchases in Class Period |
| 8211 | 530011560 | Void or Withdrawn | 19935 | 530025298 | No Eligible Purchases in Class Period |
| 8212 | 530011561 | Void or Withdrawn | 19936 | 530025299 | No Eligible Purchases in Class Period |
| 8213 | 530011562 | Void or Withdrawn | 19937 | 530025300 | No Recognized Claim |
| 8214 | 530011563 | Void or Withdrawn | 19938 | 530025301 | No Eligible Purchases in Class Period |
| 8215 | 530011564 | Void or Withdrawn | 19939 | 530025302 | No Eligible Purchases in Class Period |
| 8216 | 530011565 | Void or Withdrawn | 19940 | 530025303 | No Recognized Claim |
| 8217 | 530011566 | Void or Withdrawn | 19941 | 530025304 | No Eligible Purchases in Class Period |
| 8218 | 530011567 | Void or Withdrawn | 19942 | 530025305 | No Eligible Purchases in Class Period |
| 8219 | 530011568 | Void or Withdrawn | 19943 | 530025306 | No Recognized Claim |
| 8220 | 530011569 | Void or Withdrawn | 19944 | 530025307 | No Eligible Purchases in Class Period |
| 8221 | 530011570 | Void or Withdrawn | 19945 | 530025308 | No Recognized Claim |
| 8222 | 530011571 | Void or Withdrawn | 19946 | 530025310 | No Eligible Purchases in Class Period |
| 8223 | 530011572 | Void or Withdrawn | 19947 | 530025311 | No Eligible Purchases in Class Period |
| 8224 | 530011573 | Void or Withdrawn | 19948 | 530025312 | No Recognized Claim |
| 8225 | 530011574 | Void or Withdrawn | 19949 | 530025313 | No Recognized Claim |
| 8226 | 530011575 | Void or Withdrawn | 19950 | 530025314 | No Eligible Purchases in Class Period |
| 8227 | 530011576 | Void or Withdrawn | 19951 | 530025315 | No Eligible Purchases in Class Period |
| 8228 | 530011577 | Void or Withdrawn | 19952 | 530025317 | No Recognized Claim |
| 8229 | 530011578 | Void or Withdrawn | 19953 | 530025318 | No Eligible Purchases in Class Period |
| 8230 | 530011579 | Void or Withdrawn | 19954 | 530025321 | No Eligible Purchases in Class Period |
| 8231 | 530011580 | Void or Withdrawn | 19955 | 530025322 | No Recognized Claim |
| 8232 | 530011581 | Void or Withdrawn | 19956 | 530025323 | No Eligible Purchases in Class Period |
| 8233 | 530011582 | Void or Withdrawn | 19957 | 530025325 | No Eligible Purchases in Class Period |
| 8234 | 530011583 | Void or Withdrawn | 19958 | 530025326 | No Eligible Purchases in Class Period |
| 8235 | 530011584 | Void or Withdrawn | 19959 | 530025327 | No Eligible Purchases in Class Period |
| 8236 | 530011585 | Void or Withdrawn | 19960 | 530025328 | No Eligible Purchases in Class Period |
| 8237 | 530011586 | Void or Withdrawn | 19961 | 530025329 | No Eligible Purchases in Class Period |
| 8238 | 530011587 | Void or Withdrawn | 19962 | 530025330 | No Eligible Purchases in Class Period |
| 8239 | 530011588 | Void or Withdrawn | 19963 | 530025331 | No Eligible Purchases in Class Period |
| 8240 | 530011589 | Void or Withdrawn | 19964 | 530025332 | No Eligible Purchases in Class Period |
| 8241 | 530011590 | Void or Withdrawn | 19965 | 530025333 | No Eligible Purchases in Class Period |
| 8242 | 530011591 | Void or Withdrawn | 19966 | 530025334 | No Eligible Purchases in Class Period |
| 8243 | 530011592 | Void or Withdrawn | 19967 | 530025335 | No Eligible Purchases in Class Period |
| 8244 | 530011593 | Void or Withdrawn | 19968 | 530025336 | No Recognized Claim |
| 8245 | 530011594 | Void or Withdrawn | 19969 | 530025337 | No Eligible Purchases in Class Period |
| 8246 | 530011595 | Void or Withdrawn | 19970 | 530025338 | No Eligible Purchases in Class Period |
| 8247 | 530011596 | Void or Withdrawn | 19971 | 530025339 | No Recognized Claim |
| 8248 | 530011597 | Void or Withdrawn | 19972 | 530025340 | No Eligible Purchases in Class Period |
| 8249 | 530011598 | Void or Withdrawn | 19973 | 530025341 | No Eligible Purchases in Class Period |
| 8250 | 530011599 | Void or Withdrawn | 19974 | 530025343 | No Eligible Purchases in Class Period |
| 8251 | 530011600 | Void or Withdrawn | 19975 | 530025346 | No Eligible Purchases in Class Period |
| 8252 | 530011601 | Void or Withdrawn | 19976 | 530025347 | No Eligible Purchases in Class Period |
| 8253 | 530011602 | Void or Withdrawn | 19977 | 530025348 | No Eligible Purchases in Class Period |
| 8254 | 530011603 | Void or Withdrawn | 19978 | 530025349 | No Eligible Purchases in Class Period |
| 8255 | 530011604 | Void or Withdrawn | 19979 | 530025350 | No Eligible Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8256 | 530011605 | Void or Withdrawn | 19980 | 530025352 | No Eligible Purchases in Class Period |
| 8257 | 530011606 | Void or Withdrawn | 19981 | 530025353 | No Eligible Purchases in Class Period |
| 8258 | 530011607 | Void or Withdrawn | 19982 | 530025354 | No Eligible Purchases in Class Period |
| 8259 | 530011608 | Void or Withdrawn | 19983 | 530025355 | No Eligible Purchases in Class Period |
| 8260 | 530011609 | Void or Withdrawn | 19984 | 530025356 | No Eligible Purchases in Class Period |
| 8261 | 530011610 | Void or Withdrawn | 19985 | 530025357 | No Eligible Purchases in Class Period |
| 8262 | 530011611 | Void or Withdrawn | 19986 | 530025358 | No Eligible Purchases in Class Period |
| 8263 | 530011612 | Void or Withdrawn | 19987 | 530025359 | No Eligible Purchases in Class Period |
| 8264 | 530011613 | Void or Withdrawn | 19988 | 530025361 | No Eligible Purchases in Class Period |
| 8265 | 530011614 | Void or Withdrawn | 19989 | 530025362 | No Eligible Purchases in Class Period |
| 8266 | 530011615 | Void or Withdrawn | 19990 | 530025363 | No Eligible Purchases in Class Period |
| 8267 | 530011616 | Void or Withdrawn | 19991 | 530025364 | No Eligible Purchases in Class Period |
| 8268 | 530011617 | Void or Withdrawn | 19992 | 530025365 | No Eligible Purchases in Class Period |
| 8269 | 530011618 | Void or Withdrawn | 19993 | 530025367 | No Eligible Purchases in Class Period |
| 8270 | 530011619 | Void or Withdrawn | 19994 | 530025368 | No Recognized Claim |
| 8271 | 530011620 | Void or Withdrawn | 19995 | 530025370 | No Eligible Purchases in Class Period |
| 8272 | 530011621 | Void or Withdrawn | 19996 | 530025371 | No Eligible Purchases in Class Period |
| 8273 | 530011622 | Void or Withdrawn | 19997 | 530025372 | No Eligible Purchases in Class Period |
| 8274 | 530011623 | Void or Withdrawn | 19998 | 530025373 | No Eligible Purchases in Class Period |
| 8275 | 530011624 | Void or Withdrawn | 19999 | 530025374 | No Eligible Purchases in Class Period |
| 8276 | 530011625 | Void or Withdrawn | 20000 | 530025375 | No Eligible Purchases in Class Period |
| 8277 | 530011626 | Void or Withdrawn | 20001 | 530025376 | No Eligible Purchases in Class Period |
| 8278 | 530011627 | Void or Withdrawn | 20002 | 530025377 | No Eligible Purchases in Class Period |
| 8279 | 530011628 | Void or Withdrawn | 20003 | 530025379 | No Eligible Purchases in Class Period |
| 8280 | 530011629 | Void or Withdrawn | 20004 | 530025380 | No Eligible Purchases in Class Period |
| 8281 | 530011630 | Void or Withdrawn | 20005 | 530025381 | No Recognized Claim |
| 8282 | 530011631 | Void or Withdrawn | 20006 | 530025382 | No Eligible Purchases in Class Period |
| 8283 | 530011632 | Void or Withdrawn | 20007 | 530025383 | No Eligible Purchases in Class Period |
| 8284 | 530011633 | Void or Withdrawn | 20008 | 530025384 | No Eligible Purchases in Class Period |
| 8285 | 530011634 | Void or Withdrawn | 20009 | 530025385 | No Eligible Purchases in Class Period |
| 8286 | 530011635 | Void or Withdrawn | 20010 | 530025386 | No Eligible Purchases in Class Period |
| 8287 | 530011636 | Void or Withdrawn | 20011 | 530025387 | No Eligible Purchases in Class Period |
| 8288 | 530011637 | Void or Withdrawn | 20012 | 530025388 | No Eligible Purchases in Class Period |
| 8289 | 530011638 | Void or Withdrawn | 20013 | 530025389 | No Eligible Purchases in Class Period |
| 8290 | 530011639 | Void or Withdrawn | 20014 | 530025390 | No Eligible Purchases in Class Period |
| 8291 | 530011640 | Void or Withdrawn | 20015 | 530025391 | No Eligible Purchases in Class Period |
| 8292 | 530011641 | Void or Withdrawn | 20016 | 530025392 | No Eligible Purchases in Class Period |
| 8293 | 530011642 | Void or Withdrawn | 20017 | 530025393 | No Recognized Claim |
| 8294 | 530011643 | Void or Withdrawn | 20018 | 530025394 | No Eligible Purchases in Class Period |
| 8295 | 530011644 | Void or Withdrawn | 20019 | 530025396 | No Eligible Purchases in Class Period |
| 8296 | 530011645 | Void or Withdrawn | 20020 | 530025397 | No Eligible Purchases in Class Period |
| 8297 | 530011646 | Void or Withdrawn | 20021 | 530025399 | No Eligible Purchases in Class Period |
| 8298 | 530011647 | Void or Withdrawn | 20022 | 530025400 | No Eligible Purchases in Class Period |
| 8299 | 530011648 | Void or Withdrawn | 20023 | 530025401 | No Eligible Purchases in Class Period |
| 8300 | 530011649 | Void or Withdrawn | 20024 | 530025402 | No Eligible Purchases in Class Period |
| 8301 | 530011650 | Void or Withdrawn | 20025 | 530025404 | No Recognized Claim |
| 8302 | 530011651 | Void or Withdrawn | 20026 | 530025406 | No Eligible Purchases in Class Period |
| 8303 | 530011652 | Void or Withdrawn | 20027 | 530025407 | No Recognized Claim |
| 8304 | 530011653 | Void or Withdrawn | 20028 | 530025408 | No Eligible Purchases in Class Period |
| 8305 | 530011654 | Void or Withdrawn | 20029 | 530025409 | No Eligible Purchases in Class Period |
| 8306 | 530011655 | Void or Withdrawn | 20030 | 530025410 | No Eligible Purchases in Class Period |
| 8307 | 530011656 | Void or Withdrawn | 20031 | 530025412 | No Recognized Claim |
| 8308 | 530011657 | Void or Withdrawn | 20032 | 530025413 | No Eligible Purchases in Class Period |
| 8309 | 530011658 | Void or Withdrawn | 20033 | 530025414 | No Eligible Purchases in Class Period |
| 8310 | 530011659 | Void or Withdrawn | 20034 | 530025415 | No Eligible Purchases in Class Period |
| 8311 | 530011660 | Void or Withdrawn | 20035 | 530025416 | No Recognized Claim |
| 8312 | 530011661 | Void or Withdrawn | 20036 | 530025417 | No Eligible Purchases in Class Period |
| 8313 | 530011662 | Void or Withdrawn | 20037 | 530025418 | No Recognized Claim |
| 8314 | 530011663 | Void or Withdrawn | 20038 | 530025420 | No Eligible Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8315 | 530011664 | Void or Withdrawn | 20039 | 530025421 | No Recognized Claim |
| 8316 | 530011665 | Void or Withdrawn | 20040 | 530025423 | No Eligible Purchases in Class Period |
| 8317 | 530011666 | Void or Withdrawn | 20041 | 530025424 | No Eligible Purchases in Class Period |
| 8318 | 530011667 | Void or Withdrawn | 20042 | 530025425 | No Eligible Purchases in Class Period |
| 8319 | 530011668 | Void or Withdrawn | 20043 | 530025426 | No Eligible Purchases in Class Period |
| 8320 | 530011669 | Void or Withdrawn | 20044 | 530025427 | No Eligible Purchases in Class Period |
| 8321 | 530011670 | Void or Withdrawn | 20045 | 530025428 | No Eligible Purchases in Class Period |
| 8322 | 530011671 | Void or Withdrawn | 20046 | 530025429 | No Eligible Purchases in Class Period |
| 8323 | 530011672 | Void or Withdrawn | 20047 | 530025430 | No Eligible Purchases in Class Period |
| 8324 | 530011673 | Void or Withdrawn | 20048 | 530025431 | No Eligible Purchases in Class Period |
| 8325 | 530011674 | Void or Withdrawn | 20049 | 530025432 | No Eligible Purchases in Class Period |
| 8326 | 530011675 | Void or Withdrawn | 20050 | 530025433 | No Eligible Purchases in Class Period |
| 8327 | 530011676 | Void or Withdrawn | 20051 | 530025434 | No Recognized Claim |
| 8328 | 530011677 | Void or Withdrawn | 20052 | 530025435 | No Eligible Purchases in Class Period |
| 8329 | 530011678 | Void or Withdrawn | 20053 | 530025437 | No Recognized Claim |
| 8330 | 530011679 | Void or Withdrawn | 20054 | 530025438 | No Eligible Purchases in Class Period |
| 8331 | 530011680 | Void or Withdrawn | 20055 | 530025439 | No Recognized Claim |
| 8332 | 530011681 | Void or Withdrawn | 20056 | 530025440 | No Eligible Purchases in Class Period |
| 8333 | 530011682 | Void or Withdrawn | 20057 | 530025441 | No Recognized Claim |
| 8334 | 530011683 | Void or Withdrawn | 20058 | 530025442 | No Recognized Claim |
| 8335 | 530011684 | Void or Withdrawn | 20059 | 530025443 | No Eligible Purchases in Class Period |
| 8336 | 530011685 | Void or Withdrawn | 20060 | 530025444 | No Eligible Purchases in Class Period |
| 8337 | 530011686 | Void or Withdrawn | 20061 | 530025445 | No Eligible Purchases in Class Period |
| 8338 | 530011687 | Void or Withdrawn | 20062 | 530025446 | No Recognized Claim |
| 8339 | 530011688 | Void or Withdrawn | 20063 | 530025447 | No Eligible Purchases in Class Period |
| 8340 | 530011689 | Void or Withdrawn | 20064 | 530025448 | No Eligible Purchases in Class Period |
| 8341 | 530011690 | Void or Withdrawn | 20065 | 530025449 | No Eligible Purchases in Class Period |
| 8342 | 530011691 | Void or Withdrawn | 20066 | 530025450 | No Eligible Purchases in Class Period |
| 8343 | 530011692 | Void or Withdrawn | 20067 | 530025451 | No Eligible Purchases in Class Period |
| 8344 | 530011693 | Void or Withdrawn | 20068 | 530025452 | No Eligible Purchases in Class Period |
| 8345 | 530011694 | Void or Withdrawn | 20069 | 530025453 | No Recognized Claim |
| 8346 | 530011695 | Void or Withdrawn | 20070 | 530025456 | No Recognized Claim |
| 8347 | 530011696 | Void or Withdrawn | 20071 | 530025457 | No Eligible Purchases in Class Period |
| 8348 | 530011697 | Void or Withdrawn | 20072 | 530025458 | No Eligible Purchases in Class Period |
| 8349 | 530011698 | Void or Withdrawn | 20073 | 530025459 | No Eligible Purchases in Class Period |
| 8350 | 530011699 | Void or Withdrawn | 20074 | 530025460 | No Eligible Purchases in Class Period |
| 8351 | 530011700 | Void or Withdrawn | 20075 | 530025461 | No Recognized Claim |
| 8352 | 530011701 | Void or Withdrawn | 20076 | 530025462 | No Eligible Purchases in Class Period |
| 8353 | 530011702 | Void or Withdrawn | 20077 | 530025464 | No Recognized Claim |
| 8354 | 530011703 | Void or Withdrawn | 20078 | 530025465 | No Eligible Purchases in Class Period |
| 8355 | 530011704 | Void or Withdrawn | 20079 | 530025467 | No Eligible Purchases in Class Period |
| 8356 | 530011705 | Void or Withdrawn | 20080 | 530025468 | No Eligible Purchases in Class Period |
| 8357 | 530011706 | Void or Withdrawn | 20081 | 530025469 | No Recognized Claim |
| 8358 | 530011707 | Void or Withdrawn | 20082 | 530025471 | No Eligible Purchases in Class Period |
| 8359 | 530011708 | Void or Withdrawn | 20083 | 530025472 | No Recognized Claim |
| 8360 | 530011709 | Void or Withdrawn | 20084 | 530025473 | No Recognized Claim |
| 8361 | 530011710 | Void or Withdrawn | 20085 | 530025474 | No Eligible Purchases in Class Period |
| 8362 | 530011711 | Void or Withdrawn | 20086 | 530025476 | No Eligible Purchases in Class Period |
| 8363 | 530011712 | Void or Withdrawn | 20087 | 530025477 | No Eligible Purchases in Class Period |
| 8364 | 530011713 | Void or Withdrawn | 20088 | 530025478 | No Eligible Purchases in Class Period |
| 8365 | 530011714 | Void or Withdrawn | 20089 | 530025479 | No Eligible Purchases in Class Period |
| 8366 | 530011715 | Void or Withdrawn | 20090 | 530025480 | No Eligible Purchases in Class Period |
| 8367 | 530011716 | Void or Withdrawn | 20091 | 530025481 | No Eligible Purchases in Class Period |
| 8368 | 530011717 | Void or Withdrawn | 20092 | 530025482 | No Eligible Purchases in Class Period |
| 8369 | 530011718 | Void or Withdrawn | 20093 | 530025483 | No Eligible Purchases in Class Period |
| 8370 | 530011719 | Void or Withdrawn | 20094 | 530025484 | No Eligible Purchases in Class Period |
| 8371 | 530011720 | Void or Withdrawn | 20095 | 530025485 | No Eligible Purchases in Class Period |
| 8372 | 530011721 | Void or Withdrawn | 20096 | 530025486 | No Eligible Purchases in Class Period |
| 8373 | 530011722 | Void or Withdrawn | 20097 | 530025487 | No Eligible Purchases in Class Period |

Zuora Securities Litigation

Rejected Claims

| 8374 | 530011723 | Void or Withdrawn | 20098 | 530025490 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|
| 8375 | 530011724 | Void or Withdrawn | 20099 | 530025492 | No Recognized Claim |
| 8376 | 530011725 | Void or Withdrawn | 20100 | 530025495 | No Eligible Purchases in Class Period |
| 8377 | 530011726 | Void or Withdrawn | 20101 | 530025497 | No Recognized Claim |
| 8378 | 530011727 | Void or Withdrawn | 20102 | 530025499 | No Eligible Purchases in Class Period |
| 8379 | 530011728 | Void or Withdrawn | 20103 | 530025501 | No Recognized Claim |
| 8380 | 530011729 | Void or Withdrawn | 20104 | 530025502 | No Eligible Purchases in Class Period |
| 8381 | 530011730 | Void or Withdrawn | 20105 | 530025503 | No Eligible Purchases in Class Period |
| 8382 | 530011731 | Void or Withdrawn | 20106 | 530025504 | No Eligible Purchases in Class Period |
| 8383 | 530011732 | Void or Withdrawn | 20107 | 530025505 | No Recognized Claim |
| 8384 | 530011733 | Void or Withdrawn | 20108 | 530025506 | No Eligible Purchases in Class Period |
| 8385 | 530011734 | Void or Withdrawn | 20109 | 530025507 | No Eligible Purchases in Class Period |
| 8386 | 530011735 | Void or Withdrawn | 20110 | 530025509 | No Eligible Purchases in Class Period |
| 8387 | 530011736 | Void or Withdrawn | 20111 | 530025510 | No Recognized Claim |
| 8388 | 530011737 | Void or Withdrawn | 20112 | 530025511 | No Eligible Purchases in Class Period |
| 8389 | 530011738 | Void or Withdrawn | 20113 | 530025512 | No Eligible Purchases in Class Period |
| 8390 | 530011739 | Void or Withdrawn | 20114 | 530025513 | No Eligible Purchases in Class Period |
| 8391 | 530011740 | Void or Withdrawn | 20115 | 530025514 | No Eligible Purchases in Class Period |
| 8392 | 530011741 | Void or Withdrawn | 20116 | 530025515 | No Recognized Claim |
| 8393 | 530011742 | Void or Withdrawn | 20117 | 530025516 | No Recognized Claim |
| 8394 | 530011743 | Void or Withdrawn | 20118 | 530025517 | No Eligible Purchases in Class Period |
| 8395 | 530011744 | Void or Withdrawn | 20119 | 530025518 | No Recognized Claim |
| 8396 | 530011745 | Void or Withdrawn | 20120 | 530025519 | No Eligible Purchases in Class Period |
| 8397 | 530011746 | Void or Withdrawn | 20121 | 530025522 | No Recognized Claim |
| 8398 | 530011747 | Void or Withdrawn | 20122 | 530025523 | No Recognized Claim |
| 8399 | 530011748 | Void or Withdrawn | 20123 | 530025526 | No Recognized Claim |
| 8400 | 530011749 | Void or Withdrawn | 20124 | 530025527 | No Recognized Claim |
| 8401 | 530011750 | Void or Withdrawn | 20125 | 530025529 | No Eligible Purchases in Class Period |
| 8402 | 530011751 | Void or Withdrawn | 20126 | 530025530 | No Eligible Purchases in Class Period |
| 8403 | 530011752 | Void or Withdrawn | 20127 | 530025531 | No Eligible Purchases in Class Period |
| 8404 | 530011753 | Void or Withdrawn | 20128 | 530025532 | No Eligible Purchases in Class Period |
| 8405 | 530011754 | Void or Withdrawn | 20129 | 530025535 | No Eligible Purchases in Class Period |
| 8406 | 530011755 | Void or Withdrawn | 20130 | 530025536 | No Recognized Claim |
| 8407 | 530011756 | Void or Withdrawn | 20131 | 530025537 | No Eligible Purchases in Class Period |
| 8408 | 530011757 | Void or Withdrawn | 20132 | 530025538 | No Recognized Claim |
| 8409 | 530011758 | Void or Withdrawn | 20133 | 530025539 | No Eligible Purchases in Class Period |
| 8410 | 530011759 | Void or Withdrawn | 20134 | 530025540 | No Eligible Purchases in Class Period |
| 8411 | 530011760 | Void or Withdrawn | 20135 | 530025541 | No Eligible Purchases in Class Period |
| 8412 | 530011761 | Void or Withdrawn | 20136 | 530025543 | No Eligible Purchases in Class Period |
| 8413 | 530011762 | Void or Withdrawn | 20137 | 530025544 | No Eligible Purchases in Class Period |
| 8414 | 530011763 | Void or Withdrawn | 20138 | 530025545 | No Eligible Purchases in Class Period |
| 8415 | 530011764 | Void or Withdrawn | 20139 | 530025546 | No Eligible Purchases in Class Period |
| 8416 | 530011765 | Void or Withdrawn | 20140 | 530025547 | No Eligible Purchases in Class Period |
| 8417 | 530011766 | Void or Withdrawn | 20141 | 530025548 | No Eligible Purchases in Class Period |
| 8418 | 530011767 | Void or Withdrawn | 20142 | 530025549 | No Eligible Purchases in Class Period |
| 8419 | 530011768 | Void or Withdrawn | 20143 | 530025550 | No Eligible Purchases in Class Period |
| 8420 | 530011769 | Void or Withdrawn | 20144 | 530025551 | No Eligible Purchases in Class Period |
| 8421 | 530011770 | Void or Withdrawn | 20145 | 530025552 | No Eligible Purchases in Class Period |
| 8422 | 530011771 | Void or Withdrawn | 20146 | 530025553 | No Eligible Purchases in Class Period |
| 8423 | 530011772 | Void or Withdrawn | 20147 | 530025554 | No Eligible Purchases in Class Period |
| 8424 | 530011773 | Void or Withdrawn | 20148 | 530025555 | No Eligible Purchases in Class Period |
| 8425 | 530011774 | Void or Withdrawn | 20149 | 530025556 | No Eligible Purchases in Class Period |
| 8426 | 530011775 | Void or Withdrawn | 20150 | 530025557 | No Eligible Purchases in Class Period |
| 8427 | 530011776 | Void or Withdrawn | 20151 | 530025558 | No Eligible Purchases in Class Period |
| 8428 | 530011777 | Void or Withdrawn | 20152 | 530025559 | No Eligible Purchases in Class Period |
| 8429 | 530011778 | Void or Withdrawn | 20153 | 530025560 | No Eligible Purchases in Class Period |
| 8430 | 530011779 | Void or Withdrawn | 20154 | 530025561 | No Eligible Purchases in Class Period |
| 8431 | 530011780 | Void or Withdrawn | 20155 | 530025562 | No Eligible Purchases in Class Period |
| 8432 | 530011781 | Void or Withdrawn | 20156 | 530025563 | No Eligible Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8433 | 530011782 | Void or Withdrawn | 20157 | 530025564 | No Eligible Purchases in Class Period |
| 8434 | 530011783 | Void or Withdrawn | 20158 | 530025565 | No Eligible Purchases in Class Period |
| 8435 | 530011784 | Void or Withdrawn | 20159 | 530025566 | No Eligible Purchases in Class Period |
| 8436 | 530011785 | Void or Withdrawn | 20160 | 530025571 | No Recognized Claim |
| 8437 | 530011786 | Void or Withdrawn | 20161 | 530025573 | No Recognized Claim |
| 8438 | 530011787 | Void or Withdrawn | 20162 | 530025574 | No Recognized Claim |
| 8439 | 530011788 | Void or Withdrawn | 20163 | 530025575 | No Recognized Claim |
| 8440 | 530011789 | Void or Withdrawn | 20164 | 530025576 | No Recognized Claim |
| 8441 | 530011790 | Void or Withdrawn | 20165 | 530025577 | No Eligible Purchases in Class Period |
| 8442 | 530011791 | Void or Withdrawn | 20166 | 530025578 | No Recognized Claim |
| 8443 | 530011792 | Void or Withdrawn | 20167 | 530025579 | No Recognized Claim |
| 8444 | 530011793 | Void or Withdrawn | 20168 | 530025580 | No Recognized Claim |
| 8445 | 530011794 | Void or Withdrawn | 20169 | 530025581 | No Eligible Purchases in Class Period |
| 8446 | 530011795 | Void or Withdrawn | 20170 | 530025582 | No Recognized Claim |
| 8447 | 530011796 | Void or Withdrawn | 20171 | 530025583 | No Eligible Purchases in Class Period |
| 8448 | 530011797 | Void or Withdrawn | 20172 | 530025584 | No Eligible Purchases in Class Period |
| 8449 | 530011798 | Void or Withdrawn | 20173 | 530025585 | No Recognized Claim |
| 8450 | 530011799 | Void or Withdrawn | 20174 | 530025586 | No Recognized Claim |
| 8451 | 530011800 | Void or Withdrawn | 20175 | 530025587 | No Recognized Claim |
| 8452 | 530011801 | Void or Withdrawn | 20176 | 530025588 | No Recognized Claim |
| 8453 | 530011802 | Void or Withdrawn | 20177 | 530025589 | No Recognized Claim |
| 8454 | 530011803 | Void or Withdrawn | 20178 | 530025590 | No Recognized Claim |
| 8455 | 530011804 | Void or Withdrawn | 20179 | 530025591 | No Recognized Claim |
| 8456 | 530011805 | Void or Withdrawn | 20180 | 530025592 | No Recognized Claim |
| 8457 | 530011806 | Void or Withdrawn | 20181 | 530025593 | No Recognized Claim |
| 8458 | 530011807 | Void or Withdrawn | 20182 | 530025594 | No Recognized Claim |
| 8459 | 530011808 | Void or Withdrawn | 20183 | 530025595 | No Recognized Claim |
| 8460 | 530011809 | Void or Withdrawn | 20184 | 530025597 | No Recognized Claim |
| 8461 | 530011810 | Void or Withdrawn | 20185 | 530025598 | No Recognized Claim |
| 8462 | 530011811 | Void or Withdrawn | 20186 | 530025603 | No Recognized Claim |
| 8463 | 530011812 | Void or Withdrawn | 20187 | 530025604 | No Recognized Claim |
| 8464 | 530011813 | Void or Withdrawn | 20188 | 530025606 | No Recognized Claim |
| 8465 | 530011814 | Void or Withdrawn | 20189 | 530025607 | No Recognized Claim |
| 8466 | 530011815 | Void or Withdrawn | 20190 | 530025610 | No Recognized Claim |
| 8467 | 530011816 | Void or Withdrawn | 20191 | 530025611 | No Recognized Claim |
| 8468 | 530011817 | Void or Withdrawn | 20192 | 530025614 | No Recognized Claim |
| 8469 | 530011818 | Void or Withdrawn | 20193 | 530025616 | No Recognized Claim |
| 8470 | 530011819 | Void or Withdrawn | 20194 | 530025618 | No Recognized Claim |
| 8471 | 530011820 | Void or Withdrawn | 20195 | 530025619 | No Recognized Claim |
| 8472 | 530011821 | Void or Withdrawn | 20196 | 530025620 | No Recognized Claim |
| 8473 | 530011822 | Void or Withdrawn | 20197 | 530025623 | No Recognized Claim |
| 8474 | 530011823 | Void or Withdrawn | 20198 | 530025624 | No Recognized Claim |
| 8475 | 530011824 | Void or Withdrawn | 20199 | 530025625 | No Recognized Claim |
| 8476 | 530011825 | Void or Withdrawn | 20200 | 530025626 | No Recognized Claim |
| 8477 | 530011826 | Void or Withdrawn | 20201 | 530025628 | No Eligible Purchases in Class Period |
| 8478 | 530011827 | Void or Withdrawn | 20202 | 530025629 | No Recognized Claim |
| 8479 | 530011828 | Void or Withdrawn | 20203 | 530025631 | No Recognized Claim |
| 8480 | 530011829 | Void or Withdrawn | 20204 | 530025632 | No Recognized Claim |
| 8481 | 530011830 | Void or Withdrawn | 20205 | 530025633 | No Recognized Claim |
| 8482 | 530011831 | Void or Withdrawn | 20206 | 530025634 | No Recognized Claim |
| 8483 | 530011832 | Void or Withdrawn | 20207 | 530025635 | No Recognized Claim |
| 8484 | 530011833 | Void or Withdrawn | 20208 | 530025636 | No Recognized Claim |
| 8485 | 530011834 | Void or Withdrawn | 20209 | 530025637 | No Recognized Claim |
| 8486 | 530011835 | Void or Withdrawn | 20210 | 530025638 | No Recognized Claim |
| 8487 | 530011836 | Void or Withdrawn | 20211 | 530025639 | No Recognized Claim |
| 8488 | 530011837 | Void or Withdrawn | 20212 | 530025640 | No Recognized Claim |
| 8489 | 530011838 | Void or Withdrawn | 20213 | 530025641 | No Recognized Claim |
| 8490 | 530011839 | Void or Withdrawn | 20214 | 530025642 | No Recognized Claim |
| 8491 | 530011840 | Void or Withdrawn | 20215 | 530025647 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 8492 | 530011841 | Void or Withdrawn | 20216 | 530025681 | No Recognized Claim |
| 8493 | 530011842 | Void or Withdrawn | 20217 | 530025682 | No Recognized Claim |
| 8494 | 530011843 | Void or Withdrawn | 20218 | 530025683 | No Recognized Claim |
| 8495 | 530011844 | Void or Withdrawn | 20219 | 530025684 | No Recognized Claim |
| 8496 | 530011845 | Void or Withdrawn | 20220 | 530025685 | No Eligible Purchases in Class Period |
| 8497 | 530011846 | Void or Withdrawn | 20221 | 530025687 | No Eligible Purchases in Class Period |
| 8498 | 530011847 | Void or Withdrawn | 20222 | 530025688 | No Recognized Claim |
| 8499 | 530011848 | Void or Withdrawn | 20223 | 530025690 | No Recognized Claim |
| 8500 | 530011849 | Void or Withdrawn | 20224 | 530025691 | No Recognized Claim |
| 8501 | 530011850 | Void or Withdrawn | 20225 | 530025692 | No Eligible Purchases in Class Period |
| 8502 | 530011851 | Void or Withdrawn | 20226 | 530025693 | No Eligible Purchases in Class Period |
| 8503 | 530011852 | Void or Withdrawn | 20227 | 530025694 | Duplicate Claim Form |
| 8504 | 530011853 | Void or Withdrawn | 20228 | 530025696 | No Recognized Claim |
| 8505 | 530011854 | Void or Withdrawn | 20229 | 530025697 | No Recognized Claim |
| 8506 | 530011855 | Void or Withdrawn | 20230 | 530025704 | No Eligible Purchases in Class Period |
| 8507 | 530011856 | Void or Withdrawn | 20231 | 530025705 | No Eligible Purchases in Class Period |
| 8508 | 530011857 | Void or Withdrawn | 20232 | 530025706 | No Recognized Claim |
| 8509 | 530011858 | Void or Withdrawn | 20233 | 530025707 | No Eligible Purchases in Class Period |
| 8510 | 530011859 | Void or Withdrawn | 20234 | 530025709 | No Eligible Purchases in Class Period |
| 8511 | 530011860 | Void or Withdrawn | 20235 | 530025712 | No Recognized Claim |
| 8512 | 530011861 | Void or Withdrawn | 20236 | 530025713 | No Eligible Purchases in Class Period |
| 8513 | 530011862 | Void or Withdrawn | 20237 | 530025714 | No Eligible Purchases in Class Period |
| 8514 | 530011863 | Void or Withdrawn | 20238 | 530025717 | No Recognized Claim |
| 8515 | 530011864 | Void or Withdrawn | 20239 | 530025718 | No Recognized Claim |
| 8516 | 530011865 | Void or Withdrawn | 20240 | 530025721 | No Eligible Purchases in Class Period |
| 8517 | 530011866 | Void or Withdrawn | 20241 | 530025722 | No Eligible Purchases in Class Period |
| 8518 | 530011867 | Void or Withdrawn | 20242 | 530025723 | No Eligible Purchases in Class Period |
| 8519 | 530011868 | Void or Withdrawn | 20243 | 530025724 | No Recognized Claim |
| 8520 | 530011869 | Void or Withdrawn | 20244 | 530025725 | No Eligible Purchases in Class Period |
| 8521 | 530011870 | Void or Withdrawn | 20245 | 530025726 | No Eligible Purchases in Class Period |
| 8522 | 530011871 | Void or Withdrawn | 20246 | 530025729 | No Eligible Purchases in Class Period |
| 8523 | 530011872 | Void or Withdrawn | 20247 | 530025730 | No Eligible Purchases in Class Period |
| 8524 | 530011873 | Void or Withdrawn | 20248 | 530025732 | No Eligible Purchases in Class Period |
| 8525 | 530011874 | Void or Withdrawn | 20249 | 530025733 | No Eligible Purchases in Class Period |
| 8526 | 530011875 | Void or Withdrawn | 20250 | 530025734 | No Eligible Purchases in Class Period |
| 8527 | 530011876 | Void or Withdrawn | 20251 | 530025737 | No Eligible Purchases in Class Period |
| 8528 | 530011877 | Void or Withdrawn | 20252 | 530025738 | No Eligible Purchases in Class Period |
| 8529 | 530011878 | Void or Withdrawn | 20253 | 530025740 | No Eligible Purchases in Class Period |
| 8530 | 530011879 | Void or Withdrawn | 20254 | 530025742 | No Eligible Purchases in Class Period |
| 8531 | 530011880 | Void or Withdrawn | 20255 | 530025743 | No Eligible Purchases in Class Period |
| 8532 | 530011881 | Void or Withdrawn | 20256 | 530025745 | No Eligible Purchases in Class Period |
| 8533 | 530011882 | Void or Withdrawn | 20257 | 530025746 | No Eligible Purchases in Class Period |
| 8534 | 530011883 | Void or Withdrawn | 20258 | 530025747 | No Eligible Purchases in Class Period |
| 8535 | 530011884 | Void or Withdrawn | 20259 | 530025748 | No Recognized Claim |
| 8536 | 530011885 | Void or Withdrawn | 20260 | 530025749 | No Eligible Purchases in Class Period |
| 8537 | 530011886 | Void or Withdrawn | 20261 | 530025750 | No Recognized Claim |
| 8538 | 530011887 | Void or Withdrawn | 20262 | 530025752 | No Recognized Claim |
| 8539 | 530011888 | Void or Withdrawn | 20263 | 530025753 | No Recognized Claim |
| 8540 | 530011889 | Void or Withdrawn | 20264 | 530025755 | No Eligible Purchases in Class Period |
| 8541 | 530011890 | Void or Withdrawn | 20265 | 530025757 | No Eligible Purchases in Class Period |
| 8542 | 530011891 | Void or Withdrawn | 20266 | 530025760 | No Eligible Purchases in Class Period |
| 8543 | 530011892 | Void or Withdrawn | 20267 | 530025761 | No Recognized Claim |
| 8544 | 530011893 | Void or Withdrawn | 20268 | 530025763 | No Eligible Purchases in Class Period |
| 8545 | 530011894 | Void or Withdrawn | 20269 | 530025765 | No Recognized Claim |
| 8546 | 530011895 | Void or Withdrawn | 20270 | 530025767 | No Eligible Purchases in Class Period |
| 8547 | 530011896 | Void or Withdrawn | 20271 | 530025768 | No Eligible Purchases in Class Period |
| 8548 | 530011897 | Void or Withdrawn | 20272 | 530025769 | No Eligible Purchases in Class Period |
| 8549 | 530011898 | Void or Withdrawn | 20273 | 530025770 | No Recognized Claim |
| 8550 | 530011899 | Void or Withdrawn | 20274 | 530025772 | No Eligible Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8551 | 530011900 | Void or Withdrawn | 20275 | 530025775 | No Eligible Purchases in Class Period |
| 8552 | 530011901 | Void or Withdrawn | 20276 | 530025778 | No Eligible Purchases in Class Period |
| 8553 | 530011902 | Void or Withdrawn | 20277 | 530025779 | No Eligible Purchases in Class Period |
| 8554 | 530011903 | Void or Withdrawn | 20278 | 530025781 | No Eligible Purchases in Class Period |
| 8555 | 530011904 | Void or Withdrawn | 20279 | 530025791 | No Eligible Purchases in Class Period |
| 8556 | 530011905 | Void or Withdrawn | 20280 | 530025794 | No Eligible Purchases in Class Period |
| 8557 | 530011906 | Void or Withdrawn | 20281 | 530025795 | No Eligible Purchases in Class Period |
| 8558 | 530011907 | Void or Withdrawn | 20282 | 530025796 | No Recognized Claim |
| 8559 | 530011908 | Void or Withdrawn | 20283 | 530025797 | No Recognized Claim |
| 8560 | 530011909 | Void or Withdrawn | 20284 | 530025799 | No Recognized Claim |
| 8561 | 530011910 | Void or Withdrawn | 20285 | 530025800 | No Eligible Purchases in Class Period |
| 8562 | 530011911 | Void or Withdrawn | 20286 | 530025803 | No Recognized Claim |
| 8563 | 530011912 | Void or Withdrawn | 20287 | 530025804 | No Eligible Purchases in Class Period |
| 8564 | 530011913 | Void or Withdrawn | 20288 | 530025806 | No Eligible Purchases in Class Period |
| 8565 | 530011914 | Void or Withdrawn | 20289 | 530025807 | No Recognized Claim |
| 8566 | 530011915 | Void or Withdrawn | 20290 | 530025809 | No Eligible Purchases in Class Period |
| 8567 | 530011916 | Void or Withdrawn | 20291 | 530025811 | No Eligible Purchases in Class Period |
| 8568 | 530011917 | Void or Withdrawn | 20292 | 530025813 | No Recognized Claim |
| 8569 | 530011918 | Void or Withdrawn | 20293 | 530025815 | No Recognized Claim |
| 8570 | 530011919 | Void or Withdrawn | 20294 | 530025816 | No Eligible Purchases in Class Period |
| 8571 | 530011920 | Void or Withdrawn | 20295 | 530025818 | No Recognized Claim |
| 8572 | 530011921 | Void or Withdrawn | 20296 | 530025819 | No Recognized Claim |
| 8573 | 530011922 | Void or Withdrawn | 20297 | 530025821 | No Recognized Claim |
| 8574 | 530011923 | Void or Withdrawn | 20298 | 530025823 | No Eligible Purchases in Class Period |
| 8575 | 530011924 | Void or Withdrawn | 20299 | 530025824 | No Eligible Purchases in Class Period |
| 8576 | 530011925 | Void or Withdrawn | 20300 | 530025825 | No Recognized Claim |
| 8577 | 530011926 | Void or Withdrawn | 20301 | 530025826 | No Eligible Purchases in Class Period |
| 8578 | 530011927 | Void or Withdrawn | 20302 | 530025827 | No Eligible Purchases in Class Period |
| 8579 | 530011928 | Void or Withdrawn | 20303 | 530025828 | No Recognized Claim |
| 8580 | 530011929 | Void or Withdrawn | 20304 | 530025830 | No Recognized Claim |
| 8581 | 530011930 | Void or Withdrawn | 20305 | 530025832 | No Eligible Purchases in Class Period |
| 8582 | 530011931 | Void or Withdrawn | 20306 | 530025833 | No Eligible Purchases in Class Period |
| 8583 | 530011932 | Void or Withdrawn | 20307 | 530025834 | No Eligible Purchases in Class Period |
| 8584 | 530011933 | Void or Withdrawn | 20308 | 530025835 | No Eligible Purchases in Class Period |
| 8585 | 530011934 | Void or Withdrawn | 20309 | 530025836 | No Eligible Purchases in Class Period |
| 8586 | 530011935 | Void or Withdrawn | 20310 | 530025837 | No Eligible Purchases in Class Period |
| 8587 | 530011936 | Void or Withdrawn | 20311 | 530025838 | No Recognized Claim |
| 8588 | 530011937 | Void or Withdrawn | 20312 | 530025839 | No Eligible Purchases in Class Period |
| 8589 | 530011938 | Void or Withdrawn | 20313 | 530025843 | No Eligible Purchases in Class Period |
| 8590 | 530011939 | Void or Withdrawn | 20314 | 530025844 | No Eligible Purchases in Class Period |
| 8591 | 530011940 | Void or Withdrawn | 20315 | 530025845 | No Recognized Claim |
| 8592 | 530011941 | Void or Withdrawn | 20316 | 530025846 | No Eligible Purchases in Class Period |
| 8593 | 530011942 | Void or Withdrawn | 20317 | 530025847 | No Eligible Purchases in Class Period |
| 8594 | 530011943 | Void or Withdrawn | 20318 | 530025848 | No Recognized Claim |
| 8595 | 530011944 | Void or Withdrawn | 20319 | 530025851 | No Eligible Purchases in Class Period |
| 8596 | 530011945 | Void or Withdrawn | 20320 | 530025853 | No Recognized Claim |
| 8597 | 530011946 | Void or Withdrawn | 20321 | 530025855 | No Recognized Claim |
| 8598 | 530011947 | Void or Withdrawn | 20322 | 530025856 | No Recognized Claim |
| 8599 | 530011948 | Void or Withdrawn | 20323 | 530025857 | No Recognized Claim |
| 8600 | 530011949 | Void or Withdrawn | 20324 | 530025859 | No Eligible Purchases in Class Period |
| 8601 | 530011950 | Void or Withdrawn | 20325 | 530025860 | No Eligible Purchases in Class Period |
| 8602 | 530011951 | Void or Withdrawn | 20326 | 530025861 | No Recognized Claim |
| 8603 | 530011952 | Void or Withdrawn | 20327 | 530025862 | No Recognized Claim |
| 8604 | 530011953 | Void or Withdrawn | 20328 | 530025863 | No Recognized Claim |
| 8605 | 530011954 | Void or Withdrawn | 20329 | 530025864 | No Eligible Purchases in Class Period |
| 8606 | 530011955 | Void or Withdrawn | 20330 | 530025867 | No Recognized Claim |
| 8607 | 530011956 | Void or Withdrawn | 20331 | 530025868 | No Eligible Purchases in Class Period |
| 8608 | 530011957 | Void or Withdrawn | 20332 | 530025870 | No Recognized Claim |
| 8609 | 530011958 | Void or Withdrawn | 20333 | 530025872 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 8610 | 530011959 | Void or Withdrawn | 20334 | 530025875 | No Eligible Purchases in Class Period |
| 8611 | 530011960 | Void or Withdrawn | 20335 | 530025876 | No Recognized Claim |
| 8612 | 530011961 | Void or Withdrawn | 20336 | 530025877 | No Eligible Purchases in Class Period |
| 8613 | 530011962 | Void or Withdrawn | 20337 | 530025878 | No Eligible Purchases in Class Period |
| 8614 | 530011963 | Void or Withdrawn | 20338 | 530025880 | No Eligible Purchases in Class Period |
| 8615 | 530011964 | Void or Withdrawn | 20339 | 530025883 | No Eligible Purchases in Class Period |
| 8616 | 530011965 | Void or Withdrawn | 20340 | 530025886 | No Eligible Purchases in Class Period |
| 8617 | 530011966 | Void or Withdrawn | 20341 | 530025887 | No Recognized Claim |
| 8618 | 530011967 | Void or Withdrawn | 20342 | 530025888 | No Recognized Claim |
| 8619 | 530011968 | Void or Withdrawn | 20343 | 530025889 | No Eligible Purchases in Class Period |
| 8620 | 530011969 | Void or Withdrawn | 20344 | 530025890 | No Recognized Claim |
| 8621 | 530011970 | Void or Withdrawn | 20345 | 530025891 | No Recognized Claim |
| 8622 | 530011971 | Void or Withdrawn | 20346 | 530025892 | No Eligible Purchases in Class Period |
| 8623 | 530011972 | Void or Withdrawn | 20347 | 530025895 | No Eligible Purchases in Class Period |
| 8624 | 530011973 | Void or Withdrawn | 20348 | 530025896 | No Recognized Claim |
| 8625 | 530011974 | Void or Withdrawn | 20349 | 530025897 | No Eligible Purchases in Class Period |
| 8626 | 530011975 | Void or Withdrawn | 20350 | 530025898 | No Eligible Purchases in Class Period |
| 8627 | 530011976 | Void or Withdrawn | 20351 | 530025900 | No Recognized Claim |
| 8628 | 530011977 | Void or Withdrawn | 20352 | 530025901 | No Recognized Claim |
| 8629 | 530011978 | Void or Withdrawn | 20353 | 530025902 | No Eligible Purchases in Class Period |
| 8630 | 530011979 | Void or Withdrawn | 20354 | 530025905 | No Eligible Purchases in Class Period |
| 8631 | 530011980 | Void or Withdrawn | 20355 | 530025906 | No Eligible Purchases in Class Period |
| 8632 | 530011981 | Void or Withdrawn | 20356 | 530025907 | No Recognized Claim |
| 8633 | 530011982 | Void or Withdrawn | 20357 | 530025908 | No Eligible Purchases in Class Period |
| 8634 | 530011983 | Void or Withdrawn | 20358 | 530025909 | No Recognized Claim |
| 8635 | 530011984 | Void or Withdrawn | 20359 | 530025910 | No Eligible Purchases in Class Period |
| 8636 | 530011985 | Void or Withdrawn | 20360 | 530025911 | No Eligible Purchases in Class Period |
| 8637 | 530011986 | Void or Withdrawn | 20361 | 530025914 | No Eligible Purchases in Class Period |
| 8638 | 530011987 | Void or Withdrawn | 20362 | 530025916 | No Recognized Claim |
| 8639 | 530011988 | Void or Withdrawn | 20363 | 530025917 | No Eligible Purchases in Class Period |
| 8640 | 530011989 | Void or Withdrawn | 20364 | 530025918 | No Eligible Purchases in Class Period |
| 8641 | 530011990 | Void or Withdrawn | 20365 | 530025920 | No Recognized Claim |
| 8642 | 530011991 | Void or Withdrawn | 20366 | 530025926 | No Eligible Purchases in Class Period |
| 8643 | 530011992 | Void or Withdrawn | 20367 | 530025927 | No Eligible Purchases in Class Period |
| 8644 | 530011993 | Void or Withdrawn | 20368 | 530025931 | No Recognized Claim |
| 8645 | 530011994 | Void or Withdrawn | 20369 | 530025932 | No Recognized Claim |
| 8646 | 530011995 | Void or Withdrawn | 20370 | 530025933 | No Recognized Claim |
| 8647 | 530011996 | Void or Withdrawn | 20371 | 530025934 | No Recognized Claim |
| 8648 | 530011997 | Void or Withdrawn | 20372 | 530025935 | No Recognized Claim |
| 8649 | 530011998 | Void or Withdrawn | 20373 | 530025936 | No Recognized Claim |
| 8650 | 530011999 | Void or Withdrawn | 20374 | 530025937 | No Recognized Claim |
| 8651 | 530012000 | Void or Withdrawn | 20375 | 530025938 | No Eligible Purchases in Class Period |
| 8652 | 530012001 | Void or Withdrawn | 20376 | 530025939 | No Eligible Purchases in Class Period |
| 8653 | 530012002 | Void or Withdrawn | 20377 | 530025940 | No Recognized Claim |
| 8654 | 530012003 | Void or Withdrawn | 20378 | 530025941 | No Recognized Claim |
| 8655 | 530012004 | Void or Withdrawn | 20379 | 530025943 | No Eligible Purchases in Class Period |
| 8656 | 530012005 | Void or Withdrawn | 20380 | 530025944 | No Eligible Purchases in Class Period |
| 8657 | 530012006 | Void or Withdrawn | 20381 | 530025945 | No Recognized Claim |
| 8658 | 530012007 | Void or Withdrawn | 20382 | 530025947 | No Eligible Purchases in Class Period |
| 8659 | 530012008 | Void or Withdrawn | 20383 | 530025948 | No Eligible Purchases in Class Period |
| 8660 | 530012009 | Void or Withdrawn | 20384 | 530025949 | No Eligible Purchases in Class Period |
| 8661 | 530012010 | Void or Withdrawn | 20385 | 530025950 | No Recognized Claim |
| 8662 | 530012011 | Void or Withdrawn | 20386 | 530025951 | No Eligible Purchases in Class Period |
| 8663 | 530012012 | Void or Withdrawn | 20387 | 530025953 | No Recognized Claim |
| 8664 | 530012013 | Void or Withdrawn | 20388 | 530025954 | No Recognized Claim |
| 8665 | 530012014 | Void or Withdrawn | 20389 | 530025955 | No Recognized Claim |
| 8666 | 530012015 | Void or Withdrawn | 20390 | 530025959 | No Recognized Claim |
| 8667 | 530012016 | Void or Withdrawn | 20391 | 530025960 | No Recognized Claim |
| 8668 | 530012017 | Void or Withdrawn | 20392 | 530025961 | No Eligible Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8669 | 530012018 | Void or Withdrawn | 20393 | 530025963 | No Eligible Purchases in Class Period |
| 8670 | 530012019 | Void or Withdrawn | 20394 | 530025964 | No Eligible Purchases in Class Period |
| 8671 | 530012020 | Void or Withdrawn | 20395 | 530025967 | No Eligible Purchases in Class Period |
| 8672 | 530012021 | Void or Withdrawn | 20396 | 530025971 | No Eligible Purchases in Class Period |
| 8673 | 530012022 | Void or Withdrawn | 20397 | 530025976 | No Eligible Purchases in Class Period |
| 8674 | 530012023 | Void or Withdrawn | 20398 | 530025977 | No Eligible Purchases in Class Period |
| 8675 | 530012024 | Void or Withdrawn | 20399 | 530025978 | No Recognized Claim |
| 8676 | 530012025 | Void or Withdrawn | 20400 | 530025979 | No Eligible Purchases in Class Period |
| 8677 | 530012026 | Void or Withdrawn | 20401 | 530025982 | No Eligible Purchases in Class Period |
| 8678 | 530012027 | Void or Withdrawn | 20402 | 530025984 | No Eligible Purchases in Class Period |
| 8679 | 530012028 | Void or Withdrawn | 20403 | 530025985 | No Eligible Purchases in Class Period |
| 8680 | 530012029 | Void or Withdrawn | 20404 | 530025990 | No Eligible Purchases in Class Period |
| 8681 | 530012030 | Void or Withdrawn | 20405 | 530025992 | No Eligible Purchases in Class Period |
| 8682 | 530012031 | Void or Withdrawn | 20406 | 530025993 | No Eligible Purchases in Class Period |
| 8683 | 530012032 | Void or Withdrawn | 20407 | 530025994 | No Recognized Claim |
| 8684 | 530012033 | Void or Withdrawn | 20408 | 530025995 | No Recognized Claim |
| 8685 | 530012034 | Void or Withdrawn | 20409 | 530025998 | No Eligible Purchases in Class Period |
| 8686 | 530012035 | Void or Withdrawn | 20410 | 530025999 | No Eligible Purchases in Class Period |
| 8687 | 530012036 | Void or Withdrawn | 20411 | 530026002 | No Eligible Purchases in Class Period |
| 8688 | 530012037 | Void or Withdrawn | 20412 | 530026003 | No Eligible Purchases in Class Period |
| 8689 | 530012038 | Void or Withdrawn | 20413 | 530026004 | No Eligible Purchases in Class Period |
| 8690 | 530012039 | Void or Withdrawn | 20414 | 530026005 | No Recognized Claim |
| 8691 | 530012040 | Void or Withdrawn | 20415 | 530026006 | No Eligible Purchases in Class Period |
| 8692 | 530012041 | Void or Withdrawn | 20416 | 530026008 | No Eligible Purchases in Class Period |
| 8693 | 530012042 | Void or Withdrawn | 20417 | 530026010 | No Eligible Purchases in Class Period |
| 8694 | 530012043 | Void or Withdrawn | 20418 | 530026012 | No Eligible Purchases in Class Period |
| 8695 | 530012044 | Void or Withdrawn | 20419 | 530026013 | No Eligible Purchases in Class Period |
| 8696 | 530012045 | Void or Withdrawn | 20420 | 530026014 | No Eligible Purchases in Class Period |
| 8697 | 530012046 | Void or Withdrawn | 20421 | 530026017 | No Eligible Purchases in Class Period |
| 8698 | 530012047 | Void or Withdrawn | 20422 | 530026018 | No Eligible Purchases in Class Period |
| 8699 | 530012048 | Void or Withdrawn | 20423 | 530026019 | No Eligible Purchases in Class Period |
| 8700 | 530012049 | Void or Withdrawn | 20424 | 530026023 | No Eligible Purchases in Class Period |
| 8701 | 530012050 | Void or Withdrawn | 20425 | 530026025 | No Eligible Purchases in Class Period |
| 8702 | 530012051 | Void or Withdrawn | 20426 | 530026027 | No Eligible Purchases in Class Period |
| 8703 | 530012052 | Void or Withdrawn | 20427 | 530026029 | No Eligible Purchases in Class Period |
| 8704 | 530012053 | Void or Withdrawn | 20428 | 530026030 | No Eligible Purchases in Class Period |
| 8705 | 530012054 | Void or Withdrawn | 20429 | 530026032 | No Eligible Purchases in Class Period |
| 8706 | 530012055 | Void or Withdrawn | 20430 | 530026033 | No Recognized Claim |
| 8707 | 530012056 | Void or Withdrawn | 20431 | 530026035 | No Eligible Purchases in Class Period |
| 8708 | 530012057 | Void or Withdrawn | 20432 | 530026036 | No Eligible Purchases in Class Period |
| 8709 | 530012058 | Void or Withdrawn | 20433 | 530026037 | No Recognized Claim |
| 8710 | 530012059 | Void or Withdrawn | 20434 | 530026041 | No Recognized Claim |
| 8711 | 530012060 | Void or Withdrawn | 20435 | 530026042 | No Eligible Purchases in Class Period |
| 8712 | 530012061 | Void or Withdrawn | 20436 | 530026043 | No Recognized Claim |
| 8713 | 530012062 | Void or Withdrawn | 20437 | 530026044 | No Recognized Claim |
| 8714 | 530012063 | Void or Withdrawn | 20438 | 530026046 | No Eligible Purchases in Class Period |
| 8715 | 530012064 | Void or Withdrawn | 20439 | 530026047 | No Eligible Purchases in Class Period |
| 8716 | 530012065 | Void or Withdrawn | 20440 | 530026049 | No Eligible Purchases in Class Period |
| 8717 | 530012066 | Void or Withdrawn | 20441 | 530026050 | No Eligible Purchases in Class Period |
| 8718 | 530012067 | Void or Withdrawn | 20442 | 530026051 | No Eligible Purchases in Class Period |
| 8719 | 530012068 | Void or Withdrawn | 20443 | 530026052 | No Recognized Claim |
| 8720 | 530012069 | Void or Withdrawn | 20444 | 530026053 | No Eligible Purchases in Class Period |
| 8721 | 530012070 | Void or Withdrawn | 20445 | 530026054 | No Eligible Purchases in Class Period |
| 8722 | 530012071 | Void or Withdrawn | 20446 | 530026060 | No Eligible Purchases in Class Period |
| 8723 | 530012072 | Void or Withdrawn | 20447 | 530026061 | No Eligible Purchases in Class Period |
| 8724 | 530012073 | Void or Withdrawn | 20448 | 530026063 | No Recognized Claim |
| 8725 | 530012074 | Void or Withdrawn | 20449 | 530026067 | No Eligible Purchases in Class Period |
| 8726 | 530012075 | Void or Withdrawn | 20450 | 530026068 | No Recognized Claim |
| 8727 | 530012076 | Void or Withdrawn | 20451 | 530026069 | No Eligible Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8728 | 530012077 | Void or Withdrawn | 20452 | 530026070 | No Eligible Purchases in Class Period |
| 8729 | 530012078 | Void or Withdrawn | 20453 | 530026072 | No Eligible Purchases in Class Period |
| 8730 | 530012079 | Void or Withdrawn | 20454 | 530026073 | No Eligible Purchases in Class Period |
| 8731 | 530012080 | Void or Withdrawn | 20455 | 530026074 | No Eligible Purchases in Class Period |
| 8732 | 530012081 | Void or Withdrawn | 20456 | 530026077 | No Eligible Purchases in Class Period |
| 8733 | 530012082 | Void or Withdrawn | 20457 | 530026078 | No Eligible Purchases in Class Period |
| 8734 | 530012083 | Void or Withdrawn | 20458 | 530026079 | No Recognized Claim |
| 8735 | 530012084 | Void or Withdrawn | 20459 | 530026080 | No Recognized Claim |
| 8736 | 530012085 | Void or Withdrawn | 20460 | 530026081 | No Recognized Claim |
| 8737 | 530012086 | Void or Withdrawn | 20461 | 530026082 | No Eligible Purchases in Class Period |
| 8738 | 530012087 | Void or Withdrawn | 20462 | 530026083 | No Recognized Claim |
| 8739 | 530012088 | Void or Withdrawn | 20463 | 530026085 | No Eligible Purchases in Class Period |
| 8740 | 530012089 | Void or Withdrawn | 20464 | 530026086 | No Eligible Purchases in Class Period |
| 8741 | 530012090 | Void or Withdrawn | 20465 | 530026087 | No Eligible Purchases in Class Period |
| 8742 | 530012091 | Void or Withdrawn | 20466 | 530026088 | No Eligible Purchases in Class Period |
| 8743 | 530012092 | Void or Withdrawn | 20467 | 530026089 | No Recognized Claim |
| 8744 | 530012093 | Void or Withdrawn | 20468 | 530026091 | No Recognized Claim |
| 8745 | 530012094 | Void or Withdrawn | 20469 | 530026093 | No Eligible Purchases in Class Period |
| 8746 | 530012095 | Void or Withdrawn | 20470 | 530026094 | No Eligible Purchases in Class Period |
| 8747 | 530012096 | Void or Withdrawn | 20471 | 530026095 | No Eligible Purchases in Class Period |
| 8748 | 530012097 | Void or Withdrawn | 20472 | 530026096 | No Recognized Claim |
| 8749 | 530012098 | Void or Withdrawn | 20473 | 530026099 | No Recognized Claim |
| 8750 | 530012099 | Void or Withdrawn | 20474 | 530026100 | No Eligible Purchases in Class Period |
| 8751 | 530012100 | Void or Withdrawn | 20475 | 530026101 | No Eligible Purchases in Class Period |
| 8752 | 530012101 | Void or Withdrawn | 20476 | 530026106 | No Recognized Claim |
| 8753 | 530012102 | Void or Withdrawn | 20477 | 530026107 | No Recognized Claim |
| 8754 | 530012103 | Void or Withdrawn | 20478 | 530026108 | No Recognized Claim |
| 8755 | 530012104 | Void or Withdrawn | 20479 | 530026109 | No Recognized Claim |
| 8756 | 530012105 | Void or Withdrawn | 20480 | 530026110 | No Recognized Claim |
| 8757 | 530012106 | Void or Withdrawn | 20481 | 530026112 | No Recognized Claim |
| 8758 | 530012107 | Void or Withdrawn | 20482 | 530026113 | No Recognized Claim |
| 8759 | 530012108 | Void or Withdrawn | 20483 | 530026114 | No Eligible Purchases in Class Period |
| 8760 | 530012109 | Void or Withdrawn | 20484 | 530026115 | No Recognized Claim |
| 8761 | 530012110 | Void or Withdrawn | 20485 | 530026116 | No Recognized Claim |
| 8762 | 530012111 | Void or Withdrawn | 20486 | 530026117 | No Recognized Claim |
| 8763 | 530012112 | Void or Withdrawn | 20487 | 530026118 | No Recognized Claim |
| 8764 | 530012113 | Void or Withdrawn | 20488 | 530026119 | No Recognized Claim |
| 8765 | 530012114 | Void or Withdrawn | 20489 | 530026120 | No Recognized Claim |
| 8766 | 530012115 | Void or Withdrawn | 20490 | 530026122 | No Recognized Claim |
| 8767 | 530012116 | Void or Withdrawn | 20491 | 530026124 | No Recognized Claim |
| 8768 | 530012117 | Void or Withdrawn | 20492 | 530026125 | No Recognized Claim |
| 8769 | 530012118 | Void or Withdrawn | 20493 | 530026126 | No Recognized Claim |
| 8770 | 530012119 | Void or Withdrawn | 20494 | 530026128 | No Recognized Claim |
| 8771 | 530012120 | Void or Withdrawn | 20495 | 530026130 | No Recognized Claim |
| 8772 | 530012121 | Void or Withdrawn | 20496 | 530026131 | No Eligible Purchases in Class Period |
| 8773 | 530012122 | Void or Withdrawn | 20497 | 530026132 | No Eligible Purchases in Class Period |
| 8774 | 530012123 | Void or Withdrawn | 20498 | 530026135 | No Recognized Claim |
| 8775 | 530012124 | Void or Withdrawn | 20499 | 530026136 | No Recognized Claim |
| 8776 | 530012125 | Void or Withdrawn | 20500 | 530026137 | No Recognized Claim |
| 8777 | 530012126 | Void or Withdrawn | 20501 | 530026138 | No Recognized Claim |
| 8778 | 530012127 | Void or Withdrawn | 20502 | 530026139 | No Recognized Claim |
| 8779 | 530012128 | Void or Withdrawn | 20503 | 530026140 | No Recognized Claim |
| 8780 | 530012129 | Void or Withdrawn | 20504 | 530026141 | No Recognized Claim |
| 8781 | 530012130 | Void or Withdrawn | 20505 | 530026142 | No Recognized Claim |
| 8782 | 530012131 | Void or Withdrawn | 20506 | 530026143 | No Recognized Claim |
| 8783 | 530012132 | Void or Withdrawn | 20507 | 530026144 | No Recognized Claim |
| 8784 | 530012133 | Void or Withdrawn | 20508 | 530026145 | No Recognized Claim |
| 8785 | 530012134 | Void or Withdrawn | 20509 | 530026146 | No Recognized Claim |
| 8786 | 530012135 | Void or Withdrawn | 20510 | 530026147 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 8787 | 530012136 | Void or Withdrawn | 20511 | 530026148 | No Recognized Claim |
| 8788 | 530012137 | Void or Withdrawn | 20512 | 530026149 | No Recognized Claim |
| 8789 | 530012138 | Void or Withdrawn | 20513 | 530026150 | No Recognized Claim |
| 8790 | 530012139 | Void or Withdrawn | 20514 | 530026151 | No Recognized Claim |
| 8791 | 530012140 | Void or Withdrawn | 20515 | 530026152 | No Recognized Claim |
| 8792 | 530012141 | Void or Withdrawn | 20516 | 530026155 | No Recognized Claim |
| 8793 | 530012142 | Void or Withdrawn | 20517 | 530026168 | No Recognized Claim |
| 8794 | 530012143 | Void or Withdrawn | 20518 | 530026176 | No Recognized Claim |
| 8795 | 530012144 | Void or Withdrawn | 20519 | 530026182 | No Recognized Claim |
| 8796 | 530012145 | Void or Withdrawn | 20520 | 530026184 | No Recognized Claim |
| 8797 | 530012146 | Void or Withdrawn | 20521 | 530026194 | No Recognized Claim |
| 8798 | 530012147 | Void or Withdrawn | 20522 | 530026203 | No Recognized Claim |
| 8799 | 530012148 | Void or Withdrawn | 20523 | 530026205 | No Recognized Claim |
| 8800 | 530012149 | Void or Withdrawn | 20524 | 530026217 | No Recognized Claim |
| 8801 | 530012150 | Void or Withdrawn | 20525 | 530026218 | No Recognized Claim |
| 8802 | 530012151 | Void or Withdrawn | 20526 | 530026222 | No Recognized Claim |
| 8803 | 530012152 | Void or Withdrawn | 20527 | 530026225 | No Recognized Claim |
| 8804 | 530012153 | Void or Withdrawn | 20528 | 530026226 | No Recognized Claim |
| 8805 | 530012154 | Void or Withdrawn | 20529 | 530026228 | No Recognized Claim |
| 8806 | 530012155 | Void or Withdrawn | 20530 | 530026229 | No Recognized Claim |
| 8807 | 530012156 | Void or Withdrawn | 20531 | 530026231 | No Recognized Claim |
| 8808 | 530012157 | Void or Withdrawn | 20532 | 530026234 | No Recognized Claim |
| 8809 | 530012158 | Void or Withdrawn | 20533 | 530026235 | No Recognized Claim |
| 8810 | 530012159 | Void or Withdrawn | 20534 | 530026236 | No Recognized Claim |
| 8811 | 530012160 | Void or Withdrawn | 20535 | 530026238 | No Recognized Claim |
| 8812 | 530012161 | Void or Withdrawn | 20536 | 530026239 | No Recognized Claim |
| 8813 | 530012162 | Void or Withdrawn | 20537 | 530026240 | No Recognized Claim |
| 8814 | 530012163 | Void or Withdrawn | 20538 | 530026241 | No Recognized Claim |
| 8815 | 530012164 | Void or Withdrawn | 20539 | 530026243 | No Recognized Claim |
| 8816 | 530012165 | Void or Withdrawn | 20540 | 530026244 | No Recognized Claim |
| 8817 | 530012166 | Void or Withdrawn | 20541 | 530026245 | No Recognized Claim |
| 8818 | 530012167 | Void or Withdrawn | 20542 | 530026246 | No Recognized Claim |
| 8819 | 530012168 | Void or Withdrawn | 20543 | 530026247 | No Recognized Claim |
| 8820 | 530012169 | Void or Withdrawn | 20544 | 530026248 | No Recognized Claim |
| 8821 | 530012170 | Void or Withdrawn | 20545 | 530026249 | No Recognized Claim |
| 8822 | 530012171 | Void or Withdrawn | 20546 | 530026250 | No Recognized Claim |
| 8823 | 530012172 | Void or Withdrawn | 20547 | 530026251 | No Recognized Claim |
| 8824 | 530012173 | Void or Withdrawn | 20548 | 530026252 | No Recognized Claim |
| 8825 | 530012174 | Void or Withdrawn | 20549 | 530026253 | No Recognized Claim |
| 8826 | 530012175 | Void or Withdrawn | 20550 | 530026254 | No Recognized Claim |
| 8827 | 530012176 | Void or Withdrawn | 20551 | 530026255 | No Recognized Claim |
| 8828 | 530012177 | Void or Withdrawn | 20552 | 530026256 | No Recognized Claim |
| 8829 | 530012178 | Void or Withdrawn | 20553 | 530026257 | No Recognized Claim |
| 8830 | 530012179 | Void or Withdrawn | 20554 | 530026258 | No Recognized Claim |
| 8831 | 530012180 | Void or Withdrawn | 20555 | 530026259 | No Recognized Claim |
| 8832 | 530012181 | Void or Withdrawn | 20556 | 530026262 | No Recognized Claim |
| 8833 | 530012182 | Void or Withdrawn | 20557 | 530026263 | No Recognized Claim |
| 8834 | 530012183 | Void or Withdrawn | 20558 | 530026264 | No Recognized Claim |
| 8835 | 530012184 | Void or Withdrawn | 20559 | 530026266 | No Recognized Claim |
| 8836 | 530012185 | Void or Withdrawn | 20560 | 530026267 | No Recognized Claim |
| 8837 | 530012186 | Void or Withdrawn | 20561 | 530026268 | No Recognized Claim |
| 8838 | 530012187 | Void or Withdrawn | 20562 | 530026274 | No Eligible Purchases in Class Period |
| 8839 | 530012188 | Void or Withdrawn | 20563 | 530026278 | No Recognized Claim |
| 8840 | 530012189 | Void or Withdrawn | 20564 | 530026279 | No Recognized Claim |
| 8841 | 530012190 | Void or Withdrawn | 20565 | 530026281 | No Recognized Claim |
| 8842 | 530012191 | Void or Withdrawn | 20566 | 530026283 | No Recognized Claim |
| 8843 | 530012192 | Void or Withdrawn | 20567 | 530026284 | No Recognized Claim |
| 8844 | 530012193 | Void or Withdrawn | 20568 | 530026289 | No Recognized Claim |
| 8845 | 530012194 | Void or Withdrawn | 20569 | 530026291 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 8846 | 530012195 | Void or Withdrawn | 20570 | 530026292 | No Recognized Claim |
| 8847 | 530012196 | Void or Withdrawn | 20571 | 530026293 | No Recognized Claim |
| 8848 | 530012197 | Void or Withdrawn | 20572 | 530026297 | No Recognized Claim |
| 8849 | 530012198 | Void or Withdrawn | 20573 | 530026298 | No Recognized Claim |
| 8850 | 530012199 | Void or Withdrawn | 20574 | 530026299 | No Recognized Claim |
| 8851 | 530012200 | Void or Withdrawn | 20575 | 530026300 | No Recognized Claim |
| 8852 | 530012201 | Void or Withdrawn | 20576 | 530026307 | No Recognized Claim |
| 8853 | 530012202 | Void or Withdrawn | 20577 | 530026309 | No Recognized Claim |
| 8854 | 530012203 | Void or Withdrawn | 20578 | 530026311 | No Recognized Claim |
| 8855 | 530012204 | Void or Withdrawn | 20579 | 530026312 | No Recognized Claim |
| 8856 | 530012205 | Void or Withdrawn | 20580 | 530026313 | No Recognized Claim |
| 8857 | 530012206 | Void or Withdrawn | 20581 | 530026316 | No Recognized Claim |
| 8858 | 530012207 | Void or Withdrawn | 20582 | 530026322 | No Recognized Claim |
| 8859 | 530012208 | Void or Withdrawn | 20583 | 530026323 | No Recognized Claim |
| 8860 | 530012209 | Void or Withdrawn | 20584 | 530026324 | No Recognized Claim |
| 8861 | 530012210 | Void or Withdrawn | 20585 | 530026325 | No Recognized Claim |
| 8862 | 530012211 | Void or Withdrawn | 20586 | 530026326 | No Recognized Claim |
| 8863 | 530012212 | Void or Withdrawn | 20587 | 530026328 | No Recognized Claim |
| 8864 | 530012213 | Void or Withdrawn | 20588 | 530026329 | No Recognized Claim |
| 8865 | 530012214 | Void or Withdrawn | 20589 | 530026331 | No Recognized Claim |
| 8866 | 530012215 | Void or Withdrawn | 20590 | 530026332 | No Recognized Claim |
| 8867 | 530012216 | Void or Withdrawn | 20591 | 530026333 | No Recognized Claim |
| 8868 | 530012217 | Void or Withdrawn | 20592 | 530026334 | No Recognized Claim |
| 8869 | 530012218 | Void or Withdrawn | 20593 | 530026335 | No Recognized Claim |
| 8870 | 530012219 | Void or Withdrawn | 20594 | 530026336 | No Recognized Claim |
| 8871 | 530012220 | Void or Withdrawn | 20595 | 530026337 | No Recognized Claim |
| 8872 | 530012221 | Void or Withdrawn | 20596 | 530026338 | No Recognized Claim |
| 8873 | 530012222 | Void or Withdrawn | 20597 | 530026339 | No Recognized Claim |
| 8874 | 530012223 | Void or Withdrawn | 20598 | 530026340 | No Recognized Claim |
| 8875 | 530012224 | Void or Withdrawn | 20599 | 530026342 | No Recognized Claim |
| 8876 | 530012225 | Void or Withdrawn | 20600 | 530026343 | No Recognized Claim |
| 8877 | 530012226 | Void or Withdrawn | 20601 | 530026344 | No Recognized Claim |
| 8878 | 530012227 | Void or Withdrawn | 20602 | 530026345 | No Recognized Claim |
| 8879 | 530012228 | Void or Withdrawn | 20603 | 530026346 | No Recognized Claim |
| 8880 | 530012229 | Void or Withdrawn | 20604 | 530026347 | No Recognized Claim |
| 8881 | 530012230 | Void or Withdrawn | 20605 | 530026348 | No Recognized Claim |
| 8882 | 530012231 | Void or Withdrawn | 20606 | 530026349 | No Recognized Claim |
| 8883 | 530012232 | Void or Withdrawn | 20607 | 530026350 | No Recognized Claim |
| 8884 | 530012233 | Void or Withdrawn | 20608 | 530026351 | No Recognized Claim |
| 8885 | 530012234 | Void or Withdrawn | 20609 | 530026352 | No Recognized Claim |
| 8886 | 530012235 | Void or Withdrawn | 20610 | 530026353 | No Recognized Claim |
| 8887 | 530012236 | Void or Withdrawn | 20611 | 530026354 | No Recognized Claim |
| 8888 | 530012237 | Void or Withdrawn | 20612 | 530026355 | No Recognized Claim |
| 8889 | 530012238 | Void or Withdrawn | 20613 | 530026356 | No Recognized Claim |
| 8890 | 530012239 | Void or Withdrawn | 20614 | 530026357 | No Recognized Claim |
| 8891 | 530012240 | Void or Withdrawn | 20615 | 530026358 | No Recognized Claim |
| 8892 | 530012241 | Void or Withdrawn | 20616 | 530026359 | No Recognized Claim |
| 8893 | 530012242 | Void or Withdrawn | 20617 | 530026360 | No Recognized Claim |
| 8894 | 530012243 | Void or Withdrawn | 20618 | 530026361 | No Recognized Claim |
| 8895 | 530012244 | Void or Withdrawn | 20619 | 530026362 | No Recognized Claim |
| 8896 | 530012245 | Void or Withdrawn | 20620 | 530026363 | No Recognized Claim |
| 8897 | 530012246 | Void or Withdrawn | 20621 | 530026364 | No Recognized Claim |
| 8898 | 530012247 | Void or Withdrawn | 20622 | 530026365 | No Recognized Claim |
| 8899 | 530012248 | Void or Withdrawn | 20623 | 530026366 | No Recognized Claim |
| 8900 | 530012249 | Void or Withdrawn | 20624 | 530026367 | No Recognized Claim |
| 8901 | 530012250 | Void or Withdrawn | 20625 | 530026368 | No Recognized Claim |
| 8902 | 530012251 | Void or Withdrawn | 20626 | 530026369 | No Recognized Claim |
| 8903 | 530012252 | Void or Withdrawn | 20627 | 530026370 | No Recognized Claim |
| 8904 | 530012253 | Void or Withdrawn | 20628 | 530026371 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8905 | 530012254 | Void or Withdrawn | 20629 | 530026372 | No Recognized Claim |
| 8906 | 530012255 | Void or Withdrawn | 20630 | 530026373 | No Recognized Claim |
| 8907 | 530012256 | Void or Withdrawn | 20631 | 530026374 | No Recognized Claim |
| 8908 | 530012257 | Void or Withdrawn | 20632 | 530026375 | No Recognized Claim |
| 8909 | 530012258 | Void or Withdrawn | 20633 | 530026376 | No Recognized Claim |
| 8910 | 530012259 | Void or Withdrawn | 20634 | 530026377 | No Recognized Claim |
| 8911 | 530012260 | Void or Withdrawn | 20635 | 530026378 | No Recognized Claim |
| 8912 | 530012261 | Void or Withdrawn | 20636 | 530026379 | No Recognized Claim |
| 8913 | 530012262 | Void or Withdrawn | 20637 | 530026383 | No Recognized Claim |
| 8914 | 530012263 | Void or Withdrawn | 20638 | 530026384 | No Recognized Claim |
| 8915 | 530012264 | Void or Withdrawn | 20639 | 530026385 | No Recognized Claim |
| 8916 | 530012265 | Void or Withdrawn | 20640 | 530026386 | No Recognized Claim |
| 8917 | 530012266 | Void or Withdrawn | 20641 | 530026388 | No Recognized Claim |
| 8918 | 530012267 | Void or Withdrawn | 20642 | 530026389 | No Recognized Claim |
| 8919 | 530012268 | Void or Withdrawn | 20643 | 530026391 | No Eligible Purchases in Class Period |
| 8920 | 530012269 | Void or Withdrawn | 20644 | 530026392 | No Recognized Claim |
| 8921 | 530012270 | Void or Withdrawn | 20645 | 530026394 | No Eligible Purchases in Class Period |
| 8922 | 530012271 | Void or Withdrawn | 20646 | 530026397 | No Recognized Claim |
| 8923 | 530012272 | Void or Withdrawn | 20647 | 530026399 | No Eligible Purchases in Class Period |
| 8924 | 530012273 | Void or Withdrawn | 20648 | 530026401 | No Recognized Claim |
| 8925 | 530012274 | Void or Withdrawn | 20649 | 530026402 | No Recognized Claim |
| 8926 | 530012275 | Void or Withdrawn | 20650 | 530026403 | No Recognized Claim |
| 8927 | 530012276 | Void or Withdrawn | 20651 | 530026404 | No Recognized Claim |
| 8928 | 530012277 | Void or Withdrawn | 20652 | 530026405 | No Recognized Claim |
| 8929 | 530012278 | Void or Withdrawn | 20653 | 530026406 | No Recognized Claim |
| 8930 | 530012279 | Void or Withdrawn | 20654 | 530026407 | No Recognized Claim |
| 8931 | 530012280 | Void or Withdrawn | 20655 | 530026408 | No Recognized Claim |
| 8932 | 530012281 | Void or Withdrawn | 20656 | 530026409 | No Recognized Claim |
| 8933 | 530012282 | Void or Withdrawn | 20657 | 530026411 | No Recognized Claim |
| 8934 | 530012283 | Void or Withdrawn | 20658 | 530026412 | No Recognized Claim |
| 8935 | 530012284 | Void or Withdrawn | 20659 | 530026413 | No Recognized Claim |
| 8936 | 530012285 | Void or Withdrawn | 20660 | 530026414 | No Recognized Claim |
| 8937 | 530012286 | Void or Withdrawn | 20661 | 530026415 | No Recognized Claim |
| 8938 | 530012287 | Void or Withdrawn | 20662 | 530026417 | No Recognized Claim |
| 8939 | 530012288 | Void or Withdrawn | 20663 | 530026418 | No Recognized Claim |
| 8940 | 530012289 | Void or Withdrawn | 20664 | 530026419 | No Eligible Purchases in Class Period |
| 8941 | 530012290 | Void or Withdrawn | 20665 | 530026420 | No Recognized Claim |
| 8942 | 530012291 | Void or Withdrawn | 20666 | 530026422 | No Recognized Claim |
| 8943 | 530012292 | Void or Withdrawn | 20667 | 530026423 | No Recognized Claim |
| 8944 | 530012293 | Void or Withdrawn | 20668 | 530026439 | No Recognized Claim |
| 8945 | 530012294 | Void or Withdrawn | 20669 | 530026440 | No Recognized Claim |
| 8946 | 530012295 | Void or Withdrawn | 20670 | 530026441 | No Recognized Claim |
| 8947 | 530012296 | Void or Withdrawn | 20671 | 530026447 | No Recognized Claim |
| 8948 | 530012297 | Void or Withdrawn | 20672 | 530026488 | No Recognized Claim |
| 8949 | 530012298 | Void or Withdrawn | 20673 | 530026489 | No Recognized Claim |
| 8950 | 530012299 | Void or Withdrawn | 20674 | 530026495 | No Recognized Claim |
| 8951 | 530012300 | Void or Withdrawn | 20675 | 530026498 | No Eligible Purchases in Class Period |
| 8952 | 530012301 | Void or Withdrawn | 20676 | 530026500 | No Recognized Claim |
| 8953 | 530012302 | Void or Withdrawn | 20677 | 530026502 | No Recognized Claim |
| 8954 | 530012303 | Void or Withdrawn | 20678 | 530026503 | No Recognized Claim |
| 8955 | 530012304 | Void or Withdrawn | 20679 | 530026504 | No Recognized Claim |
| 8956 | 530012305 | Void or Withdrawn | 20680 | 530026506 | No Recognized Claim |
| 8957 | 530012306 | Void or Withdrawn | 20681 | 530026507 | No Recognized Claim |
| 8958 | 530012307 | Void or Withdrawn | 20682 | 530026508 | No Recognized Claim |
| 8959 | 530012308 | Void or Withdrawn | 20683 | 530026509 | No Recognized Claim |
| 8960 | 530012309 | Void or Withdrawn | 20684 | 530026510 | No Recognized Claim |
| 8961 | 530012310 | Void or Withdrawn | 20685 | 530026511 | No Recognized Claim |
| 8962 | 530012311 | Void or Withdrawn | 20686 | 530026512 | No Recognized Claim |
| 8963 | 530012312 | Void or Withdrawn | 20687 | 530026513 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 8964 | 530012313 | Void or Withdrawn | 20688 | 530026514 | No Recognized Claim |
| 8965 | 530012314 | Void or Withdrawn | 20689 | 530026516 | No Recognized Claim |
| 8966 | 530012315 | Void or Withdrawn | 20690 | 530026518 | No Recognized Claim |
| 8967 | 530012316 | Void or Withdrawn | 20691 | 530026519 | No Recognized Claim |
| 8968 | 530012317 | Void or Withdrawn | 20692 | 530026520 | No Recognized Claim |
| 8969 | 530012318 | Void or Withdrawn | 20693 | 530026522 | No Recognized Claim |
| 8970 | 530012319 | Void or Withdrawn | 20694 | 530026523 | No Recognized Claim |
| 8971 | 530012320 | Void or Withdrawn | 20695 | 530026524 | No Recognized Claim |
| 8972 | 530012321 | Void or Withdrawn | 20696 | 530026526 | No Recognized Claim |
| 8973 | 530012322 | Void or Withdrawn | 20697 | 530026527 | No Recognized Claim |
| 8974 | 530012323 | Void or Withdrawn | 20698 | 530026528 | No Recognized Claim |
| 8975 | 530012324 | Void or Withdrawn | 20699 | 530026529 | No Recognized Claim |
| 8976 | 530012325 | Void or Withdrawn | 20700 | 530026530 | No Recognized Claim |
| 8977 | 530012326 | Void or Withdrawn | 20701 | 530026531 | No Recognized Claim |
| 8978 | 530012327 | Void or Withdrawn | 20702 | 530026532 | No Recognized Claim |
| 8979 | 530012328 | Void or Withdrawn | 20703 | 530026533 | No Recognized Claim |
| 8980 | 530012329 | Void or Withdrawn | 20704 | 530026534 | No Recognized Claim |
| 8981 | 530012330 | Void or Withdrawn | 20705 | 530026535 | No Recognized Claim |
| 8982 | 530012331 | Void or Withdrawn | 20706 | 530026536 | No Recognized Claim |
| 8983 | 530012332 | Void or Withdrawn | 20707 | 530026537 | No Recognized Claim |
| 8984 | 530012333 | Void or Withdrawn | 20708 | 530026538 | No Recognized Claim |
| 8985 | 530012334 | Void or Withdrawn | 20709 | 530026539 | No Recognized Claim |
| 8986 | 530012335 | Void or Withdrawn | 20710 | 530026540 | No Recognized Claim |
| 8987 | 530012336 | Void or Withdrawn | 20711 | 530026541 | No Recognized Claim |
| 8988 | 530012337 | Void or Withdrawn | 20712 | 530026542 | No Recognized Claim |
| 8989 | 530012338 | Void or Withdrawn | 20713 | 530026543 | No Recognized Claim |
| 8990 | 530012339 | Void or Withdrawn | 20714 | 530026544 | No Recognized Claim |
| 8991 | 530012340 | Void or Withdrawn | 20715 | 530026545 | No Recognized Claim |
| 8992 | 530012341 | Void or Withdrawn | 20716 | 530026546 | No Recognized Claim |
| 8993 | 530012342 | Void or Withdrawn | 20717 | 530026547 | No Recognized Claim |
| 8994 | 530012343 | Void or Withdrawn | 20718 | 530026548 | No Recognized Claim |
| 8995 | 530012344 | Void or Withdrawn | 20719 | 530026549 | No Recognized Claim |
| 8996 | 530012345 | Void or Withdrawn | 20720 | 530026550 | No Recognized Claim |
| 8997 | 530012346 | Void or Withdrawn | 20721 | 530026551 | No Recognized Claim |
| 8998 | 530012347 | Void or Withdrawn | 20722 | 530026552 | No Recognized Claim |
| 8999 | 530012348 | Void or Withdrawn | 20723 | 530026553 | No Eligible Purchases in Class Period |
| 9000 | 530012349 | Void or Withdrawn | 20724 | 530026554 | No Recognized Claim |
| 9001 | 530012350 | Void or Withdrawn | 20725 | 530026556 | No Recognized Claim |
| 9002 | 530012351 | Void or Withdrawn | 20726 | 530026557 | No Recognized Claim |
| 9003 | 530012352 | Void or Withdrawn | 20727 | 530026558 | No Recognized Claim |
| 9004 | 530012353 | Void or Withdrawn | 20728 | 530026559 | No Recognized Claim |
| 9005 | 530012354 | Void or Withdrawn | 20729 | 530026560 | No Recognized Claim |
| 9006 | 530012355 | Void or Withdrawn | 20730 | 530026561 | No Recognized Claim |
| 9007 | 530012356 | Void or Withdrawn | 20731 | 530026562 | No Recognized Claim |
| 9008 | 530012357 | Void or Withdrawn | 20732 | 530026563 | No Recognized Claim |
| 9009 | 530012358 | Void or Withdrawn | 20733 | 530026564 | No Recognized Claim |
| 9010 | 530012359 | Void or Withdrawn | 20734 | 530026565 | No Recognized Claim |
| 9011 | 530012360 | Void or Withdrawn | 20735 | 530026566 | No Recognized Claim |
| 9012 | 530012361 | Void or Withdrawn | 20736 | 530026567 | No Recognized Claim |
| 9013 | 530012362 | Void or Withdrawn | 20737 | 530026568 | No Recognized Claim |
| 9014 | 530012363 | Void or Withdrawn | 20738 | 530026569 | No Recognized Claim |
| 9015 | 530012364 | Void or Withdrawn | 20739 | 530026570 | No Recognized Claim |
| 9016 | 530012365 | Void or Withdrawn | 20740 | 530026571 | No Recognized Claim |
| 9017 | 530012366 | Void or Withdrawn | 20741 | 530026572 | No Recognized Claim |
| 9018 | 530012367 | Void or Withdrawn | 20742 | 530026573 | No Recognized Claim |
| 9019 | 530012368 | Void or Withdrawn | 20743 | 530026575 | No Recognized Claim |
| 9020 | 530012369 | Void or Withdrawn | 20744 | 530026576 | No Recognized Claim |
| 9021 | 530012370 | Void or Withdrawn | 20745 | 530026577 | No Recognized Claim |
| 9022 | 530012371 | Void or Withdrawn | 20746 | 530026578 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 9023 | 530012372 | Void or Withdrawn | 20747 | 530026579 | No Recognized Claim |
| 9024 | 530012373 | Void or Withdrawn | 20748 | 530026580 | No Recognized Claim |
| 9025 | 530012374 | Void or Withdrawn | 20749 | 530026581 | No Recognized Claim |
| 9026 | 530012375 | Void or Withdrawn | 20750 | 530026582 | No Recognized Claim |
| 9027 | 530012376 | Void or Withdrawn | 20751 | 530026583 | No Recognized Claim |
| 9028 | 530012377 | Void or Withdrawn | 20752 | 530026585 | No Recognized Claim |
| 9029 | 530012378 | Void or Withdrawn | 20753 | 530026586 | No Recognized Claim |
| 9030 | 530012379 | Void or Withdrawn | 20754 | 530026587 | No Recognized Claim |
| 9031 | 530012380 | Void or Withdrawn | 20755 | 530026588 | No Recognized Claim |
| 9032 | 530012381 | Void or Withdrawn | 20756 | 530026589 | No Recognized Claim |
| 9033 | 530012382 | Void or Withdrawn | 20757 | 530026590 | No Recognized Claim |
| 9034 | 530012383 | Void or Withdrawn | 20758 | 530026591 | No Recognized Claim |
| 9035 | 530012384 | Void or Withdrawn | 20759 | 530026592 | No Recognized Claim |
| 9036 | 530012385 | Void or Withdrawn | 20760 | 530026593 | No Recognized Claim |
| 9037 | 530012386 | Void or Withdrawn | 20761 | 530026595 | No Recognized Claim |
| 9038 | 530012387 | Void or Withdrawn | 20762 | 530026596 | No Recognized Claim |
| 9039 | 530012388 | Void or Withdrawn | 20763 | 530026597 | No Recognized Claim |
| 9040 | 530012389 | Void or Withdrawn | 20764 | 530026598 | No Recognized Claim |
| 9041 | 530012390 | Void or Withdrawn | 20765 | 530026600 | No Recognized Claim |
| 9042 | 530012391 | Void or Withdrawn | 20766 | 530026601 | No Recognized Claim |
| 9043 | 530012392 | Void or Withdrawn | 20767 | 530026602 | No Recognized Claim |
| 9044 | 530012393 | Void or Withdrawn | 20768 | 530026603 | No Recognized Claim |
| 9045 | 530012394 | Void or Withdrawn | 20769 | 530026604 | No Recognized Claim |
| 9046 | 530012395 | Void or Withdrawn | 20770 | 530026605 | No Recognized Claim |
| 9047 | 530012396 | Void or Withdrawn | 20771 | 530026606 | No Recognized Claim |
| 9048 | 530012397 | Void or Withdrawn | 20772 | 530026607 | No Recognized Claim |
| 9049 | 530012398 | Void or Withdrawn | 20773 | 530026609 | No Recognized Claim |
| 9050 | 530012399 | Void or Withdrawn | 20774 | 530026610 | No Recognized Claim |
| 9051 | 530012400 | Void or Withdrawn | 20775 | 530026612 | No Recognized Claim |
| 9052 | 530012401 | Void or Withdrawn | 20776 | 530026613 | No Recognized Claim |
| 9053 | 530012402 | Void or Withdrawn | 20777 | 530026614 | No Recognized Claim |
| 9054 | 530012403 | Void or Withdrawn | 20778 | 530026615 | No Recognized Claim |
| 9055 | 530012404 | Void or Withdrawn | 20779 | 530026616 | No Recognized Claim |
| 9056 | 530012405 | Void or Withdrawn | 20780 | 530026617 | No Recognized Claim |
| 9057 | 530012406 | Void or Withdrawn | 20781 | 530026618 | No Recognized Claim |
| 9058 | 530012407 | Void or Withdrawn | 20782 | 530026619 | No Recognized Claim |
| 9059 | 530012408 | Void or Withdrawn | 20783 | 530026620 | No Recognized Claim |
| 9060 | 530012409 | Void or Withdrawn | 20784 | 530026621 | No Recognized Claim |
| 9061 | 530012410 | Void or Withdrawn | 20785 | 530026622 | No Recognized Claim |
| 9062 | 530012411 | Void or Withdrawn | 20786 | 530026623 | No Recognized Claim |
| 9063 | 530012412 | Void or Withdrawn | 20787 | 530026624 | No Recognized Claim |
| 9064 | 530012413 | Void or Withdrawn | 20788 | 530026626 | No Recognized Claim |
| 9065 | 530012414 | Void or Withdrawn | 20789 | 530026627 | No Recognized Claim |
| 9066 | 530012415 | Void or Withdrawn | 20790 | 530026629 | No Recognized Claim |
| 9067 | 530012416 | Void or Withdrawn | 20791 | 530026630 | No Recognized Claim |
| 9068 | 530012417 | Void or Withdrawn | 20792 | 530026634 | No Recognized Claim |
| 9069 | 530012418 | Void or Withdrawn | 20793 | 530026636 | No Recognized Claim |
| 9070 | 530012419 | Void or Withdrawn | 20794 | 530026637 | No Recognized Claim |
| 9071 | 530012420 | Void or Withdrawn | 20795 | 530026641 | No Recognized Claim |
| 9072 | 530012421 | Void or Withdrawn | 20796 | 530026642 | No Recognized Claim |
| 9073 | 530012422 | Void or Withdrawn | 20797 | 530026644 | No Recognized Claim |
| 9074 | 530012423 | Void or Withdrawn | 20798 | 530026645 | No Recognized Claim |
| 9075 | 530012424 | Void or Withdrawn | 20799 | 530026646 | No Recognized Claim |
| 9076 | 530012425 | Void or Withdrawn | 20800 | 530026647 | No Recognized Claim |
| 9077 | 530012426 | Void or Withdrawn | 20801 | 530026650 | No Recognized Claim |
| 9078 | 530012427 | Void or Withdrawn | 20802 | 530026651 | No Recognized Claim |
| 9079 | 530012428 | Void or Withdrawn | 20803 | 530026652 | No Recognized Claim |
| 9080 | 530012429 | Void or Withdrawn | 20804 | 530026653 | No Recognized Claim |
| 9081 | 530012430 | Void or Withdrawn | 20805 | 530026654 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 9082 | 530012431 | Void or Withdrawn | 20806 | 530026655 | No Recognized Claim |
| 9083 | 530012432 | Void or Withdrawn | 20807 | 530026658 | No Recognized Claim |
| 9084 | 530012433 | Void or Withdrawn | 20808 | 530026659 | No Recognized Claim |
| 9085 | 530012434 | Void or Withdrawn | 20809 | 530026661 | No Recognized Claim |
| 9086 | 530012435 | Void or Withdrawn | 20810 | 530026665 | No Recognized Claim |
| 9087 | 530012436 | Void or Withdrawn | 20811 | 530026666 | No Recognized Claim |
| 9088 | 530012437 | Void or Withdrawn | 20812 | 530026667 | No Recognized Claim |
| 9089 | 530012438 | Void or Withdrawn | 20813 | 530026670 | No Recognized Claim |
| 9090 | 530012439 | Void or Withdrawn | 20814 | 530026672 | No Recognized Claim |
| 9091 | 530012440 | Void or Withdrawn | 20815 | 530026674 | No Recognized Claim |
| 9092 | 530012441 | Void or Withdrawn | 20816 | 530026677 | No Recognized Claim |
| 9093 | 530012442 | Void or Withdrawn | 20817 | 530026678 | No Recognized Claim |
| 9094 | 530012443 | Void or Withdrawn | 20818 | 530026679 | No Recognized Claim |
| 9095 | 530012444 | Void or Withdrawn | 20819 | 530026680 | No Recognized Claim |
| 9096 | 530012445 | Void or Withdrawn | 20820 | 530026681 | No Recognized Claim |
| 9097 | 530012446 | Void or Withdrawn | 20821 | 530026682 | No Recognized Claim |
| 9098 | 530012447 | Void or Withdrawn | 20822 | 530026684 | No Recognized Claim |
| 9099 | 530012448 | Void or Withdrawn | 20823 | 530026688 | No Recognized Claim |
| 9100 | 530012449 | Void or Withdrawn | 20824 | 530026689 | No Recognized Claim |
| 9101 | 530012450 | Void or Withdrawn | 20825 | 530026690 | No Recognized Claim |
| 9102 | 530012451 | Void or Withdrawn | 20826 | 530026692 | No Recognized Claim |
| 9103 | 530012452 | Void or Withdrawn | 20827 | 530026695 | No Recognized Claim |
| 9104 | 530012453 | Void or Withdrawn | 20828 | 530026696 | No Recognized Claim |
| 9105 | 530012454 | Void or Withdrawn | 20829 | 530026698 | No Recognized Claim |
| 9106 | 530012455 | Void or Withdrawn | 20830 | 530026699 | No Recognized Claim |
| 9107 | 530012456 | Void or Withdrawn | 20831 | 530026705 | No Recognized Claim |
| 9108 | 530012457 | Void or Withdrawn | 20832 | 530026707 | No Recognized Claim |
| 9109 | 530012458 | Void or Withdrawn | 20833 | 530026709 | No Recognized Claim |
| 9110 | 530012459 | Void or Withdrawn | 20834 | 530026710 | No Eligible Purchases in Class Period |
| 9111 | 530012460 | Void or Withdrawn | 20835 | 530026711 | No Recognized Claim |
| 9112 | 530012461 | Void or Withdrawn | 20836 | 530026712 | No Recognized Claim |
| 9113 | 530012462 | Void or Withdrawn | 20837 | 530026713 | No Recognized Claim |
| 9114 | 530012463 | Void or Withdrawn | 20838 | 530026715 | No Recognized Claim |
| 9115 | 530012464 | Void or Withdrawn | 20839 | 530026718 | No Recognized Claim |
| 9116 | 530012465 | Void or Withdrawn | 20840 | 530026719 | No Recognized Claim |
| 9117 | 530012466 | Void or Withdrawn | 20841 | 530026726 | No Recognized Claim |
| 9118 | 530012467 | Void or Withdrawn | 20842 | 530026727 | No Recognized Claim |
| 9119 | 530012468 | Void or Withdrawn | 20843 | 530026729 | No Recognized Claim |
| 9120 | 530012469 | Void or Withdrawn | 20844 | 530026730 | No Recognized Claim |
| 9121 | 530012470 | Void or Withdrawn | 20845 | 530026731 | No Recognized Claim |
| 9122 | 530012471 | Void or Withdrawn | 20846 | 530026732 | No Recognized Claim |
| 9123 | 530012472 | Void or Withdrawn | 20847 | 530026734 | No Recognized Claim |
| 9124 | 530012473 | Void or Withdrawn | 20848 | 530026735 | No Recognized Claim |
| 9125 | 530012474 | Void or Withdrawn | 20849 | 530026736 | No Recognized Claim |
| 9126 | 530012475 | Void or Withdrawn | 20850 | 530026737 | No Recognized Claim |
| 9127 | 530012476 | Void or Withdrawn | 20851 | 530026739 | No Recognized Claim |
| 9128 | 530012477 | Void or Withdrawn | 20852 | 530026742 | No Recognized Claim |
| 9129 | 530012478 | Void or Withdrawn | 20853 | 530026743 | No Recognized Claim |
| 9130 | 530012479 | Void or Withdrawn | 20854 | 530026745 | No Recognized Claim |
| 9131 | 530012480 | Void or Withdrawn | 20855 | 530026746 | No Recognized Claim |
| 9132 | 530012481 | Void or Withdrawn | 20856 | 530026748 | No Recognized Claim |
| 9133 | 530012482 | Void or Withdrawn | 20857 | 530026749 | No Recognized Claim |
| 9134 | 530012483 | Void or Withdrawn | 20858 | 530026750 | No Recognized Claim |
| 9135 | 530012484 | Void or Withdrawn | 20859 | 530026758 | No Recognized Claim |
| 9136 | 530012485 | Void or Withdrawn | 20860 | 530026759 | No Recognized Claim |
| 9137 | 530012486 | Void or Withdrawn | 20861 | 530026762 | No Recognized Claim |
| 9138 | 530012487 | Void or Withdrawn | 20862 | 530026764 | No Recognized Claim |
| 9139 | 530012488 | Void or Withdrawn | 20863 | 530026766 | No Recognized Claim |
| 9140 | 530012489 | Void or Withdrawn | 20864 | 530026768 | No Recognized Claim |

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 9141 | 530012490 | Void or Withdrawn | 20865 | 530026771 | No Recognized Claim |
| 9142 | 530012491 | Void or Withdrawn | 20866 | 530026775 | No Recognized Claim |
| 9143 | 530012492 | Void or Withdrawn | 20867 | 530026776 | No Eligible Purchases in Class Period |
| 9144 | 530012493 | Void or Withdrawn | 20868 | 530026778 | No Recognized Claim |
| 9145 | 530012494 | Void or Withdrawn | 20869 | 530026779 | No Recognized Claim |
| 9146 | 530012495 | Void or Withdrawn | 20870 | 530026780 | No Recognized Claim |
| 9147 | 530012496 | Void or Withdrawn | 20871 | 530026781 | No Recognized Claim |
| 9148 | 530012497 | Void or Withdrawn | 20872 | 530026785 | No Recognized Claim |
| 9149 | 530012498 | Void or Withdrawn | 20873 | 530026786 | No Recognized Claim |
| 9150 | 530012499 | Void or Withdrawn | 20874 | 530026788 | No Recognized Claim |
| 9151 | 530012500 | Void or Withdrawn | 20875 | 530026790 | No Recognized Claim |
| 9152 | 530012501 | Void or Withdrawn | 20876 | 530026792 | No Recognized Claim |
| 9153 | 530012502 | Void or Withdrawn | 20877 | 530026793 | No Recognized Claim |
| 9154 | 530012503 | Void or Withdrawn | 20878 | 530026794 | No Recognized Claim |
| 9155 | 530012504 | Void or Withdrawn | 20879 | 530026797 | No Recognized Claim |
| 9156 | 530012505 | Void or Withdrawn | 20880 | 530026798 | No Recognized Claim |
| 9157 | 530012506 | Void or Withdrawn | 20881 | 530026799 | No Recognized Claim |
| 9158 | 530012507 | Void or Withdrawn | 20882 | 530026800 | No Recognized Claim |
| 9159 | 530012508 | Void or Withdrawn | 20883 | 530026801 | No Recognized Claim |
| 9160 | 530012509 | Void or Withdrawn | 20884 | 530026802 | No Recognized Claim |
| 9161 | 530012510 | Void or Withdrawn | 20885 | 530026804 | No Recognized Claim |
| 9162 | 530012511 | Void or Withdrawn | 20886 | 530026805 | No Recognized Claim |
| 9163 | 530012512 | Void or Withdrawn | 20887 | 530026808 | No Recognized Claim |
| 9164 | 530012513 | Void or Withdrawn | 20888 | 530026810 | No Recognized Claim |
| 9165 | 530012514 | Void or Withdrawn | 20889 | 530026811 | No Recognized Claim |
| 9166 | 530012515 | Void or Withdrawn | 20890 | 530026812 | No Recognized Claim |
| 9167 | 530012516 | Void or Withdrawn | 20891 | 530026815 | No Recognized Claim |
| 9168 | 530012517 | Void or Withdrawn | 20892 | 530026817 | No Recognized Claim |
| 9169 | 530012518 | Void or Withdrawn | 20893 | 530026820 | No Recognized Claim |
| 9170 | 530012519 | Void or Withdrawn | 20894 | 530026821 | No Recognized Claim |
| 9171 | 530012520 | Void or Withdrawn | 20895 | 530026826 | No Recognized Claim |
| 9172 | 530012521 | Void or Withdrawn | 20896 | 530026828 | No Recognized Claim |
| 9173 | 530012522 | Void or Withdrawn | 20897 | 530026830 | No Recognized Claim |
| 9174 | 530012523 | Void or Withdrawn | 20898 | 530026833 | No Eligible Purchases in Class Period |
| 9175 | 530012524 | Void or Withdrawn | 20899 | 530026835 | No Recognized Claim |
| 9176 | 530012525 | Void or Withdrawn | 20900 | 530026837 | No Recognized Claim |
| 9177 | 530012526 | Void or Withdrawn | 20901 | 530026838 | No Recognized Claim |
| 9178 | 530012527 | Void or Withdrawn | 20902 | 530026839 | No Recognized Claim |
| 9179 | 530012528 | Void or Withdrawn | 20903 | 530026841 | No Recognized Claim |
| 9180 | 530012529 | Void or Withdrawn | 20904 | 530026842 | No Recognized Claim |
| 9181 | 530012530 | Void or Withdrawn | 20905 | 530026844 | No Recognized Claim |
| 9182 | 530012531 | Void or Withdrawn | 20906 | 530026845 | No Recognized Claim |
| 9183 | 530012532 | Void or Withdrawn | 20907 | 530026846 | No Recognized Claim |
| 9184 | 530012533 | Void or Withdrawn | 20908 | 530026847 | No Recognized Claim |
| 9185 | 530012534 | Void or Withdrawn | 20909 | 530026848 | No Recognized Claim |
| 9186 | 530012535 | Void or Withdrawn | 20910 | 530026849 | No Recognized Claim |
| 9187 | 530012536 | Void or Withdrawn | 20911 | 530026853 | No Recognized Claim |
| 9188 | 530012537 | Void or Withdrawn | 20912 | 530026854 | No Recognized Claim |
| 9189 | 530012538 | Void or Withdrawn | 20913 | 530026855 | No Recognized Claim |
| 9190 | 530012539 | Void or Withdrawn | 20914 | 530026858 | No Eligible Purchases in Class Period |
| 9191 | 530012540 | Void or Withdrawn | 20915 | 530026859 | No Recognized Claim |
| 9192 | 530012541 | Void or Withdrawn | 20916 | 530026860 | No Recognized Claim |
| 9193 | 530012542 | Void or Withdrawn | 20917 | 530026861 | No Recognized Claim |
| 9194 | 530012543 | Void or Withdrawn | 20918 | 530026862 | No Recognized Claim |
| 9195 | 530012544 | Void or Withdrawn | 20919 | 530026863 | No Recognized Claim |
| 9196 | 530012545 | Void or Withdrawn | 20920 | 530026864 | No Recognized Claim |
| 9197 | 530012546 | Void or Withdrawn | 20921 | 530026866 | No Recognized Claim |
| 9198 | 530012547 | Void or Withdrawn | 20922 | 530026868 | No Recognized Claim |
| 9199 | 530012548 | Void or Withdrawn | 20923 | 530026871 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 9200 | 530012549 | Void or Withdrawn | 20924 | 530026872 | No Recognized Claim |
| 9201 | 530012550 | Void or Withdrawn | 20925 | 530026874 | No Recognized Claim |
| 9202 | 530012551 | Void or Withdrawn | 20926 | 530026875 | No Recognized Claim |
| 9203 | 530012552 | Void or Withdrawn | 20927 | 530026877 | No Recognized Claim |
| 9204 | 530012553 | Void or Withdrawn | 20928 | 530026878 | No Recognized Claim |
| 9205 | 530012554 | Void or Withdrawn | 20929 | 530026879 | No Recognized Claim |
| 9206 | 530012555 | Void or Withdrawn | 20930 | 530026880 | No Recognized Claim |
| 9207 | 530012556 | Void or Withdrawn | 20931 | 530026881 | No Recognized Claim |
| 9208 | 530012557 | Void or Withdrawn | 20932 | 530026882 | No Recognized Claim |
| 9209 | 530012558 | Void or Withdrawn | 20933 | 530026884 | No Recognized Claim |
| 9210 | 530012559 | Void or Withdrawn | 20934 | 530026886 | No Recognized Claim |
| 9211 | 530012560 | Void or Withdrawn | 20935 | 530026887 | No Recognized Claim |
| 9212 | 530012561 | Void or Withdrawn | 20936 | 530026888 | No Recognized Claim |
| 9213 | 530012562 | Void or Withdrawn | 20937 | 530026890 | No Recognized Claim |
| 9214 | 530012563 | Void or Withdrawn | 20938 | 530026891 | No Recognized Claim |
| 9215 | 530012564 | Void or Withdrawn | 20939 | 530026892 | No Recognized Claim |
| 9216 | 530012565 | Void or Withdrawn | 20940 | 530026893 | No Recognized Claim |
| 9217 | 530012566 | Void or Withdrawn | 20941 | 530026894 | No Recognized Claim |
| 9218 | 530012567 | Void or Withdrawn | 20942 | 530026895 | No Recognized Claim |
| 9219 | 530012568 | Void or Withdrawn | 20943 | 530026896 | No Recognized Claim |
| 9220 | 530012569 | Void or Withdrawn | 20944 | 530026897 | No Recognized Claim |
| 9221 | 530012570 | Void or Withdrawn | 20945 | 530026898 | No Recognized Claim |
| 9222 | 530012571 | Void or Withdrawn | 20946 | 530026899 | No Recognized Claim |
| 9223 | 530012572 | Void or Withdrawn | 20947 | 530026900 | No Recognized Claim |
| 9224 | 530012573 | Void or Withdrawn | 20948 | 530026901 | No Recognized Claim |
| 9225 | 530012574 | Void or Withdrawn | 20949 | 530026902 | No Recognized Claim |
| 9226 | 530012575 | Void or Withdrawn | 20950 | 530026908 | No Recognized Claim |
| 9227 | 530012576 | Void or Withdrawn | 20951 | 530026918 | No Recognized Claim |
| 9228 | 530012577 | Void or Withdrawn | 20952 | 530026919 | No Recognized Claim |
| 9229 | 530012578 | Void or Withdrawn | 20953 | 530026920 | No Recognized Claim |
| 9230 | 530012579 | Void or Withdrawn | 20954 | 530026922 | No Recognized Claim |
| 9231 | 530012580 | Void or Withdrawn | 20955 | 530026924 | No Recognized Claim |
| 9232 | 530012581 | Void or Withdrawn | 20956 | 530026930 | No Recognized Claim |
| 9233 | 530012582 | Void or Withdrawn | 20957 | 530026937 | No Recognized Claim |
| 9234 | 530012583 | Void or Withdrawn | 20958 | 530026939 | No Recognized Claim |
| 9235 | 530012584 | Void or Withdrawn | 20959 | 530026940 | No Recognized Claim |
| 9236 | 530012585 | Void or Withdrawn | 20960 | 530026943 | No Recognized Claim |
| 9237 | 530012586 | Void or Withdrawn | 20961 | 530026945 | No Recognized Claim |
| 9238 | 530012587 | Void or Withdrawn | 20962 | 530026946 | No Recognized Claim |
| 9239 | 530012588 | Void or Withdrawn | 20963 | 530026947 | No Recognized Claim |
| 9240 | 530012589 | Void or Withdrawn | 20964 | 530026948 | No Recognized Claim |
| 9241 | 530012590 | Void or Withdrawn | 20965 | 530026949 | No Recognized Claim |
| 9242 | 530012591 | Void or Withdrawn | 20966 | 530026950 | No Recognized Claim |
| 9243 | 530012592 | Void or Withdrawn | 20967 | 530026951 | No Recognized Claim |
| 9244 | 530012593 | Void or Withdrawn | 20968 | 530026952 | No Recognized Claim |
| 9245 | 530012594 | Void or Withdrawn | 20969 | 530026953 | No Recognized Claim |
| 9246 | 530012595 | Void or Withdrawn | 20970 | 530026954 | No Recognized Claim |
| 9247 | 530012596 | Void or Withdrawn | 20971 | 530026955 | No Recognized Claim |
| 9248 | 530012597 | Void or Withdrawn | 20972 | 530026958 | No Recognized Claim |
| 9249 | 530012598 | Void or Withdrawn | 20973 | 530026960 | No Recognized Claim |
| 9250 | 530012599 | Void or Withdrawn | 20974 | 530026961 | No Recognized Claim |
| 9251 | 530012600 | Void or Withdrawn | 20975 | 530026962 | No Eligible Purchases in Class Period |
| 9252 | 530012601 | Void or Withdrawn | 20976 | 530026964 | No Recognized Claim |
| 9253 | 530012602 | Void or Withdrawn | 20977 | 530026965 | No Recognized Claim |
| 9254 | 530012603 | Void or Withdrawn | 20978 | 530026968 | No Recognized Claim |
| 9255 | 530012604 | Void or Withdrawn | 20979 | 530026969 | No Recognized Claim |
| 9256 | 530012605 | Void or Withdrawn | 20980 | 530026970 | No Recognized Claim |
| 9257 | 530012606 | Void or Withdrawn | 20981 | 530026971 | No Recognized Claim |
| 9258 | 530012607 | Void or Withdrawn | 20982 | 530026972 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9259 | 530012608 | Void or Withdrawn | 20983 | 530026973 | No Recognized Claim |
| 9260 | 530012609 | Void or Withdrawn | 20984 | 530026974 | No Recognized Claim |
| 9261 | 530012610 | Void or Withdrawn | 20985 | 530026975 | No Recognized Claim |
| 9262 | 530012611 | Void or Withdrawn | 20986 | 530026977 | No Recognized Claim |
| 9263 | 530012612 | Void or Withdrawn | 20987 | 530026978 | No Eligible Purchases in Class Period |
| 9264 | 530012613 | Void or Withdrawn | 20988 | 530026979 | No Recognized Claim |
| 9265 | 530012614 | Void or Withdrawn | 20989 | 530026980 | No Recognized Claim |
| 9266 | 530012615 | Void or Withdrawn | 20990 | 530026981 | No Recognized Claim |
| 9267 | 530012616 | Void or Withdrawn | 20991 | 530026988 | No Eligible Purchases in Class Period |
| 9268 | 530012617 | Void or Withdrawn | 20992 | 530026989 | No Recognized Claim |
| 9269 | 530012618 | Void or Withdrawn | 20993 | 530026990 | No Recognized Claim |
| 9270 | 530012619 | Void or Withdrawn | 20994 | 530026992 | No Recognized Claim |
| 9271 | 530012620 | Void or Withdrawn | 20995 | 530026994 | No Recognized Claim |
| 9272 | 530012621 | Void or Withdrawn | 20996 | 530026995 | No Eligible Purchases in Class Period |
| 9273 | 530012622 | Void or Withdrawn | 20997 | 530026997 | No Recognized Claim |
| 9274 | 530012623 | Void or Withdrawn | 20998 | 530026998 | No Eligible Purchases in Class Period |
| 9275 | 530012624 | Void or Withdrawn | 20999 | 530027000 | No Recognized Claim |
| 9276 | 530012625 | Void or Withdrawn | 21000 | 530027001 | No Recognized Claim |
| 9277 | 530012626 | Void or Withdrawn | 21001 | 530027002 | No Eligible Purchases in Class Period |
| 9278 | 530012627 | Void or Withdrawn | 21002 | 530027003 | No Recognized Claim |
| 9279 | 530012628 | Void or Withdrawn | 21003 | 530027004 | No Eligible Purchases in Class Period |
| 9280 | 530012629 | Void or Withdrawn | 21004 | 530027007 | No Recognized Claim |
| 9281 | 530012630 | Void or Withdrawn | 21005 | 530027008 | No Recognized Claim |
| 9282 | 530012631 | Void or Withdrawn | 21006 | 530027009 | No Recognized Claim |
| 9283 | 530012632 | Void or Withdrawn | 21007 | 530027012 | No Eligible Purchases in Class Period |
| 9284 | 530012633 | Void or Withdrawn | 21008 | 530027013 | No Eligible Purchases in Class Period |
| 9285 | 530012634 | Void or Withdrawn | 21009 | 530027014 | No Eligible Purchases in Class Period |
| 9286 | 530012635 | Void or Withdrawn | 21010 | 530027015 | No Recognized Claim |
| 9287 | 530012636 | Void or Withdrawn | 21011 | 530027018 | No Recognized Claim |
| 9288 | 530012637 | Void or Withdrawn | 21012 | 530027021 | No Recognized Claim |
| 9289 | 530012638 | Void or Withdrawn | 21013 | 530027022 | No Recognized Claim |
| 9290 | 530012639 | Void or Withdrawn | 21014 | 530027024 | No Eligible Purchases in Class Period |
| 9291 | 530012640 | Void or Withdrawn | 21015 | 530027025 | No Recognized Claim |
| 9292 | 530012641 | Void or Withdrawn | 21016 | 530027027 | No Recognized Claim |
| 9293 | 530012642 | Void or Withdrawn | 21017 | 530027028 | No Recognized Claim |
| 9294 | 530012643 | Void or Withdrawn | 21018 | 530027029 | No Recognized Claim |
| 9295 | 530012644 | Void or Withdrawn | 21019 | 530027031 | No Recognized Claim |
| 9296 | 530012645 | Void or Withdrawn | 21020 | 530027032 | No Recognized Claim |
| 9297 | 530012646 | Void or Withdrawn | 21021 | 530027033 | No Recognized Claim |
| 9298 | 530012647 | Void or Withdrawn | 21022 | 530027034 | No Recognized Claim |
| 9299 | 530012648 | Void or Withdrawn | 21023 | 530027036 | No Recognized Claim |
| 9300 | 530012649 | Void or Withdrawn | 21024 | 530027038 | No Recognized Claim |
| 9301 | 530012650 | Void or Withdrawn | 21025 | 530027039 | No Recognized Claim |
| 9302 | 530012651 | Void or Withdrawn | 21026 | 530027040 | No Eligible Purchases in Class Period |
| 9303 | 530012652 | Void or Withdrawn | 21027 | 530027041 | No Eligible Purchases in Class Period |
| 9304 | 530012653 | Void or Withdrawn | 21028 | 530027043 | No Recognized Claim |
| 9305 | 530012654 | Void or Withdrawn | 21029 | 530027044 | No Recognized Claim |
| 9306 | 530012655 | Void or Withdrawn | 21030 | 530027046 | No Recognized Claim |
| 9307 | 530012656 | Void or Withdrawn | 21031 | 530027048 | No Recognized Claim |
| 9308 | 530012657 | Void or Withdrawn | 21032 | 530027049 | No Recognized Claim |
| 9309 | 530012658 | Void or Withdrawn | 21033 | 530027050 | No Recognized Claim |
| 9310 | 530012659 | Void or Withdrawn | 21034 | 530027054 | No Recognized Claim |
| 9311 | 530012660 | Void or Withdrawn | 21035 | 530027055 | No Recognized Claim |
| 9312 | 530012661 | Void or Withdrawn | 21036 | 530027056 | No Recognized Claim |
| 9313 | 530012662 | Void or Withdrawn | 21037 | 530027057 | No Recognized Claim |
| 9314 | 530012663 | Void or Withdrawn | 21038 | 530027058 | No Recognized Claim |
| 9315 | 530012664 | Void or Withdrawn | 21039 | 530027059 | No Recognized Claim |
| 9316 | 530012665 | Void or Withdrawn | 21040 | 530027060 | No Eligible Purchases in Class Period |
| 9317 | 530012666 | Void or Withdrawn | 21041 | 530027061 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9318 | 530012667 | Void or Withdrawn | 21042 | 530027064 | No Recognized Claim |
| 9319 | 530012668 | Void or Withdrawn | 21043 | 530027065 | No Recognized Claim |
| 9320 | 530012669 | Void or Withdrawn | 21044 | 530027066 | No Recognized Claim |
| 9321 | 530012670 | Void or Withdrawn | 21045 | 530027067 | No Recognized Claim |
| 9322 | 530012671 | Void or Withdrawn | 21046 | 530027070 | No Recognized Claim |
| 9323 | 530012672 | Void or Withdrawn | 21047 | 530027071 | No Recognized Claim |
| 9324 | 530012673 | Void or Withdrawn | 21048 | 530027073 | No Recognized Claim |
| 9325 | 530012674 | Void or Withdrawn | 21049 | 530027075 | No Recognized Claim |
| 9326 | 530012675 | Void or Withdrawn | 21050 | 530027076 | No Recognized Claim |
| 9327 | 530012676 | Void or Withdrawn | 21051 | 530027077 | No Eligible Purchases in Class Period |
| 9328 | 530012677 | Void or Withdrawn | 21052 | 530027078 | No Recognized Claim |
| 9329 | 530012678 | Void or Withdrawn | 21053 | 530027083 | No Recognized Claim |
| 9330 | 530012679 | Void or Withdrawn | 21054 | 530027084 | No Recognized Claim |
| 9331 | 530012680 | Void or Withdrawn | 21055 | 530027086 | No Recognized Claim |
| 9332 | 530012681 | Void or Withdrawn | 21056 | 530027087 | No Recognized Claim |
| 9333 | 530012682 | Void or Withdrawn | 21057 | 530027089 | No Recognized Claim |
| 9334 | 530012683 | Void or Withdrawn | 21058 | 530027090 | No Eligible Purchases in Class Period |
| 9335 | 530012684 | Void or Withdrawn | 21059 | 530027092 | No Recognized Claim |
| 9336 | 530012685 | Void or Withdrawn | 21060 | 530027094 | No Eligible Purchases in Class Period |
| 9337 | 530012686 | Void or Withdrawn | 21061 | 530027095 | No Recognized Claim |
| 9338 | 530012687 | Void or Withdrawn | 21062 | 530027096 | No Recognized Claim |
| 9339 | 530012688 | Void or Withdrawn | 21063 | 530027097 | No Recognized Claim |
| 9340 | 530012689 | Void or Withdrawn | 21064 | 530027099 | No Recognized Claim |
| 9341 | 530012690 | Void or Withdrawn | 21065 | 530027100 | No Eligible Purchases in Class Period |
| 9342 | 530012691 | Void or Withdrawn | 21066 | 530027101 | No Recognized Claim |
| 9343 | 530012692 | Void or Withdrawn | 21067 | 530027104 | No Recognized Claim |
| 9344 | 530012693 | Void or Withdrawn | 21068 | 530027105 | No Recognized Claim |
| 9345 | 530012694 | Void or Withdrawn | 21069 | 530027106 | No Recognized Claim |
| 9346 | 530012695 | Void or Withdrawn | 21070 | 530027111 | No Recognized Claim |
| 9347 | 530012696 | Void or Withdrawn | 21071 | 530027112 | No Recognized Claim |
| 9348 | 530012697 | Void or Withdrawn | 21072 | 530027113 | No Recognized Claim |
| 9349 | 530012698 | Void or Withdrawn | 21073 | 530027114 | No Recognized Claim |
| 9350 | 530012699 | Void or Withdrawn | 21074 | 530027117 | No Recognized Claim |
| 9351 | 530012700 | Void or Withdrawn | 21075 | 530027119 | No Recognized Claim |
| 9352 | 530012701 | Void or Withdrawn | 21076 | 530027121 | No Recognized Claim |
| 9353 | 530012702 | Void or Withdrawn | 21077 | 530027124 | No Recognized Claim |
| 9354 | 530012703 | Void or Withdrawn | 21078 | 530027125 | No Recognized Claim |
| 9355 | 530012704 | Void or Withdrawn | 21079 | 530027127 | No Recognized Claim |
| 9356 | 530012705 | Void or Withdrawn | 21080 | 530027129 | No Recognized Claim |
| 9357 | 530012706 | Void or Withdrawn | 21081 | 530027132 | No Eligible Purchases in Class Period |
| 9358 | 530012707 | Void or Withdrawn | 21082 | 530027135 | No Recognized Claim |
| 9359 | 530012708 | Void or Withdrawn | 21083 | 530027136 | No Recognized Claim |
| 9360 | 530012709 | Void or Withdrawn | 21084 | 530027139 | No Recognized Claim |
| 9361 | 530012710 | Void or Withdrawn | 21085 | 530027141 | No Recognized Claim |
| 9362 | 530012711 | Void or Withdrawn | 21086 | 530027150 | No Recognized Claim |
| 9363 | 530012712 | Void or Withdrawn | 21087 | 530027151 | No Recognized Claim |
| 9364 | 530012713 | Void or Withdrawn | 21088 | 530027153 | No Recognized Claim |
| 9365 | 530012714 | Void or Withdrawn | 21089 | 530027154 | No Recognized Claim |
| 9366 | 530012715 | Void or Withdrawn | 21090 | 530027157 | No Recognized Claim |
| 9367 | 530012716 | Void or Withdrawn | 21091 | 530027161 | No Recognized Claim |
| 9368 | 530012717 | Void or Withdrawn | 21092 | 530027162 | No Recognized Claim |
| 9369 | 530012718 | Void or Withdrawn | 21093 | 530027163 | No Recognized Claim |
| 9370 | 530012719 | Void or Withdrawn | 21094 | 530027164 | No Recognized Claim |
| 9371 | 530012720 | Void or Withdrawn | 21095 | 530027167 | No Recognized Claim |
| 9372 | 530012721 | Void or Withdrawn | 21096 | 530027168 | No Recognized Claim |
| 9373 | 530012722 | Void or Withdrawn | 21097 | 530027169 | No Recognized Claim |
| 9374 | 530012723 | Void or Withdrawn | 21098 | 530027170 | No Recognized Claim |
| 9375 | 530012724 | Void or Withdrawn | 21099 | 530027171 | No Recognized Claim |
| 9376 | 530012725 | Void or Withdrawn | 21100 | 530027173 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 9377 | 530012726 | Void or Withdrawn | 21101 | 530027174 | No Recognized Claim |
| 9378 | 530012727 | Void or Withdrawn | 21102 | 530027175 | No Recognized Claim |
| 9379 | 530012728 | Void or Withdrawn | 21103 | 530027176 | No Recognized Claim |
| 9380 | 530012729 | Void or Withdrawn | 21104 | 530027177 | No Recognized Claim |
| 9381 | 530012730 | Void or Withdrawn | 21105 | 530027179 | No Recognized Claim |
| 9382 | 530012731 | Void or Withdrawn | 21106 | 530027180 | No Recognized Claim |
| 9383 | 530012732 | Void or Withdrawn | 21107 | 530027182 | No Recognized Claim |
| 9384 | 530012733 | Void or Withdrawn | 21108 | 530027183 | No Recognized Claim |
| 9385 | 530012734 | Void or Withdrawn | 21109 | 530027184 | No Eligible Purchases in Class Period |
| 9386 | 530012735 | Void or Withdrawn | 21110 | 530027185 | No Eligible Purchases in Class Period |
| 9387 | 530012736 | Void or Withdrawn | 21111 | 530027186 | No Eligible Purchases in Class Period |
| 9388 | 530012737 | Void or Withdrawn | 21112 | 530027187 | No Eligible Purchases in Class Period |
| 9389 | 530012738 | Void or Withdrawn | 21113 | 530027188 | No Eligible Purchases in Class Period |
| 9390 | 530012739 | Void or Withdrawn | 21114 | 530027189 | No Eligible Purchases in Class Period |
| 9391 | 530012740 | Void or Withdrawn | 21115 | 530027190 | No Eligible Purchases in Class Period |
| 9392 | 530012741 | Void or Withdrawn | 21116 | 530027191 | No Eligible Purchases in Class Period |
| 9393 | 530012742 | Void or Withdrawn | 21117 | 530027192 | No Eligible Purchases in Class Period |
| 9394 | 530012743 | Void or Withdrawn | 21118 | 530027193 | No Eligible Purchases in Class Period |
| 9395 | 530012744 | Void or Withdrawn | 21119 | 530027195 | No Recognized Claim |
| 9396 | 530012745 | Void or Withdrawn | 21120 | 530027196 | No Recognized Claim |
| 9397 | 530012746 | Void or Withdrawn | 21121 | 530027197 | No Recognized Claim |
| 9398 | 530012747 | Void or Withdrawn | 21122 | 530027198 | No Eligible Purchases in Class Period |
| 9399 | 530012748 | Void or Withdrawn | 21123 | 530027199 | No Eligible Purchases in Class Period |
| 9400 | 530012749 | Void or Withdrawn | 21124 | 530027200 | No Eligible Purchases in Class Period |
| 9401 | 530012750 | Void or Withdrawn | 21125 | 530027201 | No Eligible Purchases in Class Period |
| 9402 | 530012751 | Void or Withdrawn | 21126 | 530027202 | No Eligible Purchases in Class Period |
| 9403 | 530012752 | Void or Withdrawn | 21127 | 530027203 | No Eligible Purchases in Class Period |
| 9404 | 530012753 | Void or Withdrawn | 21128 | 530027204 | No Eligible Purchases in Class Period |
| 9405 | 530012754 | Void or Withdrawn | 21129 | 530027205 | No Eligible Purchases in Class Period |
| 9406 | 530012755 | Void or Withdrawn | 21130 | 530027206 | No Eligible Purchases in Class Period |
| 9407 | 530012756 | Void or Withdrawn | 21131 | 530027207 | No Eligible Purchases in Class Period |
| 9408 | 530012757 | Void or Withdrawn | 21132 | 530027208 | No Eligible Purchases in Class Period |
| 9409 | 530012758 | Void or Withdrawn | 21133 | 530027209 | No Eligible Purchases in Class Period |
| 9410 | 530012759 | Void or Withdrawn | 21134 | 530027210 | No Eligible Purchases in Class Period |
| 9411 | 530012760 | Void or Withdrawn | 21135 | 530027211 | No Eligible Purchases in Class Period |
| 9412 | 530012761 | Void or Withdrawn | 21136 | 530027212 | No Eligible Purchases in Class Period |
| 9413 | 530012762 | Void or Withdrawn | 21137 | 530027213 | No Eligible Purchases in Class Period |
| 9414 | 530012763 | Void or Withdrawn | 21138 | 530027214 | No Eligible Purchases in Class Period |
| 9415 | 530012764 | Void or Withdrawn | 21139 | 530027215 | No Recognized Claim |
| 9416 | 530012765 | Void or Withdrawn | 21140 | 530027216 | No Eligible Purchases in Class Period |
| 9417 | 530012766 | Void or Withdrawn | 21141 | 530027219 | No Recognized Claim |
| 9418 | 530012767 | Void or Withdrawn | 21142 | 530027224 | No Recognized Claim |
| 9419 | 530012768 | Void or Withdrawn | 21143 | 530027226 | No Recognized Claim |
| 9420 | 530012769 | Void or Withdrawn | 21144 | 530027227 | No Recognized Claim |
| 9421 | 530012770 | Void or Withdrawn | 21145 | 530027228 | No Recognized Claim |
| 9422 | 530012771 | Void or Withdrawn | 21146 | 530027229 | No Recognized Claim |
| 9423 | 530012772 | Void or Withdrawn | 21147 | 530027230 | No Recognized Claim |
| 9424 | 530012773 | Void or Withdrawn | 21148 | 530027232 | No Recognized Claim |
| 9425 | 530012774 | Void or Withdrawn | 21149 | 530027233 | No Recognized Claim |
| 9426 | 530012775 | Void or Withdrawn | 21150 | 530027234 | No Recognized Claim |
| 9427 | 530012776 | Void or Withdrawn | 21151 | 530027236 | No Recognized Claim |
| 9428 | 530012777 | Void or Withdrawn | 21152 | 530027240 | No Recognized Claim |
| 9429 | 530012778 | Void or Withdrawn | 21153 | 530027241 | No Recognized Claim |
| 9430 | 530012779 | Void or Withdrawn | 21154 | 530027244 | No Recognized Claim |
| 9431 | 530012780 | Void or Withdrawn | 21155 | 530027246 | No Recognized Claim |
| 9432 | 530012781 | Void or Withdrawn | 21156 | 530027248 | No Recognized Claim |
| 9433 | 530012782 | Void or Withdrawn | 21157 | 530027249 | No Recognized Claim |
| 9434 | 530012783 | Void or Withdrawn | 21158 | 530027250 | No Recognized Claim |
| 9435 | 530012784 | Void or Withdrawn | 21159 | 530027251 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 9436 | 530012785 | Void or Withdrawn | 21160 | 530027252 | No Recognized Claim |
| 9437 | 530012786 | Void or Withdrawn | 21161 | 530027254 | No Recognized Claim |
| 9438 | 530012787 | Void or Withdrawn | 21162 | 530027255 | No Recognized Claim |
| 9439 | 530012788 | Void or Withdrawn | 21163 | 530027256 | No Recognized Claim |
| 9440 | 530012789 | Void or Withdrawn | 21164 | 530027257 | No Recognized Claim |
| 9441 | 530012790 | Void or Withdrawn | 21165 | 530027258 | No Recognized Claim |
| 9442 | 530012791 | Void or Withdrawn | 21166 | 530027259 | No Recognized Claim |
| 9443 | 530012792 | Void or Withdrawn | 21167 | 530027260 | No Recognized Claim |
| 9444 | 530012793 | Void or Withdrawn | 21168 | 530027261 | No Recognized Claim |
| 9445 | 530012794 | Void or Withdrawn | 21169 | 530027262 | No Recognized Claim |
| 9446 | 530012795 | Void or Withdrawn | 21170 | 530027265 | No Recognized Claim |
| 9447 | 530012796 | Void or Withdrawn | 21171 | 530027266 | No Recognized Claim |
| 9448 | 530012797 | Void or Withdrawn | 21172 | 530027267 | No Recognized Claim |
| 9449 | 530012798 | Void or Withdrawn | 21173 | 530027269 | No Recognized Claim |
| 9450 | 530012799 | Void or Withdrawn | 21174 | 530027270 | No Recognized Claim |
| 9451 | 530012800 | Void or Withdrawn | 21175 | 530027271 | No Recognized Claim |
| 9452 | 530012801 | Void or Withdrawn | 21176 | 530027274 | No Recognized Claim |
| 9453 | 530012802 | Void or Withdrawn | 21177 | 530027275 | No Recognized Claim |
| 9454 | 530012803 | Void or Withdrawn | 21178 | 530027276 | No Recognized Claim |
| 9455 | 530012804 | Void or Withdrawn | 21179 | 530027277 | No Recognized Claim |
| 9456 | 530012805 | Void or Withdrawn | 21180 | 530027279 | No Eligible Purchases in Class Period |
| 9457 | 530012806 | Void or Withdrawn | 21181 | 530027280 | No Recognized Claim |
| 9458 | 530012807 | Void or Withdrawn | 21182 | 530027281 | No Recognized Claim |
| 9459 | 530012808 | Void or Withdrawn | 21183 | 530027283 | No Recognized Claim |
| 9460 | 530012809 | Void or Withdrawn | 21184 | 530027284 | No Recognized Claim |
| 9461 | 530012810 | Void or Withdrawn | 21185 | 530027287 | No Recognized Claim |
| 9462 | 530012811 | Void or Withdrawn | 21186 | 530027288 | No Recognized Claim |
| 9463 | 530012812 | Void or Withdrawn | 21187 | 530027294 | No Recognized Claim |
| 9464 | 530012813 | Void or Withdrawn | 21188 | 530027298 | No Recognized Claim |
| 9465 | 530012814 | Void or Withdrawn | 21189 | 530027299 | No Recognized Claim |
| 9466 | 530012815 | Void or Withdrawn | 21190 | 530027302 | No Recognized Claim |
| 9467 | 530012816 | Void or Withdrawn | 21191 | 530027304 | No Recognized Claim |
| 9468 | 530012817 | Void or Withdrawn | 21192 | 530027308 | No Recognized Claim |
| 9469 | 530012818 | Void or Withdrawn | 21193 | 530027309 | No Recognized Claim |
| 9470 | 530012819 | Void or Withdrawn | 21194 | 530027311 | No Recognized Claim |
| 9471 | 530012820 | Void or Withdrawn | 21195 | 530027313 | No Recognized Claim |
| 9472 | 530012821 | Void or Withdrawn | 21196 | 530027314 | No Recognized Claim |
| 9473 | 530012822 | Void or Withdrawn | 21197 | 530027315 | No Recognized Claim |
| 9474 | 530012823 | Void or Withdrawn | 21198 | 530027316 | No Recognized Claim |
| 9475 | 530012824 | Void or Withdrawn | 21199 | 530027317 | No Recognized Claim |
| 9476 | 530012825 | Void or Withdrawn | 21200 | 530027318 | No Recognized Claim |
| 9477 | 530012826 | Void or Withdrawn | 21201 | 530027319 | No Eligible Purchases in Class Period |
| 9478 | 530012827 | Void or Withdrawn | 21202 | 530027323 | No Recognized Claim |
| 9479 | 530012828 | Void or Withdrawn | 21203 | 530027325 | No Recognized Claim |
| 9480 | 530012829 | Void or Withdrawn | 21204 | 530027326 | No Recognized Claim |
| 9481 | 530012830 | Void or Withdrawn | 21205 | 530027327 | No Recognized Claim |
| 9482 | 530012831 | Void or Withdrawn | 21206 | 530027328 | No Recognized Claim |
| 9483 | 530012832 | Void or Withdrawn | 21207 | 530027329 | No Recognized Claim |
| 9484 | 530012833 | Void or Withdrawn | 21208 | 530027334 | No Recognized Claim |
| 9485 | 530012834 | Void or Withdrawn | 21209 | 530027336 | No Recognized Claim |
| 9486 | 530012835 | Void or Withdrawn | 21210 | 530027337 | No Eligible Purchases in Class Period |
| 9487 | 530012836 | Void or Withdrawn | 21211 | 530027338 | No Recognized Claim |
| 9488 | 530012837 | Void or Withdrawn | 21212 | 530027339 | No Recognized Claim |
| 9489 | 530012838 | Void or Withdrawn | 21213 | 530027340 | No Recognized Claim |
| 9490 | 530012839 | Void or Withdrawn | 21214 | 530027341 | No Recognized Claim |
| 9491 | 530012840 | Void or Withdrawn | 21215 | 530027342 | No Recognized Claim |
| 9492 | 530012841 | Void or Withdrawn | 21216 | 530027345 | No Recognized Claim |
| 9493 | 530012842 | Void or Withdrawn | 21217 | 530027347 | No Recognized Claim |
| 9494 | 530012843 | Void or Withdrawn | 21218 | 530027348 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 9495 | 530012844 | Void or Withdrawn | 21219 | 530027350 | No Recognized Claim |
| 9496 | 530012845 | Void or Withdrawn | 21220 | 530027351 | No Recognized Claim |
| 9497 | 530012846 | Void or Withdrawn | 21221 | 530027355 | No Recognized Claim |
| 9498 | 530012847 | Void or Withdrawn | 21222 | 530027363 | No Recognized Claim |
| 9499 | 530012848 | Void or Withdrawn | 21223 | 530027365 | No Recognized Claim |
| 9500 | 530012849 | Void or Withdrawn | 21224 | 530027366 | No Eligible Purchases in Class Period |
| 9501 | 530012850 | Void or Withdrawn | 21225 | 530027368 | No Recognized Claim |
| 9502 | 530012851 | Void or Withdrawn | 21226 | 530027369 | No Recognized Claim |
| 9503 | 530012852 | Void or Withdrawn | 21227 | 530027371 | No Recognized Claim |
| 9504 | 530012853 | Void or Withdrawn | 21228 | 530027377 | No Recognized Claim |
| 9505 | 530012854 | Void or Withdrawn | 21229 | 530027378 | No Recognized Claim |
| 9506 | 530012855 | Void or Withdrawn | 21230 | 530027379 | No Recognized Claim |
| 9507 | 530012856 | Void or Withdrawn | 21231 | 530027380 | No Recognized Claim |
| 9508 | 530012857 | Void or Withdrawn | 21232 | 530027381 | No Recognized Claim |
| 9509 | 530012858 | Void or Withdrawn | 21233 | 530027382 | No Recognized Claim |
| 9510 | 530012859 | Void or Withdrawn | 21234 | 530027383 | No Recognized Claim |
| 9511 | 530012860 | Void or Withdrawn | 21235 | 530027385 | No Recognized Claim |
| 9512 | 530012861 | Void or Withdrawn | 21236 | 530027386 | No Recognized Claim |
| 9513 | 530012862 | Void or Withdrawn | 21237 | 530027387 | No Recognized Claim |
| 9514 | 530012863 | Void or Withdrawn | 21238 | 530027388 | No Recognized Claim |
| 9515 | 530012864 | Void or Withdrawn | 21239 | 530027389 | No Recognized Claim |
| 9516 | 530012865 | Void or Withdrawn | 21240 | 530027391 | No Recognized Claim |
| 9517 | 530012866 | Void or Withdrawn | 21241 | 530027392 | No Recognized Claim |
| 9518 | 530012867 | Void or Withdrawn | 21242 | 530027393 | No Recognized Claim |
| 9519 | 530012868 | Void or Withdrawn | 21243 | 530027396 | No Recognized Claim |
| 9520 | 530012869 | Void or Withdrawn | 21244 | 530027397 | No Recognized Claim |
| 9521 | 530012870 | Void or Withdrawn | 21245 | 530027403 | No Recognized Claim |
| 9522 | 530012871 | Void or Withdrawn | 21246 | 530027404 | No Eligible Purchases in Class Period |
| 9523 | 530012872 | Void or Withdrawn | 21247 | 530027405 | No Recognized Claim |
| 9524 | 530012873 | Void or Withdrawn | 21248 | 530027406 | No Recognized Claim |
| 9525 | 530012874 | Void or Withdrawn | 21249 | 530027407 | No Recognized Claim |
| 9526 | 530012875 | Void or Withdrawn | 21250 | 530027408 | No Recognized Claim |
| 9527 | 530012876 | Void or Withdrawn | 21251 | 530027410 | No Recognized Claim |
| 9528 | 530012877 | Void or Withdrawn | 21252 | 530027414 | No Recognized Claim |
| 9529 | 530012878 | Void or Withdrawn | 21253 | 530027416 | No Recognized Claim |
| 9530 | 530012879 | Void or Withdrawn | 21254 | 530027417 | No Recognized Claim |
| 9531 | 530012880 | Void or Withdrawn | 21255 | 530027418 | No Recognized Claim |
| 9532 | 530012881 | Void or Withdrawn | 21256 | 530027419 | No Recognized Claim |
| 9533 | 530012882 | Void or Withdrawn | 21257 | 530027421 | No Recognized Claim |
| 9534 | 530012883 | Void or Withdrawn | 21258 | 530027422 | No Recognized Claim |
| 9535 | 530012884 | Void or Withdrawn | 21259 | 530027424 | No Recognized Claim |
| 9536 | 530012885 | Void or Withdrawn | 21260 | 530027425 | No Recognized Claim |
| 9537 | 530012886 | Void or Withdrawn | 21261 | 530027427 | No Recognized Claim |
| 9538 | 530012887 | Void or Withdrawn | 21262 | 530027428 | No Recognized Claim |
| 9539 | 530012888 | Void or Withdrawn | 21263 | 530027430 | No Recognized Claim |
| 9540 | 530012889 | Void or Withdrawn | 21264 | 530027431 | No Recognized Claim |
| 9541 | 530012890 | Void or Withdrawn | 21265 | 530027433 | No Recognized Claim |
| 9542 | 530012891 | Void or Withdrawn | 21266 | 530027434 | No Recognized Claim |
| 9543 | 530012892 | Void or Withdrawn | 21267 | 530027437 | No Eligible Purchases in Class Period |
| 9544 | 530012893 | Void or Withdrawn | 21268 | 530027438 | No Recognized Claim |
| 9545 | 530012894 | Void or Withdrawn | 21269 | 530027439 | No Recognized Claim |
| 9546 | 530012895 | Void or Withdrawn | 21270 | 530027441 | No Recognized Claim |
| 9547 | 530012896 | Void or Withdrawn | 21271 | 530027442 | No Recognized Claim |
| 9548 | 530012897 | Void or Withdrawn | 21272 | 530027443 | No Recognized Claim |
| 9549 | 530012898 | Void or Withdrawn | 21273 | 530027446 | No Eligible Purchases in Class Period |
| 9550 | 530012899 | Void or Withdrawn | 21274 | 530027447 | No Recognized Claim |
| 9551 | 530012900 | Void or Withdrawn | 21275 | 530027451 | No Recognized Claim |
| 9552 | 530012901 | Void or Withdrawn | 21276 | 530027452 | No Recognized Claim |
| 9553 | 530012902 | Void or Withdrawn | 21277 | 530027453 | No Eligible Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9554 | 530012903 | Void or Withdrawn | 21278 | 530027454 | No Recognized Claim |
| 9555 | 530012904 | Void or Withdrawn | 21279 | 530027456 | No Recognized Claim |
| 9556 | 530012905 | Void or Withdrawn | 21280 | 530027457 | No Recognized Claim |
| 9557 | 530012906 | Void or Withdrawn | 21281 | 530027458 | No Recognized Claim |
| 9558 | 530012907 | Void or Withdrawn | 21282 | 530027460 | No Recognized Claim |
| 9559 | 530012908 | Void or Withdrawn | 21283 | 530027462 | No Recognized Claim |
| 9560 | 530012909 | Void or Withdrawn | 21284 | 530027463 | No Recognized Claim |
| 9561 | 530012910 | Void or Withdrawn | 21285 | 530027464 | No Recognized Claim |
| 9562 | 530012911 | Void or Withdrawn | 21286 | 530027465 | No Recognized Claim |
| 9563 | 530012912 | Void or Withdrawn | 21287 | 530027466 | No Recognized Claim |
| 9564 | 530012913 | Void or Withdrawn | 21288 | 530027467 | No Recognized Claim |
| 9565 | 530012914 | Void or Withdrawn | 21289 | 530027468 | No Recognized Claim |
| 9566 | 530012915 | Void or Withdrawn | 21290 | 530027469 | No Recognized Claim |
| 9567 | 530012916 | Void or Withdrawn | 21291 | 530027470 | No Recognized Claim |
| 9568 | 530012917 | Void or Withdrawn | 21292 | 530027471 | No Recognized Claim |
| 9569 | 530012918 | Void or Withdrawn | 21293 | 530027473 | No Recognized Claim |
| 9570 | 530012919 | Void or Withdrawn | 21294 | 530027475 | No Recognized Claim |
| 9571 | 530012920 | Void or Withdrawn | 21295 | 530027476 | No Recognized Claim |
| 9572 | 530012921 | Void or Withdrawn | 21296 | 530027477 | No Recognized Claim |
| 9573 | 530012922 | Void or Withdrawn | 21297 | 530027479 | No Recognized Claim |
| 9574 | 530012923 | Void or Withdrawn | 21298 | 530027480 | No Eligible Purchases in Class Period |
| 9575 | 530012924 | Void or Withdrawn | 21299 | 530027481 | No Recognized Claim |
| 9576 | 530012925 | Void or Withdrawn | 21300 | 530027482 | No Recognized Claim |
| 9577 | 530012926 | Void or Withdrawn | 21301 | 530027485 | No Recognized Claim |
| 9578 | 530012927 | Void or Withdrawn | 21302 | 530027487 | No Eligible Purchases in Class Period |
| 9579 | 530012928 | Void or Withdrawn | 21303 | 530027491 | No Recognized Claim |
| 9580 | 530012929 | Void or Withdrawn | 21304 | 530027494 | No Recognized Claim |
| 9581 | 530012930 | Void or Withdrawn | 21305 | 530027495 | No Recognized Claim |
| 9582 | 530012931 | Void or Withdrawn | 21306 | 530027496 | No Recognized Claim |
| 9583 | 530012932 | Void or Withdrawn | 21307 | 530027498 | No Recognized Claim |
| 9584 | 530012933 | Void or Withdrawn | 21308 | 530027499 | No Eligible Purchases in Class Period |
| 9585 | 530012934 | Void or Withdrawn | 21309 | 530027501 | No Recognized Claim |
| 9586 | 530012935 | Void or Withdrawn | 21310 | 530027502 | No Recognized Claim |
| 9587 | 530012936 | Void or Withdrawn | 21311 | 530027504 | No Recognized Claim |
| 9588 | 530012937 | Void or Withdrawn | 21312 | 530027507 | No Recognized Claim |
| 9589 | 530012938 | Void or Withdrawn | 21313 | 530027508 | No Recognized Claim |
| 9590 | 530012939 | Void or Withdrawn | 21314 | 530027509 | No Recognized Claim |
| 9591 | 530012940 | Void or Withdrawn | 21315 | 530027511 | No Recognized Claim |
| 9592 | 530012941 | Void or Withdrawn | 21316 | 530027512 | No Recognized Claim |
| 9593 | 530012942 | Void or Withdrawn | 21317 | 530027513 | No Recognized Claim |
| 9594 | 530012943 | Void or Withdrawn | 21318 | 530027515 | No Eligible Purchases in Class Period |
| 9595 | 530012944 | Void or Withdrawn | 21319 | 530027517 | No Eligible Purchases in Class Period |
| 9596 | 530012945 | Void or Withdrawn | 21320 | 530027519 | No Eligible Purchases in Class Period |
| 9597 | 530012946 | Void or Withdrawn | 21321 | 530027520 | No Recognized Claim |
| 9598 | 530012947 | Void or Withdrawn | 21322 | 530027521 | No Eligible Purchases in Class Period |
| 9599 | 530012948 | Void or Withdrawn | 21323 | 530027523 | No Recognized Claim |
| 9600 | 530012949 | Void or Withdrawn | 21324 | 530027524 | No Recognized Claim |
| 9601 | 530012950 | Void or Withdrawn | 21325 | 530027525 | No Recognized Claim |
| 9602 | 530012951 | Void or Withdrawn | 21326 | 530027527 | No Recognized Claim |
| 9603 | 530012952 | Void or Withdrawn | 21327 | 530027530 | No Recognized Claim |
| 9604 | 530012953 | Void or Withdrawn | 21328 | 530027531 | No Recognized Claim |
| 9605 | 530012954 | Void or Withdrawn | 21329 | 530027536 | No Recognized Claim |
| 9606 | 530012955 | Void or Withdrawn | 21330 | 530027538 | No Recognized Claim |
| 9607 | 530012956 | Void or Withdrawn | 21331 | 530027539 | No Recognized Claim |
| 9608 | 530012957 | Void or Withdrawn | 21332 | 530027540 | No Recognized Claim |
| 9609 | 530012958 | Void or Withdrawn | 21333 | 530027548 | No Recognized Claim |
| 9610 | 530012959 | Void or Withdrawn | 21334 | 530027550 | No Recognized Claim |
| 9611 | 530012960 | Void or Withdrawn | 21335 | 530027551 | No Recognized Claim |
| 9612 | 530012961 | Void or Withdrawn | 21336 | 530027553 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 9613 | 530012962 | Void or Withdrawn | 21337 | 530027554 | No Recognized Claim |
| 9614 | 530012963 | Void or Withdrawn | 21338 | 530027559 | No Recognized Claim |
| 9615 | 530012964 | Void or Withdrawn | 21339 | 530027563 | No Recognized Claim |
| 9616 | 530012965 | Void or Withdrawn | 21340 | 530027567 | No Recognized Claim |
| 9617 | 530012966 | Void or Withdrawn | 21341 | 530027572 | No Recognized Claim |
| 9618 | 530012967 | Void or Withdrawn | 21342 | 530027573 | No Recognized Claim |
| 9619 | 530012968 | Void or Withdrawn | 21343 | 530027574 | No Recognized Claim |
| 9620 | 530012969 | Void or Withdrawn | 21344 | 530027576 | No Recognized Claim |
| 9621 | 530012970 | Void or Withdrawn | 21345 | 530027583 | No Recognized Claim |
| 9622 | 530012971 | Void or Withdrawn | 21346 | 530027584 | No Recognized Claim |
| 9623 | 530012972 | Void or Withdrawn | 21347 | 530027585 | No Recognized Claim |
| 9624 | 530012973 | Void or Withdrawn | 21348 | 530027587 | No Recognized Claim |
| 9625 | 530012974 | Void or Withdrawn | 21349 | 530027588 | No Recognized Claim |
| 9626 | 530012975 | Void or Withdrawn | 21350 | 530027589 | No Recognized Claim |
| 9627 | 530012976 | Void or Withdrawn | 21351 | 530027591 | No Recognized Claim |
| 9628 | 530012977 | Void or Withdrawn | 21352 | 530027593 | No Recognized Claim |
| 9629 | 530012978 | Void or Withdrawn | 21353 | 530027595 | No Recognized Claim |
| 9630 | 530012979 | Void or Withdrawn | 21354 | 530027597 | No Recognized Claim |
| 9631 | 530012980 | Void or Withdrawn | 21355 | 530027598 | No Recognized Claim |
| 9632 | 530012981 | Void or Withdrawn | 21356 | 530027599 | No Recognized Claim |
| 9633 | 530012982 | Void or Withdrawn | 21357 | 530027605 | No Recognized Claim |
| 9634 | 530012983 | Void or Withdrawn | 21358 | 530027606 | No Recognized Claim |
| 9635 | 530012984 | Void or Withdrawn | 21359 | 530027607 | No Recognized Claim |
| 9636 | 530012985 | Void or Withdrawn | 21360 | 530027609 | No Recognized Claim |
| 9637 | 530012986 | Void or Withdrawn | 21361 | 530027611 | No Recognized Claim |
| 9638 | 530012987 | Void or Withdrawn | 21362 | 530027613 | No Recognized Claim |
| 9639 | 530012988 | Void or Withdrawn | 21363 | 530027615 | No Recognized Claim |
| 9640 | 530012989 | Void or Withdrawn | 21364 | 530027616 | No Recognized Claim |
| 9641 | 530012990 | Void or Withdrawn | 21365 | 530027617 | No Recognized Claim |
| 9642 | 530012991 | Void or Withdrawn | 21366 | 530027618 | No Recognized Claim |
| 9643 | 530012992 | Void or Withdrawn | 21367 | 530027619 | No Recognized Claim |
| 9644 | 530012993 | Void or Withdrawn | 21368 | 530027620 | No Eligible Purchases in Class Period |
| 9645 | 530012994 | Void or Withdrawn | 21369 | 530027623 | No Recognized Claim |
| 9646 | 530012995 | Void or Withdrawn | 21370 | 530027624 | No Eligible Purchases in Class Period |
| 9647 | 530012996 | Void or Withdrawn | 21371 | 530027625 | No Recognized Claim |
| 9648 | 530012997 | Void or Withdrawn | 21372 | 530027626 | No Recognized Claim |
| 9649 | 530012998 | Void or Withdrawn | 21373 | 530027627 | No Recognized Claim |
| 9650 | 530012999 | Void or Withdrawn | 21374 | 530027628 | No Recognized Claim |
| 9651 | 530013000 | Void or Withdrawn | 21375 | 530027629 | No Recognized Claim |
| 9652 | 530013001 | Void or Withdrawn | 21376 | 530027630 | No Recognized Claim |
| 9653 | 530013002 | Void or Withdrawn | 21377 | 530027631 | No Recognized Claim |
| 9654 | 530013003 | Void or Withdrawn | 21378 | 530027632 | No Recognized Claim |
| 9655 | 530013004 | Void or Withdrawn | 21379 | 530027635 | No Recognized Claim |
| 9656 | 530013005 | Void or Withdrawn | 21380 | 530027639 | No Recognized Claim |
| 9657 | 530013006 | Void or Withdrawn | 21381 | 530027641 | No Recognized Claim |
| 9658 | 530013007 | Void or Withdrawn | 21382 | 530027642 | No Recognized Claim |
| 9659 | 530013008 | Void or Withdrawn | 21383 | 530027646 | No Recognized Claim |
| 9660 | 530013009 | Void or Withdrawn | 21384 | 530027648 | No Recognized Claim |
| 9661 | 530013010 | Void or Withdrawn | 21385 | 530027649 | No Recognized Claim |
| 9662 | 530013011 | Void or Withdrawn | 21386 | 530027656 | No Recognized Claim |
| 9663 | 530013012 | Void or Withdrawn | 21387 | 530027662 | No Recognized Claim |
| 9664 | 530013013 | Void or Withdrawn | 21388 | 530027663 | No Recognized Claim |
| 9665 | 530013014 | Void or Withdrawn | 21389 | 530027665 | No Recognized Claim |
| 9666 | 530013015 | Void or Withdrawn | 21390 | 530027666 | No Recognized Claim |
| 9667 | 530013016 | Void or Withdrawn | 21391 | 530027669 | No Recognized Claim |
| 9668 | 530013017 | Void or Withdrawn | 21392 | 530027671 | No Recognized Claim |
| 9669 | 530013018 | Void or Withdrawn | 21393 | 530027672 | No Recognized Claim |
| 9670 | 530013019 | Void or Withdrawn | 21394 | 530027673 | No Recognized Claim |
| 9671 | 530013020 | Void or Withdrawn | 21395 | 530027676 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 9672 | 530013021 | Void or Withdrawn | 21396 | 530027677 | No Recognized Claim |
| 9673 | 530013022 | Void or Withdrawn | 21397 | 530027678 | No Recognized Claim |
| 9674 | 530013023 | Void or Withdrawn | 21398 | 530027680 | No Recognized Claim |
| 9675 | 530013024 | Void or Withdrawn | 21399 | 530027683 | No Recognized Claim |
| 9676 | 530013025 | Void or Withdrawn | 21400 | 530027686 | No Recognized Claim |
| 9677 | 530013026 | Void or Withdrawn | 21401 | 530027688 | No Recognized Claim |
| 9678 | 530013027 | Void or Withdrawn | 21402 | 530027691 | No Recognized Claim |
| 9679 | 530013028 | Void or Withdrawn | 21403 | 530027692 | No Recognized Claim |
| 9680 | 530013029 | Void or Withdrawn | 21404 | 530027696 | No Recognized Claim |
| 9681 | 530013030 | Void or Withdrawn | 21405 | 530027697 | No Recognized Claim |
| 9682 | 530013031 | Void or Withdrawn | 21406 | 530027701 | No Recognized Claim |
| 9683 | 530013032 | Void or Withdrawn | 21407 | 530027704 | No Recognized Claim |
| 9684 | 530013033 | Void or Withdrawn | 21408 | 530027708 | No Recognized Claim |
| 9685 | 530013034 | Void or Withdrawn | 21409 | 530027711 | No Recognized Claim |
| 9686 | 530013035 | Void or Withdrawn | 21410 | 530027713 | No Recognized Claim |
| 9687 | 530013036 | Void or Withdrawn | 21411 | 530027718 | No Recognized Claim |
| 9688 | 530013037 | Void or Withdrawn | 21412 | 530027723 | No Recognized Claim |
| 9689 | 530013038 | Void or Withdrawn | 21413 | 530027725 | No Recognized Claim |
| 9690 | 530013039 | Void or Withdrawn | 21414 | 530027726 | No Recognized Claim |
| 9691 | 530013040 | Void or Withdrawn | 21415 | 530027728 | No Recognized Claim |
| 9692 | 530013041 | Void or Withdrawn | 21416 | 530027730 | No Eligible Purchases in Class Period |
| 9693 | 530013042 | Void or Withdrawn | 21417 | 530027731 | No Recognized Claim |
| 9694 | 530013043 | Void or Withdrawn | 21418 | 530027734 | No Recognized Claim |
| 9695 | 530013044 | Void or Withdrawn | 21419 | 530027735 | No Recognized Claim |
| 9696 | 530013045 | Void or Withdrawn | 21420 | 530027737 | No Eligible Purchases in Class Period |
| 9697 | 530013046 | Void or Withdrawn | 21421 | 530027738 | No Recognized Claim |
| 9698 | 530013047 | Void or Withdrawn | 21422 | 530027739 | No Recognized Claim |
| 9699 | 530013048 | Void or Withdrawn | 21423 | 530027740 | No Recognized Claim |
| 9700 | 530013049 | Void or Withdrawn | 21424 | 530027745 | No Recognized Claim |
| 9701 | 530013050 | Void or Withdrawn | 21425 | 530027746 | No Recognized Claim |
| 9702 | 530013051 | Void or Withdrawn | 21426 | 530027747 | No Recognized Claim |
| 9703 | 530013052 | Void or Withdrawn | 21427 | 530027748 | No Recognized Claim |
| 9704 | 530013053 | Void or Withdrawn | 21428 | 530027749 | No Recognized Claim |
| 9705 | 530013054 | Void or Withdrawn | 21429 | 530027751 | No Recognized Claim |
| 9706 | 530013055 | Void or Withdrawn | 21430 | 530027752 | No Recognized Claim |
| 9707 | 530013056 | Void or Withdrawn | 21431 | 530027753 | No Recognized Claim |
| 9708 | 530013057 | Void or Withdrawn | 21432 | 530027754 | No Recognized Claim |
| 9709 | 530013058 | Void or Withdrawn | 21433 | 530027756 | No Recognized Claim |
| 9710 | 530013059 | Void or Withdrawn | 21434 | 530027758 | No Recognized Claim |
| 9711 | 530013060 | Void or Withdrawn | 21435 | 530027764 | No Recognized Claim |
| 9712 | 530013061 | Void or Withdrawn | 21436 | 530027767 | No Recognized Claim |
| 9713 | 530013062 | Void or Withdrawn | 21437 | 530027769 | No Recognized Claim |
| 9714 | 530013063 | Void or Withdrawn | 21438 | 530027772 | No Recognized Claim |
| 9715 | 530013064 | Void or Withdrawn | 21439 | 530027775 | No Recognized Claim |
| 9716 | 530013065 | Void or Withdrawn | 21440 | 530027777 | No Recognized Claim |
| 9717 | 530013066 | Void or Withdrawn | 21441 | 530027779 | No Recognized Claim |
| 9718 | 530013067 | Void or Withdrawn | 21442 | 530027783 | No Recognized Claim |
| 9719 | 530013068 | Void or Withdrawn | 21443 | 530027786 | No Recognized Claim |
| 9720 | 530013069 | Void or Withdrawn | 21444 | 530027788 | No Recognized Claim |
| 9721 | 530013070 | Void or Withdrawn | 21445 | 530027789 | No Recognized Claim |
| 9722 | 530013071 | Void or Withdrawn | 21446 | 530027791 | No Recognized Claim |
| 9723 | 530013072 | Void or Withdrawn | 21447 | 530027794 | No Recognized Claim |
| 9724 | 530013073 | Void or Withdrawn | 21448 | 530027795 | No Recognized Claim |
| 9725 | 530013074 | Void or Withdrawn | 21449 | 530027797 | No Recognized Claim |
| 9726 | 530013075 | Void or Withdrawn | 21450 | 530027798 | No Recognized Claim |
| 9727 | 530013076 | Void or Withdrawn | 21451 | 530027802 | No Recognized Claim |
| 9728 | 530013077 | Void or Withdrawn | 21452 | 530027803 | No Recognized Claim |
| 9729 | 530013078 | Void or Withdrawn | 21453 | 530027807 | No Recognized Claim |
| 9730 | 530013079 | Void or Withdrawn | 21454 | 530027808 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 9731 | 530013080 | Void or Withdrawn | 21455 | 530027809 | No Recognized Claim |
| 9732 | 530013081 | Void or Withdrawn | 21456 | 530027811 | No Recognized Claim |
| 9733 | 530013082 | Void or Withdrawn | 21457 | 530027813 | No Recognized Claim |
| 9734 | 530013083 | Void or Withdrawn | 21458 | 530027814 | No Recognized Claim |
| 9735 | 530013084 | Void or Withdrawn | 21459 | 530027817 | No Recognized Claim |
| 9736 | 530013085 | Void or Withdrawn | 21460 | 530027818 | No Recognized Claim |
| 9737 | 530013086 | Void or Withdrawn | 21461 | 530027819 | No Recognized Claim |
| 9738 | 530013087 | Void or Withdrawn | 21462 | 530027821 | No Recognized Claim |
| 9739 | 530013088 | Void or Withdrawn | 21463 | 530027822 | No Recognized Claim |
| 9740 | 530013089 | Void or Withdrawn | 21464 | 530027823 | No Recognized Claim |
| 9741 | 530013090 | Void or Withdrawn | 21465 | 530027824 | No Recognized Claim |
| 9742 | 530013091 | Void or Withdrawn | 21466 | 530027825 | No Recognized Claim |
| 9743 | 530013092 | Void or Withdrawn | 21467 | 530027826 | No Recognized Claim |
| 9744 | 530013093 | Void or Withdrawn | 21468 | 530027830 | No Recognized Claim |
| 9745 | 530013094 | Void or Withdrawn | 21469 | 530027831 | No Recognized Claim |
| 9746 | 530013095 | Void or Withdrawn | 21470 | 530027833 | No Recognized Claim |
| 9747 | 530013096 | Void or Withdrawn | 21471 | 530027835 | No Recognized Claim |
| 9748 | 530013097 | Void or Withdrawn | 21472 | 530027836 | No Recognized Claim |
| 9749 | 530013098 | Void or Withdrawn | 21473 | 530027837 | No Recognized Claim |
| 9750 | 530013099 | Void or Withdrawn | 21474 | 530027839 | No Recognized Claim |
| 9751 | 530013100 | Void or Withdrawn | 21475 | 530027841 | No Recognized Claim |
| 9752 | 530013101 | Void or Withdrawn | 21476 | 530027842 | No Recognized Claim |
| 9753 | 530013102 | Void or Withdrawn | 21477 | 530027844 | No Recognized Claim |
| 9754 | 530013103 | Void or Withdrawn | 21478 | 530027845 | No Recognized Claim |
| 9755 | 530013104 | Void or Withdrawn | 21479 | 530027848 | No Recognized Claim |
| 9756 | 530013105 | Void or Withdrawn | 21480 | 530027849 | No Recognized Claim |
| 9757 | 530013106 | Void or Withdrawn | 21481 | 530027851 | No Recognized Claim |
| 9758 | 530013107 | Void or Withdrawn | 21482 | 530027852 | No Recognized Claim |
| 9759 | 530013108 | Void or Withdrawn | 21483 | 530027856 | No Recognized Claim |
| 9760 | 530013109 | Void or Withdrawn | 21484 | 530027859 | No Recognized Claim |
| 9761 | 530013110 | Void or Withdrawn | 21485 | 530027860 | No Recognized Claim |
| 9762 | 530013111 | Void or Withdrawn | 21486 | 530027863 | No Eligible Purchases in Class Period |
| 9763 | 530013112 | Void or Withdrawn | 21487 | 530027864 | No Recognized Claim |
| 9764 | 530013113 | Void or Withdrawn | 21488 | 530027867 | No Recognized Claim |
| 9765 | 530013114 | Void or Withdrawn | 21489 | 530027868 | No Recognized Claim |
| 9766 | 530013115 | Void or Withdrawn | 21490 | 530027873 | No Recognized Claim |
| 9767 | 530013116 | Void or Withdrawn | 21491 | 530027875 | No Recognized Claim |
| 9768 | 530013117 | Void or Withdrawn | 21492 | 530027877 | No Recognized Claim |
| 9769 | 530013118 | Void or Withdrawn | 21493 | 530027878 | No Recognized Claim |
| 9770 | 530013119 | Void or Withdrawn | 21494 | 530027879 | No Recognized Claim |
| 9771 | 530013120 | Void or Withdrawn | 21495 | 530027880 | No Recognized Claim |
| 9772 | 530013121 | Void or Withdrawn | 21496 | 530027881 | No Recognized Claim |
| 9773 | 530013122 | Void or Withdrawn | 21497 | 530027885 | No Recognized Claim |
| 9774 | 530013123 | Void or Withdrawn | 21498 | 530027887 | No Recognized Claim |
| 9775 | 530013124 | Void or Withdrawn | 21499 | 530027892 | No Recognized Claim |
| 9776 | 530013125 | Void or Withdrawn | 21500 | 530027893 | No Recognized Claim |
| 9777 | 530013126 | Void or Withdrawn | 21501 | 530027894 | No Recognized Claim |
| 9778 | 530013127 | Void or Withdrawn | 21502 | 530027897 | No Recognized Claim |
| 9779 | 530013128 | Void or Withdrawn | 21503 | 530027898 | No Recognized Claim |
| 9780 | 530013129 | Void or Withdrawn | 21504 | 530027900 | No Recognized Claim |
| 9781 | 530013130 | Void or Withdrawn | 21505 | 530027901 | No Recognized Claim |
| 9782 | 530013131 | Void or Withdrawn | 21506 | 530027902 | No Recognized Claim |
| 9783 | 530013132 | Void or Withdrawn | 21507 | 530027903 | No Recognized Claim |
| 9784 | 530013133 | Void or Withdrawn | 21508 | 530027905 | No Recognized Claim |
| 9785 | 530013134 | Void or Withdrawn | 21509 | 530027906 | No Recognized Claim |
| 9786 | 530013135 | Void or Withdrawn | 21510 | 530027907 | No Recognized Claim |
| 9787 | 530013136 | Void or Withdrawn | 21511 | 530027908 | No Recognized Claim |
| 9788 | 530013137 | Void or Withdrawn | 21512 | 530027911 | No Recognized Claim |
| 9789 | 530013138 | Void or Withdrawn | 21513 | 530027914 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 9790 | 530013139 | Void or Withdrawn | 21514 | 530027915 | No Recognized Claim |
| 9791 | 530013140 | Void or Withdrawn | 21515 | 530027916 | No Recognized Claim |
| 9792 | 530013141 | Void or Withdrawn | 21516 | 530027917 | No Recognized Claim |
| 9793 | 530013142 | Void or Withdrawn | 21517 | 530027920 | No Recognized Claim |
| 9794 | 530013143 | Void or Withdrawn | 21518 | 530027923 | No Recognized Claim |
| 9795 | 530013144 | Void or Withdrawn | 21519 | 530027925 | No Recognized Claim |
| 9796 | 530013145 | Void or Withdrawn | 21520 | 530027928 | No Recognized Claim |
| 9797 | 530013146 | Void or Withdrawn | 21521 | 530027929 | No Recognized Claim |
| 9798 | 530013147 | Void or Withdrawn | 21522 | 530027931 | No Recognized Claim |
| 9799 | 530013148 | Void or Withdrawn | 21523 | 530027932 | No Recognized Claim |
| 9800 | 530013149 | Void or Withdrawn | 21524 | 530027934 | No Recognized Claim |
| 9801 | 530013150 | Void or Withdrawn | 21525 | 530027935 | No Recognized Claim |
| 9802 | 530013151 | Void or Withdrawn | 21526 | 530027936 | No Recognized Claim |
| 9803 | 530013152 | Void or Withdrawn | 21527 | 530027937 | No Recognized Claim |
| 9804 | 530013153 | Void or Withdrawn | 21528 | 530027939 | No Recognized Claim |
| 9805 | 530013154 | Void or Withdrawn | 21529 | 530027941 | No Eligible Purchases in Class Period |
| 9806 | 530013155 | Void or Withdrawn | 21530 | 530027943 | No Recognized Claim |
| 9807 | 530013156 | Void or Withdrawn | 21531 | 530027944 | No Recognized Claim |
| 9808 | 530013157 | Void or Withdrawn | 21532 | 530027945 | No Recognized Claim |
| 9809 | 530013158 | Void or Withdrawn | 21533 | 530027948 | No Recognized Claim |
| 9810 | 530013159 | Void or Withdrawn | 21534 | 530027949 | No Recognized Claim |
| 9811 | 530013160 | Void or Withdrawn | 21535 | 530027951 | No Recognized Claim |
| 9812 | 530013161 | Void or Withdrawn | 21536 | 530027953 | No Recognized Claim |
| 9813 | 530013162 | Void or Withdrawn | 21537 | 530027954 | No Recognized Claim |
| 9814 | 530013163 | Void or Withdrawn | 21538 | 530027956 | No Recognized Claim |
| 9815 | 530013164 | Void or Withdrawn | 21539 | 530027957 | No Recognized Claim |
| 9816 | 530013165 | Void or Withdrawn | 21540 | 530027958 | No Recognized Claim |
| 9817 | 530013166 | Void or Withdrawn | 21541 | 530027962 | No Recognized Claim |
| 9818 | 530013167 | Void or Withdrawn | 21542 | 530027967 | No Recognized Claim |
| 9819 | 530013168 | Void or Withdrawn | 21543 | 530027970 | No Recognized Claim |
| 9820 | 530013169 | Void or Withdrawn | 21544 | 530027971 | No Recognized Claim |
| 9821 | 530013170 | Void or Withdrawn | 21545 | 530027974 | No Recognized Claim |
| 9822 | 530013171 | Void or Withdrawn | 21546 | 530027975 | No Recognized Claim |
| 9823 | 530013172 | Void or Withdrawn | 21547 | 530027977 | No Recognized Claim |
| 9824 | 530013173 | Void or Withdrawn | 21548 | 530027978 | No Recognized Claim |
| 9825 | 530013174 | Void or Withdrawn | 21549 | 530027980 | No Recognized Claim |
| 9826 | 530013175 | Void or Withdrawn | 21550 | 530027981 | No Recognized Claim |
| 9827 | 530013176 | Void or Withdrawn | 21551 | 530027985 | No Recognized Claim |
| 9828 | 530013177 | Void or Withdrawn | 21552 | 530027987 | No Recognized Claim |
| 9829 | 530013178 | Void or Withdrawn | 21553 | 530027988 | No Recognized Claim |
| 9830 | 530013179 | Void or Withdrawn | 21554 | 530027989 | No Recognized Claim |
| 9831 | 530013180 | Void or Withdrawn | 21555 | 530027993 | No Eligible Purchases in Class Period |
| 9832 | 530013181 | Void or Withdrawn | 21556 | 530027994 | No Recognized Claim |
| 9833 | 530013182 | Void or Withdrawn | 21557 | 530027995 | No Recognized Claim |
| 9834 | 530013183 | Void or Withdrawn | 21558 | 530027998 | No Recognized Claim |
| 9835 | 530013184 | Void or Withdrawn | 21559 | 530027999 | No Recognized Claim |
| 9836 | 530013185 | Void or Withdrawn | 21560 | 530028000 | No Recognized Claim |
| 9837 | 530013186 | Void or Withdrawn | 21561 | 530028001 | No Eligible Purchases in Class Period |
| 9838 | 530013187 | Void or Withdrawn | 21562 | 530028002 | No Recognized Claim |
| 9839 | 530013188 | Void or Withdrawn | 21563 | 530028006 | No Recognized Claim |
| 9840 | 530013189 | Void or Withdrawn | 21564 | 530028008 | No Recognized Claim |
| 9841 | 530013190 | Void or Withdrawn | 21565 | 530028009 | No Recognized Claim |
| 9842 | 530013191 | Void or Withdrawn | 21566 | 530028012 | No Recognized Claim |
| 9843 | 530013192 | Void or Withdrawn | 21567 | 530028013 | No Recognized Claim |
| 9844 | 530013193 | Void or Withdrawn | 21568 | 530028014 | No Recognized Claim |
| 9845 | 530013194 | Void or Withdrawn | 21569 | 530028015 | No Recognized Claim |
| 9846 | 530013195 | Void or Withdrawn | 21570 | 530028021 | No Recognized Claim |
| 9847 | 530013196 | Void or Withdrawn | 21571 | 530028022 | No Recognized Claim |
| 9848 | 530013197 | Void or Withdrawn | 21572 | 530028023 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 9849 | 530013198 | Void or Withdrawn | 21573 | 530028026 | No Recognized Claim |
| 9850 | 530013199 | Void or Withdrawn | 21574 | 530028031 | No Recognized Claim |
| 9851 | 530013200 | Void or Withdrawn | 21575 | 530028032 | No Recognized Claim |
| 9852 | 530013201 | Void or Withdrawn | 21576 | 530028034 | No Recognized Claim |
| 9853 | 530013202 | Void or Withdrawn | 21577 | 530028035 | No Recognized Claim |
| 9854 | 530013203 | Void or Withdrawn | 21578 | 530028036 | No Recognized Claim |
| 9855 | 530013204 | Void or Withdrawn | 21579 | 530028037 | No Recognized Claim |
| 9856 | 530013205 | Void or Withdrawn | 21580 | 530028038 | No Recognized Claim |
| 9857 | 530013206 | Void or Withdrawn | 21581 | 530028042 | No Recognized Claim |
| 9858 | 530013207 | Void or Withdrawn | 21582 | 530028044 | No Recognized Claim |
| 9859 | 530013208 | Void or Withdrawn | 21583 | 530028047 | No Recognized Claim |
| 9860 | 530013209 | Void or Withdrawn | 21584 | 530028048 | No Recognized Claim |
| 9861 | 530013210 | Void or Withdrawn | 21585 | 530028050 | No Recognized Claim |
| 9862 | 530013211 | Void or Withdrawn | 21586 | 530028052 | No Recognized Claim |
| 9863 | 530013212 | Void or Withdrawn | 21587 | 530028054 | No Recognized Claim |
| 9864 | 530013213 | Void or Withdrawn | 21588 | 530028055 | No Recognized Claim |
| 9865 | 530013214 | Void or Withdrawn | 21589 | 530028063 | No Recognized Claim |
| 9866 | 530013215 | Void or Withdrawn | 21590 | 530028073 | No Recognized Claim |
| 9867 | 530013216 | Void or Withdrawn | 21591 | 530028195 | No Recognized Claim |
| 9868 | 530013217 | Void or Withdrawn | 21592 | 530028198 | No Recognized Claim |
| 9869 | 530013218 | Void or Withdrawn | 21593 | 530028205 | No Recognized Claim |
| 9870 | 530013219 | Void or Withdrawn | 21594 | 530028216 | No Recognized Claim |
| 9871 | 530013220 | Void or Withdrawn | 21595 | 530028253 | No Recognized Claim |
| 9872 | 530013221 | Void or Withdrawn | 21596 | 530028257 | No Eligible Purchases in Class Period |
| 9873 | 530013222 | Void or Withdrawn | 21597 | 530028262 | No Recognized Claim |
| 9874 | 530013223 | Void or Withdrawn | 21598 | 530028263 | No Recognized Claim |
| 9875 | 530013224 | Void or Withdrawn | 21599 | 530028264 | No Recognized Claim |
| 9876 | 530013225 | Void or Withdrawn | 21600 | 530028267 | No Recognized Claim |
| 9877 | 530013226 | Void or Withdrawn | 21601 | 530028268 | No Recognized Claim |
| 9878 | 530013227 | Void or Withdrawn | 21602 | 530028269 | No Recognized Claim |
| 9879 | 530013228 | Void or Withdrawn | 21603 | 530028270 | No Recognized Claim |
| 9880 | 530013229 | Void or Withdrawn | 21604 | 530028272 | No Recognized Claim |
| 9881 | 530013230 | Void or Withdrawn | 21605 | 530028273 | No Recognized Claim |
| 9882 | 530013231 | Void or Withdrawn | 21606 | 530028274 | No Recognized Claim |
| 9883 | 530013232 | Void or Withdrawn | 21607 | 530028275 | No Recognized Claim |
| 9884 | 530013233 | Void or Withdrawn | 21608 | 530028276 | No Recognized Claim |
| 9885 | 530013234 | Void or Withdrawn | 21609 | 530028277 | No Recognized Claim |
| 9886 | 530013235 | Void or Withdrawn | 21610 | 530028278 | No Recognized Claim |
| 9887 | 530013236 | Void or Withdrawn | 21611 | 530028279 | No Recognized Claim |
| 9888 | 530013237 | Void or Withdrawn | 21612 | 530028280 | No Recognized Claim |
| 9889 | 530013238 | Void or Withdrawn | 21613 | 530028281 | No Recognized Claim |
| 9890 | 530013239 | Void or Withdrawn | 21614 | 530028282 | No Recognized Claim |
| 9891 | 530013240 | Void or Withdrawn | 21615 | 530028283 | No Recognized Claim |
| 9892 | 530013241 | Void or Withdrawn | 21616 | 530028284 | No Recognized Claim |
| 9893 | 530013242 | Void or Withdrawn | 21617 | 530028286 | No Recognized Claim |
| 9894 | 530013243 | Void or Withdrawn | 21618 | 530028287 | No Recognized Claim |
| 9895 | 530013244 | Void or Withdrawn | 21619 | 530028288 | No Recognized Claim |
| 9896 | 530013245 | Void or Withdrawn | 21620 | 530028290 | No Recognized Claim |
| 9897 | 530013246 | Void or Withdrawn | 21621 | 530028291 | No Recognized Claim |
| 9898 | 530013247 | Void or Withdrawn | 21622 | 530028293 | No Recognized Claim |
| 9899 | 530013248 | Void or Withdrawn | 21623 | 530028294 | No Recognized Claim |
| 9900 | 530013249 | Void or Withdrawn | 21624 | 530028296 | No Recognized Claim |
| 9901 | 530013250 | Void or Withdrawn | 21625 | 530028297 | No Recognized Claim |
| 9902 | 530013251 | Void or Withdrawn | 21626 | 530028299 | No Recognized Claim |
| 9903 | 530013252 | Void or Withdrawn | 21627 | 530028302 | No Recognized Claim |
| 9904 | 530013253 | Void or Withdrawn | 21628 | 530028303 | No Recognized Claim |
| 9905 | 530013254 | Void or Withdrawn | 21629 | 530028307 | No Recognized Claim |
| 9906 | 530013255 | Void or Withdrawn | 21630 | 530028308 | No Recognized Claim |
| 9907 | 530013256 | Void or Withdrawn | 21631 | 530028310 | No Recognized Claim |

| 9908 | 530013257 | Void or Withdrawn | 21632 | 530028312 | No Recognized Claim |
|------|-----------|-------------------|-------|-----------|---------------------|
| 9909 | 530013258 | Void or Withdrawn | 21633 | 530028313 | No Recognized Claim |
| 9910 | 530013259 | Void or Withdrawn | 21634 | 530028315 | No Recognized Claim |
| 9911 | 530013260 | Void or Withdrawn | 21635 | 530028316 | No Eligible Purchases in Class Period |
| 9912 | 530013261 | Void or Withdrawn | 21636 | 530028317 | No Recognized Claim |
| 9913 | 530013262 | Void or Withdrawn | 21637 | 530028318 | No Recognized Claim |
| 9914 | 530013263 | Void or Withdrawn | 21638 | 530028320 | No Recognized Claim |
| 9915 | 530013264 | Void or Withdrawn | 21639 | 530028326 | No Recognized Claim |
| 9916 | 530013265 | Void or Withdrawn | 21640 | 530028329 | No Recognized Claim |
| 9917 | 530013266 | Void or Withdrawn | 21641 | 530028330 | No Recognized Claim |
| 9918 | 530013267 | Void or Withdrawn | 21642 | 530028334 | No Recognized Claim |
| 9919 | 530013268 | Void or Withdrawn | 21643 | 530028335 | No Recognized Claim |
| 9920 | 530013269 | Void or Withdrawn | 21644 | 530028343 | No Recognized Claim |
| 9921 | 530013270 | Void or Withdrawn | 21645 | 530028344 | No Recognized Claim |
| 9922 | 530013271 | Void or Withdrawn | 21646 | 530028345 | No Recognized Claim |
| 9923 | 530013272 | Void or Withdrawn | 21647 | 530028348 | No Recognized Claim |
| 9924 | 530013273 | Void or Withdrawn | 21648 | 530028349 | No Recognized Claim |
| 9925 | 530013274 | Void or Withdrawn | 21649 | 530028356 | No Recognized Claim |
| 9926 | 530013275 | Void or Withdrawn | 21650 | 530028362 | No Recognized Claim |
| 9927 | 530013276 | Void or Withdrawn | 21651 | 530028363 | No Recognized Claim |
| 9928 | 530013277 | Void or Withdrawn | 21652 | 530028365 | No Recognized Claim |
| 9929 | 530013278 | Void or Withdrawn | 21653 | 530028367 | No Recognized Claim |
| 9930 | 530013279 | Void or Withdrawn | 21654 | 530028368 | No Recognized Claim |
| 9931 | 530013280 | Void or Withdrawn | 21655 | 530028369 | No Recognized Claim |
| 9932 | 530013281 | Void or Withdrawn | 21656 | 530028370 | No Recognized Claim |
| 9933 | 530013282 | Void or Withdrawn | 21657 | 530028371 | No Recognized Claim |
| 9934 | 530013283 | Void or Withdrawn | 21658 | 530028372 | No Recognized Claim |
| 9935 | 530013284 | Void or Withdrawn | 21659 | 530028374 | No Recognized Claim |
| 9936 | 530013285 | Void or Withdrawn | 21660 | 530028377 | No Recognized Claim |
| 9937 | 530013286 | Void or Withdrawn | 21661 | 530028378 | No Recognized Claim |
| 9938 | 530013287 | Void or Withdrawn | 21662 | 530028381 | No Recognized Claim |
| 9939 | 530013288 | Void or Withdrawn | 21663 | 530028384 | No Recognized Claim |
| 9940 | 530013289 | Void or Withdrawn | 21664 | 530028385 | No Recognized Claim |
| 9941 | 530013290 | Void or Withdrawn | 21665 | 530028387 | No Recognized Claim |
| 9942 | 530013291 | Void or Withdrawn | 21666 | 530028389 | No Recognized Claim |
| 9943 | 530013292 | Void or Withdrawn | 21667 | 530028390 | No Recognized Claim |
| 9944 | 530013293 | Void or Withdrawn | 21668 | 530028393 | No Recognized Claim |
| 9945 | 530013294 | Void or Withdrawn | 21669 | 530028395 | No Recognized Claim |
| 9946 | 530013295 | Void or Withdrawn | 21670 | 530028396 | No Recognized Claim |
| 9947 | 530013296 | Void or Withdrawn | 21671 | 530028397 | No Eligible Purchases in Class Period |
| 9948 | 530013297 | Void or Withdrawn | 21672 | 530028399 | No Recognized Claim |
| 9949 | 530013298 | Void or Withdrawn | 21673 | 530028400 | No Recognized Claim |
| 9950 | 530013299 | Void or Withdrawn | 21674 | 530028401 | No Recognized Claim |
| 9951 | 530013300 | Void or Withdrawn | 21675 | 530028406 | No Recognized Claim |
| 9952 | 530013301 | Void or Withdrawn | 21676 | 530028407 | No Eligible Purchases in Class Period |
| 9953 | 530013302 | Void or Withdrawn | 21677 | 530028408 | No Recognized Claim |
| 9954 | 530013303 | Void or Withdrawn | 21678 | 530028414 | No Recognized Claim |
| 9955 | 530013304 | Void or Withdrawn | 21679 | 530028417 | No Eligible Purchases in Class Period |
| 9956 | 530013305 | Void or Withdrawn | 21680 | 530028418 | No Recognized Claim |
| 9957 | 530013306 | Void or Withdrawn | 21681 | 530028419 | No Recognized Claim |
| 9958 | 530013307 | Void or Withdrawn | 21682 | 530028423 | No Recognized Claim |
| 9959 | 530013308 | Void or Withdrawn | 21683 | 530028425 | No Recognized Claim |
| 9960 | 530013309 | Void or Withdrawn | 21684 | 530028427 | No Recognized Claim |
| 9961 | 530013310 | Void or Withdrawn | 21685 | 530028428 | No Recognized Claim |
| 9962 | 530013311 | Void or Withdrawn | 21686 | 530028429 | No Recognized Claim |
| 9963 | 530013312 | Void or Withdrawn | 21687 | 530028430 | No Recognized Claim |
| 9964 | 530013313 | Void or Withdrawn | 21688 | 530028431 | No Recognized Claim |
| 9965 | 530013314 | Void or Withdrawn | 21689 | 530028433 | No Recognized Claim |
| 9966 | 530013315 | Void or Withdrawn | 21690 | 530028434 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 9967 | 530013316 | Void or Withdrawn | 21691 | 530028435 | No Recognized Claim |
| 9968 | 530013317 | Void or Withdrawn | 21692 | 530028436 | No Recognized Claim |
| 9969 | 530013318 | Void or Withdrawn | 21693 | 530028437 | No Recognized Claim |
| 9970 | 530013319 | Void or Withdrawn | 21694 | 530028438 | No Recognized Claim |
| 9971 | 530013320 | Void or Withdrawn | 21695 | 530028440 | No Recognized Claim |
| 9972 | 530013321 | Void or Withdrawn | 21696 | 530028441 | No Recognized Claim |
| 9973 | 530013322 | Void or Withdrawn | 21697 | 530028443 | No Recognized Claim |
| 9974 | 530013323 | Void or Withdrawn | 21698 | 530028444 | No Recognized Claim |
| 9975 | 530013324 | Void or Withdrawn | 21699 | 530028445 | No Recognized Claim |
| 9976 | 530013325 | Void or Withdrawn | 21700 | 530028447 | No Recognized Claim |
| 9977 | 530013326 | Void or Withdrawn | 21701 | 530028448 | No Recognized Claim |
| 9978 | 530013327 | Void or Withdrawn | 21702 | 530028449 | No Recognized Claim |
| 9979 | 530013328 | Void or Withdrawn | 21703 | 530028452 | No Recognized Claim |
| 9980 | 530013329 | Void or Withdrawn | 21704 | 530028453 | No Recognized Claim |
| 9981 | 530013330 | Void or Withdrawn | 21705 | 530028454 | No Recognized Claim |
| 9982 | 530013331 | Void or Withdrawn | 21706 | 530028455 | No Recognized Claim |
| 9983 | 530013332 | Void or Withdrawn | 21707 | 530028456 | No Recognized Claim |
| 9984 | 530013333 | Void or Withdrawn | 21708 | 530028457 | No Recognized Claim |
| 9985 | 530013334 | Void or Withdrawn | 21709 | 530028458 | No Recognized Claim |
| 9986 | 530013335 | Void or Withdrawn | 21710 | 530028459 | No Recognized Claim |
| 9987 | 530013336 | Void or Withdrawn | 21711 | 530028460 | No Recognized Claim |
| 9988 | 530013337 | Void or Withdrawn | 21712 | 530028461 | No Recognized Claim |
| 9989 | 530013338 | Void or Withdrawn | 21713 | 530028462 | No Recognized Claim |
| 9990 | 530013339 | Void or Withdrawn | 21714 | 530028464 | No Recognized Claim |
| 9991 | 530013340 | Void or Withdrawn | 21715 | 530028465 | No Recognized Claim |
| 9992 | 530013341 | Void or Withdrawn | 21716 | 530028466 | No Recognized Claim |
| 9993 | 530013342 | Void or Withdrawn | 21717 | 530028467 | No Recognized Claim |
| 9994 | 530013343 | Void or Withdrawn | 21718 | 530028468 | No Recognized Claim |
| 9995 | 530013344 | Void or Withdrawn | 21719 | 530028470 | No Recognized Claim |
| 9996 | 530013345 | Void or Withdrawn | 21720 | 530028472 | No Recognized Claim |
| 9997 | 530013346 | Void or Withdrawn | 21721 | 530028478 | No Recognized Claim |
| 9998 | 530013347 | Void or Withdrawn | 21722 | 530028479 | No Recognized Claim |
| 9999 | 530013348 | Void or Withdrawn | 21723 | 530028481 | No Recognized Claim |
| 10000 | 530013349 | Void or Withdrawn | 21724 | 530028482 | No Recognized Claim |
| 10001 | 530013350 | Void or Withdrawn | 21725 | 530028484 | No Recognized Claim |
| 10002 | 530013351 | Void or Withdrawn | 21726 | 530028485 | No Recognized Claim |
| 10003 | 530013352 | Void or Withdrawn | 21727 | 530028487 | No Recognized Claim |
| 10004 | 530013353 | Void or Withdrawn | 21728 | 530028488 | No Recognized Claim |
| 10005 | 530013354 | Void or Withdrawn | 21729 | 530028489 | No Recognized Claim |
| 10006 | 530013355 | Void or Withdrawn | 21730 | 530028491 | No Recognized Claim |
| 10007 | 530013356 | Void or Withdrawn | 21731 | 530028497 | No Recognized Claim |
| 10008 | 530013357 | Void or Withdrawn | 21732 | 530028499 | No Recognized Claim |
| 10009 | 530013358 | Void or Withdrawn | 21733 | 530028500 | No Recognized Claim |
| 10010 | 530013359 | Void or Withdrawn | 21734 | 530028502 | No Recognized Claim |
| 10011 | 530013360 | Void or Withdrawn | 21735 | 530028504 | No Recognized Claim |
| 10012 | 530013361 | Void or Withdrawn | 21736 | 530028507 | No Recognized Claim |
| 10013 | 530013362 | Void or Withdrawn | 21737 | 530028509 | No Recognized Claim |
| 10014 | 530013363 | Void or Withdrawn | 21738 | 530028510 | No Recognized Claim |
| 10015 | 530013364 | Void or Withdrawn | 21739 | 530028516 | No Recognized Claim |
| 10016 | 530013365 | Void or Withdrawn | 21740 | 530028519 | No Recognized Claim |
| 10017 | 530013366 | Void or Withdrawn | 21741 | 530028520 | No Recognized Claim |
| 10018 | 530013367 | Void or Withdrawn | 21742 | 530028521 | No Recognized Claim |
| 10019 | 530013368 | Void or Withdrawn | 21743 | 530028522 | No Recognized Claim |
| 10020 | 530013369 | Void or Withdrawn | 21744 | 530028523 | No Recognized Claim |
| 10021 | 530013370 | Void or Withdrawn | 21745 | 530028524 | No Recognized Claim |
| 10022 | 530013371 | Void or Withdrawn | 21746 | 530028525 | No Recognized Claim |
| 10023 | 530013372 | Void or Withdrawn | 21747 | 530028526 | No Recognized Claim |
| 10024 | 530013373 | Void or Withdrawn | 21748 | 530028527 | No Recognized Claim |
| 10025 | 530013374 | Void or Withdrawn | 21749 | 530028528 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 10026 | 530013375 | Void or Withdrawn | 21750 | 530028529 | No Recognized Claim |
| 10027 | 530013376 | Void or Withdrawn | 21751 | 530028530 | No Recognized Claim |
| 10028 | 530013377 | Void or Withdrawn | 21752 | 530028531 | No Recognized Claim |
| 10029 | 530013378 | Void or Withdrawn | 21753 | 530028532 | No Recognized Claim |
| 10030 | 530013379 | Void or Withdrawn | 21754 | 530028533 | No Recognized Claim |
| 10031 | 530013380 | Void or Withdrawn | 21755 | 530028534 | No Recognized Claim |
| 10032 | 530013381 | Void or Withdrawn | 21756 | 530028536 | No Recognized Claim |
| 10033 | 530013382 | Void or Withdrawn | 21757 | 530028537 | No Recognized Claim |
| 10034 | 530013383 | Void or Withdrawn | 21758 | 530028538 | No Recognized Claim |
| 10035 | 530013384 | Void or Withdrawn | 21759 | 530028542 | No Recognized Claim |
| 10036 | 530013385 | Void or Withdrawn | 21760 | 530028543 | No Recognized Claim |
| 10037 | 530013386 | Void or Withdrawn | 21761 | 530028544 | No Recognized Claim |
| 10038 | 530013387 | Void or Withdrawn | 21762 | 530028545 | No Recognized Claim |
| 10039 | 530013388 | Void or Withdrawn | 21763 | 530028546 | No Recognized Claim |
| 10040 | 530013389 | Void or Withdrawn | 21764 | 530028548 | No Recognized Claim |
| 10041 | 530013390 | Void or Withdrawn | 21765 | 530028549 | No Recognized Claim |
| 10042 | 530013391 | Void or Withdrawn | 21766 | 530028550 | No Recognized Claim |
| 10043 | 530013392 | Void or Withdrawn | 21767 | 530028551 | No Recognized Claim |
| 10044 | 530013393 | Void or Withdrawn | 21768 | 530028553 | No Recognized Claim |
| 10045 | 530013394 | Void or Withdrawn | 21769 | 530028555 | No Recognized Claim |
| 10046 | 530013395 | Void or Withdrawn | 21770 | 530028557 | No Recognized Claim |
| 10047 | 530013396 | Void or Withdrawn | 21771 | 530028559 | No Recognized Claim |
| 10048 | 530013397 | Void or Withdrawn | 21772 | 530028563 | No Recognized Claim |
| 10049 | 530013398 | Void or Withdrawn | 21773 | 530028565 | No Recognized Claim |
| 10050 | 530013399 | Void or Withdrawn | 21774 | 530028566 | No Recognized Claim |
| 10051 | 530013400 | Void or Withdrawn | 21775 | 530028568 | No Recognized Claim |
| 10052 | 530013401 | Void or Withdrawn | 21776 | 530028571 | No Recognized Claim |
| 10053 | 530013402 | Void or Withdrawn | 21777 | 530028572 | No Recognized Claim |
| 10054 | 530013403 | Void or Withdrawn | 21778 | 530028573 | No Recognized Claim |
| 10055 | 530013404 | Void or Withdrawn | 21779 | 530028575 | No Recognized Claim |
| 10056 | 530013405 | Void or Withdrawn | 21780 | 530028576 | No Recognized Claim |
| 10057 | 530013406 | Void or Withdrawn | 21781 | 530028577 | No Recognized Claim |
| 10058 | 530013407 | Void or Withdrawn | 21782 | 530028578 | No Recognized Claim |
| 10059 | 530013408 | Void or Withdrawn | 21783 | 530028579 | No Recognized Claim |
| 10060 | 530013409 | Void or Withdrawn | 21784 | 530028585 | No Recognized Claim |
| 10061 | 530013410 | Void or Withdrawn | 21785 | 530028587 | No Recognized Claim |
| 10062 | 530013411 | Void or Withdrawn | 21786 | 530028588 | No Eligible Purchases in Class Period |
| 10063 | 530013412 | Void or Withdrawn | 21787 | 530028589 | No Recognized Claim |
| 10064 | 530013413 | Void or Withdrawn | 21788 | 530028590 | No Recognized Claim |
| 10065 | 530013414 | Void or Withdrawn | 21789 | 530028592 | No Recognized Claim |
| 10066 | 530013415 | Void or Withdrawn | 21790 | 530028597 | No Recognized Claim |
| 10067 | 530013416 | Void or Withdrawn | 21791 | 530028599 | No Recognized Claim |
| 10068 | 530013417 | Void or Withdrawn | 21792 | 530028600 | No Recognized Claim |
| 10069 | 530013418 | Void or Withdrawn | 21793 | 530028601 | No Recognized Claim |
| 10070 | 530013419 | Void or Withdrawn | 21794 | 530028603 | No Recognized Claim |
| 10071 | 530013420 | Void or Withdrawn | 21795 | 530028604 | No Recognized Claim |
| 10072 | 530013421 | Void or Withdrawn | 21796 | 530028605 | No Recognized Claim |
| 10073 | 530013422 | Void or Withdrawn | 21797 | 530028607 | No Recognized Claim |
| 10074 | 530013423 | Void or Withdrawn | 21798 | 530028608 | No Recognized Claim |
| 10075 | 530013424 | Void or Withdrawn | 21799 | 530028609 | No Recognized Claim |
| 10076 | 530013425 | Void or Withdrawn | 21800 | 530028611 | No Recognized Claim |
| 10077 | 530013426 | Void or Withdrawn | 21801 | 530028614 | No Recognized Claim |
| 10078 | 530013427 | Void or Withdrawn | 21802 | 530028616 | No Recognized Claim |
| 10079 | 530013428 | Void or Withdrawn | 21803 | 530028617 | No Recognized Claim |
| 10080 | 530013429 | Void or Withdrawn | 21804 | 530028621 | No Recognized Claim |
| 10081 | 530013430 | Void or Withdrawn | 21805 | 530028623 | No Recognized Claim |
| 10082 | 530013431 | Void or Withdrawn | 21806 | 530028626 | No Recognized Claim |
| 10083 | 530013432 | Void or Withdrawn | 21807 | 530028629 | No Recognized Claim |
| 10084 | 530013433 | Void or Withdrawn | 21808 | 530028630 | No Recognized Claim |

Zuora Securities Litigation
Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 10085 | 530013434 | Void or Withdrawn | 21809 | 530028636 | No Recognized Claim |
| 10086 | 530013435 | Void or Withdrawn | 21810 | 530028637 | No Recognized Claim |
| 10087 | 530013436 | Void or Withdrawn | 21811 | 530028641 | No Recognized Claim |
| 10088 | 530013437 | Void or Withdrawn | 21812 | 530028643 | No Recognized Claim |
| 10089 | 530013438 | Void or Withdrawn | 21813 | 530028645 | No Recognized Claim |
| 10090 | 530013439 | Void or Withdrawn | 21814 | 530028646 | No Recognized Claim |
| 10091 | 530013440 | Void or Withdrawn | 21815 | 530028649 | No Recognized Claim |
| 10092 | 530013441 | Void or Withdrawn | 21816 | 530028650 | No Recognized Claim |
| 10093 | 530013442 | Void or Withdrawn | 21817 | 530028651 | No Recognized Claim |
| 10094 | 530013443 | Void or Withdrawn | 21818 | 530028654 | No Recognized Claim |
| 10095 | 530013444 | Void or Withdrawn | 21819 | 530028656 | No Recognized Claim |
| 10096 | 530013445 | Void or Withdrawn | 21820 | 530028662 | No Recognized Claim |
| 10097 | 530013446 | Void or Withdrawn | 21821 | 530028663 | No Recognized Claim |
| 10098 | 530013447 | Void or Withdrawn | 21822 | 530028664 | No Recognized Claim |
| 10099 | 530013448 | Void or Withdrawn | 21823 | 530028665 | No Recognized Claim |
| 10100 | 530013449 | Void or Withdrawn | 21824 | 530028667 | No Recognized Claim |
| 10101 | 530013450 | Void or Withdrawn | 21825 | 530028670 | No Recognized Claim |
| 10102 | 530013451 | Void or Withdrawn | 21826 | 530028671 | No Recognized Claim |
| 10103 | 530013452 | Void or Withdrawn | 21827 | 530028674 | No Recognized Claim |
| 10104 | 530013453 | Void or Withdrawn | 21828 | 530028675 | No Recognized Claim |
| 10105 | 530013454 | Void or Withdrawn | 21829 | 530028677 | No Recognized Claim |
| 10106 | 530013455 | Void or Withdrawn | 21830 | 530028679 | No Recognized Claim |
| 10107 | 530013456 | Void or Withdrawn | 21831 | 530028680 | No Recognized Claim |
| 10108 | 530013457 | Void or Withdrawn | 21832 | 530028682 | No Recognized Claim |
| 10109 | 530013458 | Void or Withdrawn | 21833 | 530028683 | No Recognized Claim |
| 10110 | 530013459 | Void or Withdrawn | 21834 | 530028686 | No Recognized Claim |
| 10111 | 530013460 | Void or Withdrawn | 21835 | 530028687 | No Recognized Claim |
| 10112 | 530013461 | Void or Withdrawn | 21836 | 530028688 | No Recognized Claim |
| 10113 | 530013462 | Void or Withdrawn | 21837 | 530028689 | No Recognized Claim |
| 10114 | 530013463 | Void or Withdrawn | 21838 | 530028690 | No Recognized Claim |
| 10115 | 530013464 | Void or Withdrawn | 21839 | 530028691 | No Recognized Claim |
| 10116 | 530013465 | Void or Withdrawn | 21840 | 530028692 | No Recognized Claim |
| 10117 | 530013466 | Void or Withdrawn | 21841 | 530028693 | No Recognized Claim |
| 10118 | 530013467 | Void or Withdrawn | 21842 | 530028694 | No Recognized Claim |
| 10119 | 530013468 | Void or Withdrawn | 21843 | 530028695 | No Recognized Claim |
| 10120 | 530013469 | Void or Withdrawn | 21844 | 530028696 | No Recognized Claim |
| 10121 | 530013470 | Void or Withdrawn | 21845 | 530028697 | No Recognized Claim |
| 10122 | 530013471 | Void or Withdrawn | 21846 | 530028699 | No Recognized Claim |
| 10123 | 530013472 | Void or Withdrawn | 21847 | 530028700 | No Recognized Claim |
| 10124 | 530013473 | Void or Withdrawn | 21848 | 530028701 | No Recognized Claim |
| 10125 | 530013474 | Void or Withdrawn | 21849 | 530028702 | No Recognized Claim |
| 10126 | 530013475 | Void or Withdrawn | 21850 | 530028703 | No Recognized Claim |
| 10127 | 530013476 | Void or Withdrawn | 21851 | 530028704 | No Recognized Claim |
| 10128 | 530013477 | Void or Withdrawn | 21852 | 530028705 | No Eligible Purchases in Class Period |
| 10129 | 530013478 | Void or Withdrawn | 21853 | 530028706 | No Recognized Claim |
| 10130 | 530013479 | Void or Withdrawn | 21854 | 530028707 | No Recognized Claim |
| 10131 | 530013480 | Void or Withdrawn | 21855 | 530028708 | No Recognized Claim |
| 10132 | 530013481 | Void or Withdrawn | 21856 | 530028709 | No Recognized Claim |
| 10133 | 530013482 | Void or Withdrawn | 21857 | 530028710 | No Recognized Claim |
| 10134 | 530013483 | Void or Withdrawn | 21858 | 530028711 | No Recognized Claim |
| 10135 | 530013484 | Void or Withdrawn | 21859 | 530028714 | No Recognized Claim |
| 10136 | 530013485 | Void or Withdrawn | 21860 | 530028715 | No Recognized Claim |
| 10137 | 530013486 | Void or Withdrawn | 21861 | 530028716 | No Recognized Claim |
| 10138 | 530013487 | Void or Withdrawn | 21862 | 530028717 | No Recognized Claim |
| 10139 | 530013488 | Void or Withdrawn | 21863 | 530028718 | No Eligible Purchases in Class Period |
| 10140 | 530013489 | Void or Withdrawn | 21864 | 530028719 | No Recognized Claim |
| 10141 | 530013490 | Void or Withdrawn | 21865 | 530028720 | No Recognized Claim |
| 10142 | 530013491 | Void or Withdrawn | 21866 | 530028721 | No Recognized Claim |
| 10143 | 530013492 | Void or Withdrawn | 21867 | 530028722 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 10144 | 530013493 | Void or Withdrawn | 21868 | 530028723 | No Recognized Claim |
| 10145 | 530013494 | Void or Withdrawn | 21869 | 530028724 | No Recognized Claim |
| 10146 | 530013495 | Void or Withdrawn | 21870 | 530028725 | No Recognized Claim |
| 10147 | 530013496 | Void or Withdrawn | 21871 | 530028728 | No Recognized Claim |
| 10148 | 530013497 | Void or Withdrawn | 21872 | 530028730 | No Recognized Claim |
| 10149 | 530013498 | Void or Withdrawn | 21873 | 530028731 | No Recognized Claim |
| 10150 | 530013499 | Void or Withdrawn | 21874 | 530028737 | No Recognized Claim |
| 10151 | 530013500 | Void or Withdrawn | 21875 | 530028738 | No Recognized Claim |
| 10152 | 530013501 | Void or Withdrawn | 21876 | 530028740 | No Recognized Claim |
| 10153 | 530013502 | Void or Withdrawn | 21877 | 530028744 | No Recognized Claim |
| 10154 | 530013503 | Void or Withdrawn | 21878 | 530028746 | No Recognized Claim |
| 10155 | 530013504 | Void or Withdrawn | 21879 | 530028747 | No Recognized Claim |
| 10156 | 530013505 | Void or Withdrawn | 21880 | 530028749 | No Recognized Claim |
| 10157 | 530013506 | Void or Withdrawn | 21881 | 530028750 | No Recognized Claim |
| 10158 | 530013507 | Void or Withdrawn | 21882 | 530028759 | No Recognized Claim |
| 10159 | 530013508 | Void or Withdrawn | 21883 | 530028760 | No Recognized Claim |
| 10160 | 530013509 | Void or Withdrawn | 21884 | 530028762 | No Recognized Claim |
| 10161 | 530013510 | Void or Withdrawn | 21885 | 530028764 | No Recognized Claim |
| 10162 | 530013511 | Void or Withdrawn | 21886 | 530028768 | No Recognized Claim |
| 10163 | 530013512 | Void or Withdrawn | 21887 | 530028769 | No Recognized Claim |
| 10164 | 530013513 | Void or Withdrawn | 21888 | 530028771 | No Recognized Claim |
| 10165 | 530013514 | Void or Withdrawn | 21889 | 530028773 | No Recognized Claim |
| 10166 | 530013515 | Void or Withdrawn | 21890 | 530028776 | No Recognized Claim |
| 10167 | 530013516 | Void or Withdrawn | 21891 | 530028777 | No Recognized Claim |
| 10168 | 530013517 | Void or Withdrawn | 21892 | 530028778 | No Recognized Claim |
| 10169 | 530013518 | Void or Withdrawn | 21893 | 530028779 | No Recognized Claim |
| 10170 | 530013519 | Void or Withdrawn | 21894 | 530028780 | No Recognized Claim |
| 10171 | 530013520 | Void or Withdrawn | 21895 | 530028781 | No Recognized Claim |
| 10172 | 530013521 | Void or Withdrawn | 21896 | 530028785 | No Recognized Claim |
| 10173 | 530013522 | Void or Withdrawn | 21897 | 530028787 | No Recognized Claim |
| 10174 | 530013523 | Void or Withdrawn | 21898 | 530028789 | No Recognized Claim |
| 10175 | 530013524 | Void or Withdrawn | 21899 | 530028795 | No Recognized Claim |
| 10176 | 530013525 | Void or Withdrawn | 21900 | 530028796 | No Recognized Claim |
| 10177 | 530013526 | Void or Withdrawn | 21901 | 530028797 | No Recognized Claim |
| 10178 | 530013527 | Void or Withdrawn | 21902 | 530028798 | No Recognized Claim |
| 10179 | 530013528 | Void or Withdrawn | 21903 | 530028800 | No Recognized Claim |
| 10180 | 530013529 | Void or Withdrawn | 21904 | 530028803 | No Recognized Claim |
| 10181 | 530013530 | Void or Withdrawn | 21905 | 530028805 | No Recognized Claim |
| 10182 | 530013531 | Void or Withdrawn | 21906 | 530028807 | No Recognized Claim |
| 10183 | 530013532 | Void or Withdrawn | 21907 | 530028811 | No Recognized Claim |
| 10184 | 530013533 | Void or Withdrawn | 21908 | 530028812 | No Recognized Claim |
| 10185 | 530013534 | Void or Withdrawn | 21909 | 530028814 | No Eligible Purchases in Class Period |
| 10186 | 530013535 | Void or Withdrawn | 21910 | 530028816 | No Recognized Claim |
| 10187 | 530013536 | Void or Withdrawn | 21911 | 530028817 | No Recognized Claim |
| 10188 | 530013537 | Void or Withdrawn | 21912 | 530028820 | No Recognized Claim |
| 10189 | 530013538 | Void or Withdrawn | 21913 | 530028821 | No Recognized Claim |
| 10190 | 530013539 | Void or Withdrawn | 21914 | 530028823 | No Recognized Claim |
| 10191 | 530013540 | Void or Withdrawn | 21915 | 530028825 | No Recognized Claim |
| 10192 | 530013541 | Void or Withdrawn | 21916 | 530028827 | No Recognized Claim |
| 10193 | 530013542 | Void or Withdrawn | 21917 | 530028828 | No Recognized Claim |
| 10194 | 530013543 | Void or Withdrawn | 21918 | 530028831 | No Recognized Claim |
| 10195 | 530013544 | Void or Withdrawn | 21919 | 530028832 | No Recognized Claim |
| 10196 | 530013545 | Void or Withdrawn | 21920 | 530028834 | No Recognized Claim |
| 10197 | 530013546 | Void or Withdrawn | 21921 | 530028836 | No Recognized Claim |
| 10198 | 530013547 | Void or Withdrawn | 21922 | 530028837 | No Recognized Claim |
| 10199 | 530013548 | Void or Withdrawn | 21923 | 530028839 | No Recognized Claim |
| 10200 | 530013549 | Void or Withdrawn | 21924 | 530028840 | No Recognized Claim |
| 10201 | 530013550 | Void or Withdrawn | 21925 | 530028841 | No Recognized Claim |
| 10202 | 530013551 | Void or Withdrawn | 21926 | 530028842 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10203 | 530013552 | Void or Withdrawn | 21927 | 530028843 | No Recognized Claim |
| 10204 | 530013553 | Void or Withdrawn | 21928 | 530028844 | No Recognized Claim |
| 10205 | 530013554 | Void or Withdrawn | 21929 | 530028845 | No Recognized Claim |
| 10206 | 530013555 | Void or Withdrawn | 21930 | 530028846 | No Recognized Claim |
| 10207 | 530013556 | Void or Withdrawn | 21931 | 530028847 | No Recognized Claim |
| 10208 | 530013557 | Void or Withdrawn | 21932 | 530028849 | No Recognized Claim |
| 10209 | 530013558 | Void or Withdrawn | 21933 | 530028852 | No Recognized Claim |
| 10210 | 530013559 | Void or Withdrawn | 21934 | 530028853 | No Recognized Claim |
| 10211 | 530013560 | Void or Withdrawn | 21935 | 530028856 | No Recognized Claim |
| 10212 | 530013561 | Void or Withdrawn | 21936 | 530028860 | No Recognized Claim |
| 10213 | 530013562 | Void or Withdrawn | 21937 | 530028863 | No Recognized Claim |
| 10214 | 530013563 | Void or Withdrawn | 21938 | 530028864 | No Recognized Claim |
| 10215 | 530013564 | Void or Withdrawn | 21939 | 530028869 | No Recognized Claim |
| 10216 | 530013565 | Void or Withdrawn | 21940 | 530028870 | No Recognized Claim |
| 10217 | 530013566 | Void or Withdrawn | 21941 | 530028871 | No Recognized Claim |
| 10218 | 530013567 | Void or Withdrawn | 21942 | 530028872 | No Recognized Claim |
| 10219 | 530013568 | Void or Withdrawn | 21943 | 530028873 | No Recognized Claim |
| 10220 | 530013569 | Void or Withdrawn | 21944 | 530028875 | No Recognized Claim |
| 10221 | 530013570 | Void or Withdrawn | 21945 | 530028877 | No Recognized Claim |
| 10222 | 530013571 | Void or Withdrawn | 21946 | 530028878 | No Recognized Claim |
| 10223 | 530013572 | Void or Withdrawn | 21947 | 530028879 | No Recognized Claim |
| 10224 | 530013573 | Void or Withdrawn | 21948 | 530028881 | No Eligible Purchases in Class Period |
| 10225 | 530013574 | Void or Withdrawn | 21949 | 530028882 | No Recognized Claim |
| 10226 | 530013575 | Void or Withdrawn | 21950 | 530028884 | No Recognized Claim |
| 10227 | 530013576 | Void or Withdrawn | 21951 | 530028885 | No Recognized Claim |
| 10228 | 530013577 | Void or Withdrawn | 21952 | 530028887 | No Recognized Claim |
| 10229 | 530013578 | Void or Withdrawn | 21953 | 530028891 | No Recognized Claim |
| 10230 | 530013579 | Void or Withdrawn | 21954 | 530028894 | No Recognized Claim |
| 10231 | 530013580 | Void or Withdrawn | 21955 | 530028895 | No Recognized Claim |
| 10232 | 530013581 | Void or Withdrawn | 21956 | 530028896 | No Recognized Claim |
| 10233 | 530013582 | Void or Withdrawn | 21957 | 530028898 | No Recognized Claim |
| 10234 | 530013583 | Void or Withdrawn | 21958 | 530028900 | No Recognized Claim |
| 10235 | 530013584 | Void or Withdrawn | 21959 | 530028901 | No Recognized Claim |
| 10236 | 530013585 | Void or Withdrawn | 21960 | 530028902 | No Recognized Claim |
| 10237 | 530013586 | Void or Withdrawn | 21961 | 530028903 | No Recognized Claim |
| 10238 | 530013587 | Void or Withdrawn | 21962 | 530028906 | No Recognized Claim |
| 10239 | 530013588 | Void or Withdrawn | 21963 | 530028907 | No Recognized Claim |
| 10240 | 530013589 | Void or Withdrawn | 21964 | 530028908 | No Recognized Claim |
| 10241 | 530013590 | Void or Withdrawn | 21965 | 530028910 | No Recognized Claim |
| 10242 | 530013591 | Void or Withdrawn | 21966 | 530028911 | No Recognized Claim |
| 10243 | 530013592 | Void or Withdrawn | 21967 | 530028912 | No Recognized Claim |
| 10244 | 530013593 | Void or Withdrawn | 21968 | 530028913 | No Recognized Claim |
| 10245 | 530013594 | Void or Withdrawn | 21969 | 530028914 | No Recognized Claim |
| 10246 | 530013595 | Void or Withdrawn | 21970 | 530028915 | No Recognized Claim |
| 10247 | 530013596 | Void or Withdrawn | 21971 | 530028916 | No Recognized Claim |
| 10248 | 530013597 | Void or Withdrawn | 21972 | 530028917 | No Recognized Claim |
| 10249 | 530013598 | Void or Withdrawn | 21973 | 530028919 | No Recognized Claim |
| 10250 | 530013599 | Void or Withdrawn | 21974 | 530028920 | No Recognized Claim |
| 10251 | 530013600 | Void or Withdrawn | 21975 | 530028921 | No Recognized Claim |
| 10252 | 530013601 | Void or Withdrawn | 21976 | 530028922 | No Recognized Claim |
| 10253 | 530013602 | Void or Withdrawn | 21977 | 530028924 | No Recognized Claim |
| 10254 | 530013603 | Void or Withdrawn | 21978 | 530028925 | No Recognized Claim |
| 10255 | 530013604 | Void or Withdrawn | 21979 | 530028926 | No Recognized Claim |
| 10256 | 530013605 | Void or Withdrawn | 21980 | 530028927 | No Recognized Claim |
| 10257 | 530013606 | Void or Withdrawn | 21981 | 530028933 | No Recognized Claim |
| 10258 | 530013607 | Void or Withdrawn | 21982 | 530028937 | No Recognized Claim |
| 10259 | 530013608 | Void or Withdrawn | 21983 | 530028942 | No Recognized Claim |
| 10260 | 530013609 | Void or Withdrawn | 21984 | 530028945 | No Recognized Claim |
| 10261 | 530013610 | Void or Withdrawn | 21985 | 530028946 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10262 | 530013611 | Void or Withdrawn | 21986 | 530028948 | No Recognized Claim |
| 10263 | 530013612 | Void or Withdrawn | 21987 | 530028949 | No Eligible Purchases in Class Period |
| 10264 | 530013613 | Void or Withdrawn | 21988 | 530028953 | No Recognized Claim |
| 10265 | 530013614 | Void or Withdrawn | 21989 | 530028955 | No Recognized Claim |
| 10266 | 530013615 | Void or Withdrawn | 21990 | 530028959 | No Recognized Claim |
| 10267 | 530013616 | Void or Withdrawn | 21991 | 530028960 | No Recognized Claim |
| 10268 | 530013617 | Void or Withdrawn | 21992 | 530028961 | No Recognized Claim |
| 10269 | 530013618 | Void or Withdrawn | 21993 | 530028962 | No Recognized Claim |
| 10270 | 530013619 | Void or Withdrawn | 21994 | 530028965 | No Recognized Claim |
| 10271 | 530013620 | Void or Withdrawn | 21995 | 530028966 | No Recognized Claim |
| 10272 | 530013621 | Void or Withdrawn | 21996 | 530028968 | No Recognized Claim |
| 10273 | 530013622 | Void or Withdrawn | 21997 | 530028969 | No Recognized Claim |
| 10274 | 530013623 | Void or Withdrawn | 21998 | 530028970 | No Recognized Claim |
| 10275 | 530013624 | Void or Withdrawn | 21999 | 530028971 | No Recognized Claim |
| 10276 | 530013625 | Void or Withdrawn | 22000 | 530028973 | No Recognized Claim |
| 10277 | 530013626 | Void or Withdrawn | 22001 | 530028975 | No Recognized Claim |
| 10278 | 530013627 | Void or Withdrawn | 22002 | 530028976 | No Recognized Claim |
| 10279 | 530013628 | Void or Withdrawn | 22003 | 530028978 | No Recognized Claim |
| 10280 | 530013629 | Void or Withdrawn | 22004 | 530028979 | No Recognized Claim |
| 10281 | 530013630 | Void or Withdrawn | 22005 | 530028980 | No Recognized Claim |
| 10282 | 530013631 | Void or Withdrawn | 22006 | 530028982 | No Recognized Claim |
| 10283 | 530013632 | Void or Withdrawn | 22007 | 530028985 | No Recognized Claim |
| 10284 | 530013633 | Void or Withdrawn | 22008 | 530028986 | No Recognized Claim |
| 10285 | 530013634 | Void or Withdrawn | 22009 | 530028988 | No Recognized Claim |
| 10286 | 530013635 | Void or Withdrawn | 22010 | 530028989 | No Recognized Claim |
| 10287 | 530013636 | Void or Withdrawn | 22011 | 530028994 | No Recognized Claim |
| 10288 | 530013637 | Void or Withdrawn | 22012 | 530028996 | No Recognized Claim |
| 10289 | 530013638 | Void or Withdrawn | 22013 | 530028997 | No Recognized Claim |
| 10290 | 530013639 | Void or Withdrawn | 22014 | 530028998 | No Recognized Claim |
| 10291 | 530013640 | Void or Withdrawn | 22015 | 530028999 | No Recognized Claim |
| 10292 | 530013641 | Void or Withdrawn | 22016 | 530029003 | No Recognized Claim |
| 10293 | 530013642 | Void or Withdrawn | 22017 | 530029004 | No Recognized Claim |
| 10294 | 530013643 | Void or Withdrawn | 22018 | 530029007 | No Recognized Claim |
| 10295 | 530013644 | Void or Withdrawn | 22019 | 530029010 | No Recognized Claim |
| 10296 | 530013645 | Void or Withdrawn | 22020 | 530029012 | No Recognized Claim |
| 10297 | 530013646 | Void or Withdrawn | 22021 | 530029014 | No Recognized Claim |
| 10298 | 530013647 | Void or Withdrawn | 22022 | 530029017 | No Recognized Claim |
| 10299 | 530013648 | Void or Withdrawn | 22023 | 530029019 | No Recognized Claim |
| 10300 | 530013649 | Void or Withdrawn | 22024 | 530029020 | No Recognized Claim |
| 10301 | 530013650 | Void or Withdrawn | 22025 | 530029021 | No Recognized Claim |
| 10302 | 530013651 | Void or Withdrawn | 22026 | 530029022 | No Recognized Claim |
| 10303 | 530013652 | Void or Withdrawn | 22027 | 530029024 | No Recognized Claim |
| 10304 | 530013653 | Void or Withdrawn | 22028 | 530029027 | No Recognized Claim |
| 10305 | 530013654 | Void or Withdrawn | 22029 | 530029028 | No Recognized Claim |
| 10306 | 530013655 | Void or Withdrawn | 22030 | 530029029 | No Recognized Claim |
| 10307 | 530013656 | Void or Withdrawn | 22031 | 530029030 | No Recognized Claim |
| 10308 | 530013657 | Void or Withdrawn | 22032 | 530029031 | No Recognized Claim |
| 10309 | 530013658 | Void or Withdrawn | 22033 | 530029032 | No Recognized Claim |
| 10310 | 530013659 | Void or Withdrawn | 22034 | 530029035 | No Recognized Claim |
| 10311 | 530013660 | Void or Withdrawn | 22035 | 530029036 | No Recognized Claim |
| 10312 | 530013661 | Void or Withdrawn | 22036 | 530029037 | No Recognized Claim |
| 10313 | 530013662 | Void or Withdrawn | 22037 | 530029039 | No Recognized Claim |
| 10314 | 530013663 | Void or Withdrawn | 22038 | 530029040 | No Recognized Claim |
| 10315 | 530013664 | Void or Withdrawn | 22039 | 530029041 | No Recognized Claim |
| 10316 | 530013665 | Void or Withdrawn | 22040 | 530029044 | No Recognized Claim |
| 10317 | 530013666 | Void or Withdrawn | 22041 | 530029045 | No Recognized Claim |
| 10318 | 530013667 | Void or Withdrawn | 22042 | 530029046 | No Recognized Claim |
| 10319 | 530013668 | Void or Withdrawn | 22043 | 530029047 | No Recognized Claim |
| 10320 | 530013669 | Void or Withdrawn | 22044 | 530029051 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 10321 | 530013670 | Void or Withdrawn | 22045 | 530029054 | No Recognized Claim |
| 10322 | 530013671 | Void or Withdrawn | 22046 | 530029055 | No Recognized Claim |
| 10323 | 530013672 | Void or Withdrawn | 22047 | 530029058 | No Recognized Claim |
| 10324 | 530013673 | Void or Withdrawn | 22048 | 530029059 | No Recognized Claim |
| 10325 | 530013674 | Void or Withdrawn | 22049 | 530029062 | No Recognized Claim |
| 10326 | 530013675 | Void or Withdrawn | 22050 | 530029066 | No Recognized Claim |
| 10327 | 530013676 | Void or Withdrawn | 22051 | 530029068 | No Recognized Claim |
| 10328 | 530013677 | Void or Withdrawn | 22052 | 530029069 | No Recognized Claim |
| 10329 | 530013678 | Void or Withdrawn | 22053 | 530029070 | No Recognized Claim |
| 10330 | 530013679 | Void or Withdrawn | 22054 | 530029071 | No Recognized Claim |
| 10331 | 530013680 | Void or Withdrawn | 22055 | 530029074 | No Recognized Claim |
| 10332 | 530013681 | Void or Withdrawn | 22056 | 530029075 | No Recognized Claim |
| 10333 | 530013682 | Void or Withdrawn | 22057 | 530029079 | No Recognized Claim |
| 10334 | 530013683 | Void or Withdrawn | 22058 | 530029080 | No Recognized Claim |
| 10335 | 530013684 | Void or Withdrawn | 22059 | 530029082 | No Recognized Claim |
| 10336 | 530013685 | Void or Withdrawn | 22060 | 530029083 | No Recognized Claim |
| 10337 | 530013686 | Void or Withdrawn | 22061 | 530029084 | No Eligible Purchases in Class Period |
| 10338 | 530013687 | Void or Withdrawn | 22062 | 530029085 | No Recognized Claim |
| 10339 | 530013688 | Void or Withdrawn | 22063 | 530029087 | No Recognized Claim |
| 10340 | 530013689 | Void or Withdrawn | 22064 | 530029090 | No Recognized Claim |
| 10341 | 530013690 | Void or Withdrawn | 22065 | 530029093 | No Recognized Claim |
| 10342 | 530013691 | Void or Withdrawn | 22066 | 530029094 | No Recognized Claim |
| 10343 | 530013692 | Void or Withdrawn | 22067 | 530029098 | No Recognized Claim |
| 10344 | 530013693 | Void or Withdrawn | 22068 | 530029099 | No Recognized Claim |
| 10345 | 530013694 | Void or Withdrawn | 22069 | 530029100 | No Recognized Claim |
| 10346 | 530013695 | Void or Withdrawn | 22070 | 530029102 | Duplicate Claim Form |
| 10347 | 530013696 | Void or Withdrawn | 22071 | 530029103 | No Recognized Claim |
| 10348 | 530013697 | Void or Withdrawn | 22072 | 530029104 | No Recognized Claim |
| 10349 | 530013698 | Void or Withdrawn | 22073 | 530029105 | No Recognized Claim |
| 10350 | 530013699 | Void or Withdrawn | 22074 | 530029107 | No Recognized Claim |
| 10351 | 530013700 | Void or Withdrawn | 22075 | 530029110 | No Recognized Claim |
| 10352 | 530013701 | Void or Withdrawn | 22076 | 530029112 | No Recognized Claim |
| 10353 | 530013702 | Void or Withdrawn | 22077 | 530029114 | No Recognized Claim |
| 10354 | 530013703 | Void or Withdrawn | 22078 | 530029115 | No Recognized Claim |
| 10355 | 530013704 | Void or Withdrawn | 22079 | 530029116 | No Recognized Claim |
| 10356 | 530013705 | Void or Withdrawn | 22080 | 530029120 | No Recognized Claim |
| 10357 | 530013706 | Void or Withdrawn | 22081 | 530029121 | No Recognized Claim |
| 10358 | 530013707 | Void or Withdrawn | 22082 | 530029122 | No Recognized Claim |
| 10359 | 530013708 | Void or Withdrawn | 22083 | 530029123 | No Recognized Claim |
| 10360 | 530013709 | Void or Withdrawn | 22084 | 530029124 | No Recognized Claim |
| 10361 | 530013710 | Void or Withdrawn | 22085 | 530029125 | No Recognized Claim |
| 10362 | 530013711 | Void or Withdrawn | 22086 | 530029127 | No Recognized Claim |
| 10363 | 530013712 | Void or Withdrawn | 22087 | 530029128 | No Recognized Claim |
| 10364 | 530013713 | Void or Withdrawn | 22088 | 530029130 | No Recognized Claim |
| 10365 | 530013714 | Void or Withdrawn | 22089 | 530029132 | No Recognized Claim |
| 10366 | 530013715 | Void or Withdrawn | 22090 | 530029135 | No Recognized Claim |
| 10367 | 530013716 | Void or Withdrawn | 22091 | 530029136 | No Recognized Claim |
| 10368 | 530013717 | Void or Withdrawn | 22092 | 530029137 | No Recognized Claim |
| 10369 | 530013718 | Void or Withdrawn | 22093 | 530029140 | No Recognized Claim |
| 10370 | 530013719 | Void or Withdrawn | 22094 | 530029141 | No Recognized Claim |
| 10371 | 530013720 | Void or Withdrawn | 22095 | 530029144 | No Recognized Claim |
| 10372 | 530013721 | Void or Withdrawn | 22096 | 530029145 | No Recognized Claim |
| 10373 | 530013722 | Void or Withdrawn | 22097 | 530029146 | No Eligible Purchases in Class Period |
| 10374 | 530013723 | Void or Withdrawn | 22098 | 530029149 | No Recognized Claim |
| 10375 | 530013724 | Void or Withdrawn | 22099 | 530029150 | No Recognized Claim |
| 10376 | 530013725 | Void or Withdrawn | 22100 | 530029154 | No Recognized Claim |
| 10377 | 530013726 | Void or Withdrawn | 22101 | 530029155 | No Recognized Claim |
| 10378 | 530013727 | Void or Withdrawn | 22102 | 530029157 | No Recognized Claim |
| 10379 | 530013728 | Void or Withdrawn | 22103 | 530029159 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10380 | 530013729 | Void or Withdrawn | 22104 | 530029160 | No Recognized Claim |
| 10381 | 530013730 | Void or Withdrawn | 22105 | 530029162 | No Recognized Claim |
| 10382 | 530013731 | Void or Withdrawn | 22106 | 530029164 | No Recognized Claim |
| 10383 | 530013732 | Void or Withdrawn | 22107 | 530029165 | No Recognized Claim |
| 10384 | 530013733 | Void or Withdrawn | 22108 | 530029166 | No Recognized Claim |
| 10385 | 530013734 | Void or Withdrawn | 22109 | 530029167 | No Recognized Claim |
| 10386 | 530013735 | Void or Withdrawn | 22110 | 530029169 | No Recognized Claim |
| 10387 | 530013736 | Void or Withdrawn | 22111 | 530029170 | No Recognized Claim |
| 10388 | 530013737 | Void or Withdrawn | 22112 | 530029172 | No Recognized Claim |
| 10389 | 530013738 | Void or Withdrawn | 22113 | 530029173 | No Recognized Claim |
| 10390 | 530013739 | Void or Withdrawn | 22114 | 530029174 | No Recognized Claim |
| 10391 | 530013740 | Void or Withdrawn | 22115 | 530029175 | No Recognized Claim |
| 10392 | 530013741 | Void or Withdrawn | 22116 | 530029176 | No Recognized Claim |
| 10393 | 530013742 | Void or Withdrawn | 22117 | 530029179 | No Eligible Purchases in Class Period |
| 10394 | 530013743 | Void or Withdrawn | 22118 | 530029183 | No Recognized Claim |
| 10395 | 530013744 | Void or Withdrawn | 22119 | 530029185 | No Recognized Claim |
| 10396 | 530013745 | Void or Withdrawn | 22120 | 530029186 | No Recognized Claim |
| 10397 | 530013746 | Void or Withdrawn | 22121 | 530029187 | No Recognized Claim |
| 10398 | 530013747 | Void or Withdrawn | 22122 | 530029190 | No Recognized Claim |
| 10399 | 530013748 | Void or Withdrawn | 22123 | 530029191 | No Recognized Claim |
| 10400 | 530013749 | Void or Withdrawn | 22124 | 530029192 | No Recognized Claim |
| 10401 | 530013750 | Void or Withdrawn | 22125 | 530029193 | No Recognized Claim |
| 10402 | 530013751 | Void or Withdrawn | 22126 | 530029194 | No Recognized Claim |
| 10403 | 530013752 | Void or Withdrawn | 22127 | 530029196 | No Recognized Claim |
| 10404 | 530013753 | Void or Withdrawn | 22128 | 530029197 | No Recognized Claim |
| 10405 | 530013754 | Void or Withdrawn | 22129 | 530029198 | No Eligible Purchases in Class Period |
| 10406 | 530013755 | Void or Withdrawn | 22130 | 530029199 | No Eligible Purchases in Class Period |
| 10407 | 530013756 | Void or Withdrawn | 22131 | 530029200 | No Recognized Claim |
| 10408 | 530013757 | Void or Withdrawn | 22132 | 530029201 | No Recognized Claim |
| 10409 | 530013758 | Void or Withdrawn | 22133 | 530029202 | No Recognized Claim |
| 10410 | 530013759 | Void or Withdrawn | 22134 | 530029204 | No Recognized Claim |
| 10411 | 530013760 | Void or Withdrawn | 22135 | 530029205 | No Recognized Claim |
| 10412 | 530013761 | Void or Withdrawn | 22136 | 530029206 | No Recognized Claim |
| 10413 | 530013762 | Void or Withdrawn | 22137 | 530029207 | No Recognized Claim |
| 10414 | 530013763 | Void or Withdrawn | 22138 | 530029208 | No Recognized Claim |
| 10415 | 530013764 | Void or Withdrawn | 22139 | 530029209 | No Recognized Claim |
| 10416 | 530013765 | Void or Withdrawn | 22140 | 530029210 | No Eligible Purchases in Class Period |
| 10417 | 530013766 | Void or Withdrawn | 22141 | 530029211 | No Recognized Claim |
| 10418 | 530013767 | Void or Withdrawn | 22142 | 530029212 | No Recognized Claim |
| 10419 | 530013768 | Void or Withdrawn | 22143 | 530029213 | No Recognized Claim |
| 10420 | 530013769 | Void or Withdrawn | 22144 | 530029215 | No Recognized Claim |
| 10421 | 530013770 | Void or Withdrawn | 22145 | 530029216 | No Recognized Claim |
| 10422 | 530013771 | Void or Withdrawn | 22146 | 530029217 | No Recognized Claim |
| 10423 | 530013772 | Void or Withdrawn | 22147 | 530029219 | No Recognized Claim |
| 10424 | 530013773 | Void or Withdrawn | 22148 | 530029220 | No Eligible Purchases in Class Period |
| 10425 | 530013774 | Void or Withdrawn | 22149 | 530029222 | No Recognized Claim |
| 10426 | 530013775 | Void or Withdrawn | 22150 | 530029223 | No Recognized Claim |
| 10427 | 530013776 | Void or Withdrawn | 22151 | 530029224 | No Recognized Claim |
| 10428 | 530013777 | Void or Withdrawn | 22152 | 530029225 | No Recognized Claim |
| 10429 | 530013778 | Void or Withdrawn | 22153 | 530029226 | No Recognized Claim |
| 10430 | 530013779 | Void or Withdrawn | 22154 | 530029227 | No Recognized Claim |
| 10431 | 530013780 | Void or Withdrawn | 22155 | 530029228 | No Recognized Claim |
| 10432 | 530013781 | Void or Withdrawn | 22156 | 530029229 | No Recognized Claim |
| 10433 | 530013782 | Void or Withdrawn | 22157 | 530029230 | No Recognized Claim |
| 10434 | 530013783 | Void or Withdrawn | 22158 | 530029231 | No Recognized Claim |
| 10435 | 530013784 | Void or Withdrawn | 22159 | 530029232 | No Recognized Claim |
| 10436 | 530013785 | Void or Withdrawn | 22160 | 530029233 | No Recognized Claim |
| 10437 | 530013786 | Void or Withdrawn | 22161 | 530029235 | No Recognized Claim |
| 10438 | 530013787 | Void or Withdrawn | 22162 | 530029236 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10439 | 530013788 | Void or Withdrawn | 22163 | 530029237 | No Recognized Claim |
| 10440 | 530013789 | Void or Withdrawn | 22164 | 530029238 | No Recognized Claim |
| 10441 | 530013790 | Void or Withdrawn | 22165 | 530029239 | No Recognized Claim |
| 10442 | 530013791 | Void or Withdrawn | 22166 | 530029240 | No Recognized Claim |
| 10443 | 530013792 | Void or Withdrawn | 22167 | 530029241 | No Recognized Claim |
| 10444 | 530013793 | Void or Withdrawn | 22168 | 530029242 | No Recognized Claim |
| 10445 | 530013794 | Void or Withdrawn | 22169 | 530029243 | No Recognized Claim |
| 10446 | 530013795 | Void or Withdrawn | 22170 | 530029244 | No Eligible Purchases in Class Period |
| 10447 | 530013796 | Void or Withdrawn | 22171 | 530029246 | No Recognized Claim |
| 10448 | 530013797 | Void or Withdrawn | 22172 | 530029247 | No Recognized Claim |
| 10449 | 530013798 | Void or Withdrawn | 22173 | 530029248 | No Recognized Claim |
| 10450 | 530013799 | Void or Withdrawn | 22174 | 530029249 | No Recognized Claim |
| 10451 | 530013800 | Void or Withdrawn | 22175 | 530029250 | No Eligible Purchases in Class Period |
| 10452 | 530013801 | Void or Withdrawn | 22176 | 530029251 | No Recognized Claim |
| 10453 | 530013802 | Void or Withdrawn | 22177 | 530029252 | No Eligible Purchases in Class Period |
| 10454 | 530013803 | Void or Withdrawn | 22178 | 530029253 | No Recognized Claim |
| 10455 | 530013804 | Void or Withdrawn | 22179 | 530029254 | No Recognized Claim |
| 10456 | 530013805 | Void or Withdrawn | 22180 | 530029256 | No Recognized Claim |
| 10457 | 530013806 | Void or Withdrawn | 22181 | 530029257 | No Recognized Claim |
| 10458 | 530013807 | Void or Withdrawn | 22182 | 530029258 | No Recognized Claim |
| 10459 | 530013808 | Void or Withdrawn | 22183 | 530029259 | No Recognized Claim |
| 10460 | 530013809 | Void or Withdrawn | 22184 | 530029260 | No Recognized Claim |
| 10461 | 530013810 | Void or Withdrawn | 22185 | 530029261 | No Recognized Claim |
| 10462 | 530013811 | Void or Withdrawn | 22186 | 530029262 | No Recognized Claim |
| 10463 | 530013812 | Void or Withdrawn | 22187 | 530029263 | No Recognized Claim |
| 10464 | 530013813 | Void or Withdrawn | 22188 | 530029264 | No Recognized Claim |
| 10465 | 530013814 | Void or Withdrawn | 22189 | 530029265 | No Recognized Claim |
| 10466 | 530013815 | Void or Withdrawn | 22190 | 530029266 | No Recognized Claim |
| 10467 | 530013816 | Void or Withdrawn | 22191 | 530029267 | No Recognized Claim |
| 10468 | 530013817 | Void or Withdrawn | 22192 | 530029269 | No Recognized Claim |
| 10469 | 530013818 | Void or Withdrawn | 22193 | 530029270 | No Recognized Claim |
| 10470 | 530013819 | Void or Withdrawn | 22194 | 530029271 | No Recognized Claim |
| 10471 | 530013820 | Void or Withdrawn | 22195 | 530029272 | No Recognized Claim |
| 10472 | 530013821 | Void or Withdrawn | 22196 | 530029273 | No Recognized Claim |
| 10473 | 530013822 | Void or Withdrawn | 22197 | 530029274 | No Recognized Claim |
| 10474 | 530013823 | Void or Withdrawn | 22198 | 530029275 | No Recognized Claim |
| 10475 | 530013824 | Void or Withdrawn | 22199 | 530029276 | No Recognized Claim |
| 10476 | 530013825 | Void or Withdrawn | 22200 | 530029277 | No Recognized Claim |
| 10477 | 530013826 | Void or Withdrawn | 22201 | 530029278 | No Recognized Claim |
| 10478 | 530013827 | Void or Withdrawn | 22202 | 530029279 | No Recognized Claim |
| 10479 | 530013828 | Void or Withdrawn | 22203 | 530029280 | No Recognized Claim |
| 10480 | 530013829 | Void or Withdrawn | 22204 | 530029281 | No Recognized Claim |
| 10481 | 530013830 | Void or Withdrawn | 22205 | 530029282 | No Recognized Claim |
| 10482 | 530013831 | Void or Withdrawn | 22206 | 530029283 | No Recognized Claim |
| 10483 | 530013832 | Void or Withdrawn | 22207 | 530029284 | No Recognized Claim |
| 10484 | 530013833 | Void or Withdrawn | 22208 | 530029285 | No Recognized Claim |
| 10485 | 530013834 | Void or Withdrawn | 22209 | 530029286 | No Recognized Claim |
| 10486 | 530013835 | Void or Withdrawn | 22210 | 530029287 | No Recognized Claim |
| 10487 | 530013836 | Void or Withdrawn | 22211 | 530029288 | No Recognized Claim |
| 10488 | 530013837 | Void or Withdrawn | 22212 | 530029289 | No Recognized Claim |
| 10489 | 530013838 | Void or Withdrawn | 22213 | 530029290 | No Eligible Purchases in Class Period |
| 10490 | 530013839 | Void or Withdrawn | 22214 | 530029292 | No Recognized Claim |
| 10491 | 530013840 | Void or Withdrawn | 22215 | 530029293 | No Recognized Claim |
| 10492 | 530013841 | Void or Withdrawn | 22216 | 530029294 | No Recognized Claim |
| 10493 | 530013842 | Void or Withdrawn | 22217 | 530029295 | No Recognized Claim |
| 10494 | 530013843 | Void or Withdrawn | 22218 | 530029296 | No Recognized Claim |
| 10495 | 530013844 | Void or Withdrawn | 22219 | 530029297 | No Recognized Claim |
| 10496 | 530013845 | Void or Withdrawn | 22220 | 530029299 | No Recognized Claim |
| 10497 | 530013846 | Void or Withdrawn | 22221 | 530029300 | No Recognized Claim |

Zuora Securities Litigation

### Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 10498 | 530013847 | Void or Withdrawn | 22222 | 530029301 | No Recognized Claim |
| 10499 | 530013848 | Void or Withdrawn | 22223 | 530029306 | No Recognized Claim |
| 10500 | 530013849 | Void or Withdrawn | 22224 | 530029307 | No Recognized Claim |
| 10501 | 530013850 | Void or Withdrawn | 22225 | 530029308 | No Recognized Claim |
| 10502 | 530013851 | Void or Withdrawn | 22226 | 530029310 | No Recognized Claim |
| 10503 | 530013852 | Void or Withdrawn | 22227 | 530029311 | No Recognized Claim |
| 10504 | 530013853 | Void or Withdrawn | 22228 | 530029312 | No Recognized Claim |
| 10505 | 530013854 | Void or Withdrawn | 22229 | 530029314 | No Recognized Claim |
| 10506 | 530013855 | Void or Withdrawn | 22230 | 530029316 | No Recognized Claim |
| 10507 | 530013856 | Void or Withdrawn | 22231 | 530029317 | No Recognized Claim |
| 10508 | 530013857 | Void or Withdrawn | 22232 | 530029318 | No Recognized Claim |
| 10509 | 530013858 | Void or Withdrawn | 22233 | 530029319 | No Recognized Claim |
| 10510 | 530013859 | Void or Withdrawn | 22234 | 530029320 | No Recognized Claim |
| 10511 | 530013860 | Void or Withdrawn | 22235 | 530029321 | No Recognized Claim |
| 10512 | 530013861 | Void or Withdrawn | 22236 | 530029322 | No Recognized Claim |
| 10513 | 530013862 | Void or Withdrawn | 22237 | 530029323 | No Recognized Claim |
| 10514 | 530013863 | Void or Withdrawn | 22238 | 530029324 | No Recognized Claim |
| 10515 | 530013864 | Void or Withdrawn | 22239 | 530029325 | No Recognized Claim |
| 10516 | 530013865 | Void or Withdrawn | 22240 | 530029326 | No Recognized Claim |
| 10517 | 530013866 | Void or Withdrawn | 22241 | 530029327 | No Recognized Claim |
| 10518 | 530013867 | Void or Withdrawn | 22242 | 530029328 | No Eligible Purchases in Class Period |
| 10519 | 530013868 | Void or Withdrawn | 22243 | 530029329 | No Recognized Claim |
| 10520 | 530013869 | Void or Withdrawn | 22244 | 530029330 | No Recognized Claim |
| 10521 | 530013870 | Void or Withdrawn | 22245 | 530029331 | No Eligible Purchases in Class Period |
| 10522 | 530013871 | Void or Withdrawn | 22246 | 530029334 | No Recognized Claim |
| 10523 | 530013872 | Void or Withdrawn | 22247 | 530029335 | No Recognized Claim |
| 10524 | 530013873 | Void or Withdrawn | 22248 | 530029336 | No Recognized Claim |
| 10525 | 530013874 | Void or Withdrawn | 22249 | 530029337 | No Recognized Claim |
| 10526 | 530013875 | Void or Withdrawn | 22250 | 530029338 | No Recognized Claim |
| 10527 | 530013876 | Void or Withdrawn | 22251 | 530029339 | No Recognized Claim |
| 10528 | 530013877 | Void or Withdrawn | 22252 | 530029340 | No Recognized Claim |
| 10529 | 530013878 | Void or Withdrawn | 22253 | 530029341 | No Recognized Claim |
| 10530 | 530013879 | Void or Withdrawn | 22254 | 530029342 | No Recognized Claim |
| 10531 | 530013880 | Void or Withdrawn | 22255 | 530029343 | No Recognized Claim |
| 10532 | 530013881 | Void or Withdrawn | 22256 | 530029344 | No Recognized Claim |
| 10533 | 530013882 | Void or Withdrawn | 22257 | 530029346 | No Recognized Claim |
| 10534 | 530013883 | Void or Withdrawn | 22258 | 530029347 | No Recognized Claim |
| 10535 | 530013884 | Void or Withdrawn | 22259 | 530029348 | No Recognized Claim |
| 10536 | 530013885 | Void or Withdrawn | 22260 | 530029349 | No Recognized Claim |
| 10537 | 530013886 | Void or Withdrawn | 22261 | 530029350 | No Recognized Claim |
| 10538 | 530013887 | Void or Withdrawn | 22262 | 530029351 | No Recognized Claim |
| 10539 | 530013888 | Void or Withdrawn | 22263 | 530029352 | No Eligible Purchases in Class Period |
| 10540 | 530013889 | Void or Withdrawn | 22264 | 530029353 | No Eligible Purchases in Class Period |
| 10541 | 530013890 | Void or Withdrawn | 22265 | 530029356 | No Recognized Claim |
| 10542 | 530013891 | Void or Withdrawn | 22266 | 530029358 | No Recognized Claim |
| 10543 | 530013892 | Void or Withdrawn | 22267 | 530029362 | No Recognized Claim |
| 10544 | 530013893 | Void or Withdrawn | 22268 | 530029363 | No Recognized Claim |
| 10545 | 530013894 | Void or Withdrawn | 22269 | 530029364 | No Recognized Claim |
| 10546 | 530013895 | Void or Withdrawn | 22270 | 530029366 | No Eligible Purchases in Class Period |
| 10547 | 530013896 | Void or Withdrawn | 22271 | 530029370 | No Recognized Claim |
| 10548 | 530013897 | Void or Withdrawn | 22272 | 530029371 | No Recognized Claim |
| 10549 | 530013898 | Void or Withdrawn | 22273 | 530029372 | No Recognized Claim |
| 10550 | 530013899 | Void or Withdrawn | 22274 | 530029374 | No Recognized Claim |
| 10551 | 530013900 | Void or Withdrawn | 22275 | 530029378 | No Recognized Claim |
| 10552 | 530013901 | Void or Withdrawn | 22276 | 530029380 | No Recognized Claim |
| 10553 | 530013902 | Void or Withdrawn | 22277 | 530029381 | No Recognized Claim |
| 10554 | 530013903 | Void or Withdrawn | 22278 | 530029385 | No Recognized Claim |
| 10555 | 530013904 | Void or Withdrawn | 22279 | 530029393 | No Recognized Claim |
| 10556 | 530013905 | Void or Withdrawn | 22280 | 530029394 | No Recognized Claim |

| | | | | | |
|---|---|---|---|---|---|
| 10557 | 530013906 | Void or Withdrawn | 22281 | 530029398 | No Recognized Claim |
| 10558 | 530013907 | Void or Withdrawn | 22282 | 530029399 | No Recognized Claim |
| 10559 | 530013908 | Void or Withdrawn | 22283 | 530029401 | No Recognized Claim |
| 10560 | 530013909 | Void or Withdrawn | 22284 | 530029402 | No Recognized Claim |
| 10561 | 530013910 | Void or Withdrawn | 22285 | 530029406 | No Recognized Claim |
| 10562 | 530013911 | Void or Withdrawn | 22286 | 530029408 | No Recognized Claim |
| 10563 | 530013912 | Void or Withdrawn | 22287 | 530029410 | No Recognized Claim |
| 10564 | 530013913 | Void or Withdrawn | 22288 | 530029411 | No Recognized Claim |
| 10565 | 530013914 | Void or Withdrawn | 22289 | 530029413 | No Recognized Claim |
| 10566 | 530013915 | Void or Withdrawn | 22290 | 530029416 | No Recognized Claim |
| 10567 | 530013916 | Void or Withdrawn | 22291 | 530029417 | No Recognized Claim |
| 10568 | 530013917 | Void or Withdrawn | 22292 | 530029418 | No Recognized Claim |
| 10569 | 530013918 | Void or Withdrawn | 22293 | 530029420 | No Recognized Claim |
| 10570 | 530013919 | Void or Withdrawn | 22294 | 530029421 | No Recognized Claim |
| 10571 | 530013920 | Void or Withdrawn | 22295 | 530029426 | No Recognized Claim |
| 10572 | 530013921 | Void or Withdrawn | 22296 | 530029428 | No Recognized Claim |
| 10573 | 530013922 | Void or Withdrawn | 22297 | 530029429 | No Recognized Claim |
| 10574 | 530013923 | Void or Withdrawn | 22298 | 530029431 | No Recognized Claim |
| 10575 | 530013924 | Void or Withdrawn | 22299 | 530029433 | No Recognized Claim |
| 10576 | 530013925 | Void or Withdrawn | 22300 | 530029434 | No Recognized Claim |
| 10577 | 530013926 | Void or Withdrawn | 22301 | 530029435 | No Recognized Claim |
| 10578 | 530013927 | Void or Withdrawn | 22302 | 530029436 | No Eligible Purchases in Class Period |
| 10579 | 530013928 | Void or Withdrawn | 22303 | 530029440 | No Recognized Claim |
| 10580 | 530013929 | Void or Withdrawn | 22304 | 530029444 | No Recognized Claim |
| 10581 | 530013930 | Void or Withdrawn | 22305 | 530029445 | No Recognized Claim |
| 10582 | 530013931 | Void or Withdrawn | 22306 | 530029447 | No Recognized Claim |
| 10583 | 530013932 | Void or Withdrawn | 22307 | 530029452 | No Recognized Claim |
| 10584 | 530013933 | Void or Withdrawn | 22308 | 530029453 | No Recognized Claim |
| 10585 | 530013934 | Void or Withdrawn | 22309 | 530029455 | No Recognized Claim |
| 10586 | 530013935 | Void or Withdrawn | 22310 | 530029456 | No Recognized Claim |
| 10587 | 530013936 | Void or Withdrawn | 22311 | 530029457 | No Recognized Claim |
| 10588 | 530013937 | Void or Withdrawn | 22312 | 530029461 | No Recognized Claim |
| 10589 | 530013938 | Void or Withdrawn | 22313 | 530029462 | No Recognized Claim |
| 10590 | 530013939 | Void or Withdrawn | 22314 | 530029465 | No Recognized Claim |
| 10591 | 530013940 | Void or Withdrawn | 22315 | 530029466 | No Recognized Claim |
| 10592 | 530013941 | Void or Withdrawn | 22316 | 530029467 | No Recognized Claim |
| 10593 | 530013942 | Void or Withdrawn | 22317 | 530029468 | No Recognized Claim |
| 10594 | 530013943 | Void or Withdrawn | 22318 | 530029469 | No Recognized Claim |
| 10595 | 530013944 | Void or Withdrawn | 22319 | 530029470 | No Recognized Claim |
| 10596 | 530013945 | Void or Withdrawn | 22320 | 530029471 | No Recognized Claim |
| 10597 | 530013946 | Void or Withdrawn | 22321 | 530029475 | No Recognized Claim |
| 10598 | 530013947 | Void or Withdrawn | 22322 | 530029476 | No Recognized Claim |
| 10599 | 530013948 | Void or Withdrawn | 22323 | 530029477 | No Recognized Claim |
| 10600 | 530013949 | Void or Withdrawn | 22324 | 530029478 | No Recognized Claim |
| 10601 | 530013950 | Void or Withdrawn | 22325 | 530029479 | No Recognized Claim |
| 10602 | 530013951 | Void or Withdrawn | 22326 | 530029481 | No Recognized Claim |
| 10603 | 530013952 | Void or Withdrawn | 22327 | 530029484 | No Recognized Claim |
| 10604 | 530013953 | Void or Withdrawn | 22328 | 530029485 | No Recognized Claim |
| 10605 | 530013954 | Void or Withdrawn | 22329 | 530029486 | No Recognized Claim |
| 10606 | 530013955 | Void or Withdrawn | 22330 | 530029487 | No Recognized Claim |
| 10607 | 530013956 | Void or Withdrawn | 22331 | 530029488 | No Recognized Claim |
| 10608 | 530013957 | Void or Withdrawn | 22332 | 530029491 | No Recognized Claim |
| 10609 | 530013958 | Void or Withdrawn | 22333 | 530029494 | No Recognized Claim |
| 10610 | 530013959 | Void or Withdrawn | 22334 | 530029495 | No Recognized Claim |
| 10611 | 530013960 | Void or Withdrawn | 22335 | 530029498 | No Recognized Claim |
| 10612 | 530013961 | Void or Withdrawn | 22336 | 530029502 | No Recognized Claim |
| 10613 | 530013962 | Void or Withdrawn | 22337 | 530029503 | No Recognized Claim |
| 10614 | 530013963 | Void or Withdrawn | 22338 | 530029507 | No Recognized Claim |
| 10615 | 530013964 | Void or Withdrawn | 22339 | 530029508 | No Recognized Claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10616 | 530013965 | Void or Withdrawn | 22340 | 530029511 | No Recognized Claim |
| 10617 | 530013966 | Void or Withdrawn | 22341 | 530029512 | No Recognized Claim |
| 10618 | 530013967 | Void or Withdrawn | 22342 | 530029513 | No Recognized Claim |
| 10619 | 530013968 | Void or Withdrawn | 22343 | 530029518 | No Recognized Claim |
| 10620 | 530013969 | Void or Withdrawn | 22344 | 530029520 | No Recognized Claim |
| 10621 | 530013970 | Void or Withdrawn | 22345 | 530029521 | No Recognized Claim |
| 10622 | 530013971 | Void or Withdrawn | 22346 | 530029522 | No Recognized Claim |
| 10623 | 530013972 | Void or Withdrawn | 22347 | 530029523 | No Recognized Claim |
| 10624 | 530013973 | Void or Withdrawn | 22348 | 530029526 | No Recognized Claim |
| 10625 | 530013974 | Void or Withdrawn | 22349 | 530029530 | No Recognized Claim |
| 10626 | 530013975 | Void or Withdrawn | 22350 | 530029531 | No Eligible Purchases in Class Period |
| 10627 | 530013976 | Void or Withdrawn | 22351 | 530029535 | No Recognized Claim |
| 10628 | 530013977 | Void or Withdrawn | 22352 | 530029536 | No Recognized Claim |
| 10629 | 530013978 | Void or Withdrawn | 22353 | 530029540 | No Recognized Claim |
| 10630 | 530013979 | Void or Withdrawn | 22354 | 530029546 | No Recognized Claim |
| 10631 | 530013980 | Void or Withdrawn | 22355 | 530029547 | No Recognized Claim |
| 10632 | 530013981 | Void or Withdrawn | 22356 | 530029548 | No Recognized Claim |
| 10633 | 530013982 | Void or Withdrawn | 22357 | 530029550 | No Recognized Claim |
| 10634 | 530013983 | Void or Withdrawn | 22358 | 530029552 | No Recognized Claim |
| 10635 | 530013984 | Void or Withdrawn | 22359 | 530029553 | No Recognized Claim |
| 10636 | 530013985 | Void or Withdrawn | 22360 | 530029555 | No Recognized Claim |
| 10637 | 530013986 | Void or Withdrawn | 22361 | 530029557 | No Recognized Claim |
| 10638 | 530013987 | Void or Withdrawn | 22362 | 530029559 | No Recognized Claim |
| 10639 | 530013988 | Void or Withdrawn | 22363 | 530029561 | No Recognized Claim |
| 10640 | 530013989 | Void or Withdrawn | 22364 | 530029562 | No Recognized Claim |
| 10641 | 530013990 | Void or Withdrawn | 22365 | 530029563 | No Recognized Claim |
| 10642 | 530013991 | Void or Withdrawn | 22366 | 530029565 | No Recognized Claim |
| 10643 | 530013992 | Void or Withdrawn | 22367 | 530029566 | No Recognized Claim |
| 10644 | 530013993 | Void or Withdrawn | 22368 | 530029569 | No Recognized Claim |
| 10645 | 530013994 | Void or Withdrawn | 22369 | 530029570 | No Recognized Claim |
| 10646 | 530013995 | Void or Withdrawn | 22370 | 530029571 | No Recognized Claim |
| 10647 | 530013996 | Void or Withdrawn | 22371 | 530029574 | No Recognized Claim |
| 10648 | 530013997 | Void or Withdrawn | 22372 | 530029576 | No Recognized Claim |
| 10649 | 530013998 | Void or Withdrawn | 22373 | 530029578 | No Recognized Claim |
| 10650 | 530013999 | Void or Withdrawn | 22374 | 530029583 | No Recognized Claim |
| 10651 | 530014000 | Void or Withdrawn | 22375 | 530029584 | No Recognized Claim |
| 10652 | 530014001 | Void or Withdrawn | 22376 | 530029585 | No Recognized Claim |
| 10653 | 530014002 | Void or Withdrawn | 22377 | 530029586 | No Recognized Claim |
| 10654 | 530014003 | Void or Withdrawn | 22378 | 530029588 | No Recognized Claim |
| 10655 | 530014004 | Void or Withdrawn | 22379 | 530029590 | No Recognized Claim |
| 10656 | 530014005 | Void or Withdrawn | 22380 | 530029591 | No Recognized Claim |
| 10657 | 530014006 | Void or Withdrawn | 22381 | 530029592 | No Recognized Claim |
| 10658 | 530014007 | Void or Withdrawn | 22382 | 530029593 | No Recognized Claim |
| 10659 | 530014008 | Void or Withdrawn | 22383 | 530029594 | No Recognized Claim |
| 10660 | 530014009 | Void or Withdrawn | 22384 | 530029596 | No Recognized Claim |
| 10661 | 530014010 | Void or Withdrawn | 22385 | 530029597 | No Recognized Claim |
| 10662 | 530014011 | Void or Withdrawn | 22386 | 530029600 | No Recognized Claim |
| 10663 | 530014012 | Void or Withdrawn | 22387 | 530029602 | No Recognized Claim |
| 10664 | 530014013 | Void or Withdrawn | 22388 | 530029604 | No Recognized Claim |
| 10665 | 530014014 | Void or Withdrawn | 22389 | 530029605 | No Recognized Claim |
| 10666 | 530014015 | Void or Withdrawn | 22390 | 530029607 | No Recognized Claim |
| 10667 | 530014016 | Void or Withdrawn | 22391 | 530029612 | No Recognized Claim |
| 10668 | 530014017 | Void or Withdrawn | 22392 | 530029613 | No Recognized Claim |
| 10669 | 530014018 | Void or Withdrawn | 22393 | 530029615 | No Recognized Claim |
| 10670 | 530014019 | Void or Withdrawn | 22394 | 530029616 | No Recognized Claim |
| 10671 | 530014020 | Void or Withdrawn | 22395 | 530029618 | No Recognized Claim |
| 10672 | 530014021 | Void or Withdrawn | 22396 | 530029622 | No Recognized Claim |
| 10673 | 530014022 | Void or Withdrawn | 22397 | 530029623 | No Recognized Claim |
| 10674 | 530014023 | Void or Withdrawn | 22398 | 530029624 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 10675 | 530014024 | Void or Withdrawn | 22399 | 530029625 | No Recognized Claim |
| 10676 | 530014025 | Void or Withdrawn | 22400 | 530029628 | No Recognized Claim |
| 10677 | 530014026 | Void or Withdrawn | 22401 | 530029631 | No Recognized Claim |
| 10678 | 530014027 | Void or Withdrawn | 22402 | 530029632 | No Recognized Claim |
| 10679 | 530014028 | Void or Withdrawn | 22403 | 530029633 | No Recognized Claim |
| 10680 | 530014029 | Void or Withdrawn | 22404 | 530029635 | No Recognized Claim |
| 10681 | 530014030 | Void or Withdrawn | 22405 | 530029636 | No Recognized Claim |
| 10682 | 530014031 | Void or Withdrawn | 22406 | 530029637 | No Recognized Claim |
| 10683 | 530014032 | Void or Withdrawn | 22407 | 530029639 | No Recognized Claim |
| 10684 | 530014033 | Void or Withdrawn | 22408 | 530029641 | No Recognized Claim |
| 10685 | 530014034 | Void or Withdrawn | 22409 | 530029642 | No Recognized Claim |
| 10686 | 530014035 | Void or Withdrawn | 22410 | 530029644 | No Recognized Claim |
| 10687 | 530014036 | Void or Withdrawn | 22411 | 530029645 | No Recognized Claim |
| 10688 | 530014037 | Void or Withdrawn | 22412 | 530029647 | No Recognized Claim |
| 10689 | 530014038 | Void or Withdrawn | 22413 | 530029650 | No Recognized Claim |
| 10690 | 530014039 | Void or Withdrawn | 22414 | 530029652 | No Recognized Claim |
| 10691 | 530014040 | Void or Withdrawn | 22415 | 530029655 | No Recognized Claim |
| 10692 | 530014041 | Void or Withdrawn | 22416 | 530029656 | No Recognized Claim |
| 10693 | 530014042 | Void or Withdrawn | 22417 | 530029658 | No Recognized Claim |
| 10694 | 530014043 | Void or Withdrawn | 22418 | 530029659 | No Recognized Claim |
| 10695 | 530014044 | Void or Withdrawn | 22419 | 530029660 | No Recognized Claim |
| 10696 | 530014045 | Void or Withdrawn | 22420 | 530029663 | No Recognized Claim |
| 10697 | 530014046 | Void or Withdrawn | 22421 | 530029666 | No Recognized Claim |
| 10698 | 530014047 | Void or Withdrawn | 22422 | 530029667 | No Recognized Claim |
| 10699 | 530014048 | Void or Withdrawn | 22423 | 530029668 | No Recognized Claim |
| 10700 | 530014049 | Void or Withdrawn | 22424 | 530029670 | No Recognized Claim |
| 10701 | 530014050 | Void or Withdrawn | 22425 | 530029671 | No Recognized Claim |
| 10702 | 530014051 | Void or Withdrawn | 22426 | 530029677 | No Recognized Claim |
| 10703 | 530014052 | Void or Withdrawn | 22427 | 530029678 | No Recognized Claim |
| 10704 | 530014053 | Void or Withdrawn | 22428 | 530029680 | No Recognized Claim |
| 10705 | 530014054 | Void or Withdrawn | 22429 | 530029681 | No Recognized Claim |
| 10706 | 530014055 | Void or Withdrawn | 22430 | 530029686 | No Recognized Claim |
| 10707 | 530014056 | Void or Withdrawn | 22431 | 530029687 | No Recognized Claim |
| 10708 | 530014057 | Void or Withdrawn | 22432 | 530029688 | No Recognized Claim |
| 10709 | 530014058 | Void or Withdrawn | 22433 | 530029694 | No Eligible Purchases in Class Period |
| 10710 | 530014059 | Void or Withdrawn | 22434 | 530029697 | No Recognized Claim |
| 10711 | 530014060 | Void or Withdrawn | 22435 | 530029698 | No Recognized Claim |
| 10712 | 530014061 | Void or Withdrawn | 22436 | 530029700 | No Recognized Claim |
| 10713 | 530014062 | Void or Withdrawn | 22437 | 530029701 | No Recognized Claim |
| 10714 | 530014063 | Void or Withdrawn | 22438 | 530029702 | No Recognized Claim |
| 10715 | 530014064 | Void or Withdrawn | 22439 | 530029703 | No Recognized Claim |
| 10716 | 530014065 | Void or Withdrawn | 22440 | 530029705 | No Recognized Claim |
| 10717 | 530014066 | Void or Withdrawn | 22441 | 530029709 | No Recognized Claim |
| 10718 | 530014067 | Void or Withdrawn | 22442 | 530029712 | No Recognized Claim |
| 10719 | 530014068 | Void or Withdrawn | 22443 | 530029714 | No Recognized Claim |
| 10720 | 530014069 | Void or Withdrawn | 22444 | 530029715 | No Recognized Claim |
| 10721 | 530014070 | Void or Withdrawn | 22445 | 530029720 | No Recognized Claim |
| 10722 | 530014071 | Void or Withdrawn | 22446 | 530029724 | No Recognized Claim |
| 10723 | 530014072 | Void or Withdrawn | 22447 | 530029728 | No Recognized Claim |
| 10724 | 530014073 | Void or Withdrawn | 22448 | 530029729 | No Recognized Claim |
| 10725 | 530014074 | Void or Withdrawn | 22449 | 530029730 | No Recognized Claim |
| 10726 | 530014075 | Void or Withdrawn | 22450 | 530029732 | No Recognized Claim |
| 10727 | 530014076 | Void or Withdrawn | 22451 | 530029738 | No Recognized Claim |
| 10728 | 530014077 | Void or Withdrawn | 22452 | 530029739 | No Recognized Claim |
| 10729 | 530014078 | Void or Withdrawn | 22453 | 530029740 | No Recognized Claim |
| 10730 | 530014079 | Void or Withdrawn | 22454 | 530029742 | No Recognized Claim |
| 10731 | 530014080 | Void or Withdrawn | 22455 | 530029743 | No Recognized Claim |
| 10732 | 530014081 | Void or Withdrawn | 22456 | 530029744 | No Recognized Claim |
| 10733 | 530014082 | Void or Withdrawn | 22457 | 530029745 | No Recognized Claim |

Zuora Securities Litigation
Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 10734 | 530014083 | Void or Withdrawn | 22458 | 530029750 | No Recognized Claim |
| 10735 | 530014084 | Void or Withdrawn | 22459 | 530029752 | No Recognized Claim |
| 10736 | 530014085 | Void or Withdrawn | 22460 | 530029753 | No Recognized Claim |
| 10737 | 530014086 | Void or Withdrawn | 22461 | 530029760 | No Recognized Claim |
| 10738 | 530014087 | Void or Withdrawn | 22462 | 530029761 | No Recognized Claim |
| 10739 | 530014088 | Void or Withdrawn | 22463 | 530029762 | No Recognized Claim |
| 10740 | 530014089 | Void or Withdrawn | 22464 | 530029763 | No Recognized Claim |
| 10741 | 530014090 | Void or Withdrawn | 22465 | 530029764 | No Recognized Claim |
| 10742 | 530014091 | Void or Withdrawn | 22466 | 530029765 | No Recognized Claim |
| 10743 | 530014092 | Void or Withdrawn | 22467 | 530029769 | No Recognized Claim |
| 10744 | 530014093 | Void or Withdrawn | 22468 | 530029770 | No Recognized Claim |
| 10745 | 530014094 | Void or Withdrawn | 22469 | 530029771 | No Recognized Claim |
| 10746 | 530014095 | Void or Withdrawn | 22470 | 530029772 | No Recognized Claim |
| 10747 | 530014096 | Void or Withdrawn | 22471 | 530029775 | No Recognized Claim |
| 10748 | 530014097 | Void or Withdrawn | 22472 | 530029776 | No Recognized Claim |
| 10749 | 530014098 | Void or Withdrawn | 22473 | 530029779 | No Recognized Claim |
| 10750 | 530014099 | Void or Withdrawn | 22474 | 530029782 | No Recognized Claim |
| 10751 | 530014100 | Void or Withdrawn | 22475 | 530029784 | No Recognized Claim |
| 10752 | 530014101 | Void or Withdrawn | 22476 | 530029787 | No Recognized Claim |
| 10753 | 530014102 | Void or Withdrawn | 22477 | 530029789 | No Recognized Claim |
| 10754 | 530014103 | Void or Withdrawn | 22478 | 530029793 | No Recognized Claim |
| 10755 | 530014104 | Void or Withdrawn | 22479 | 530029795 | No Recognized Claim |
| 10756 | 530014105 | Void or Withdrawn | 22480 | 530029796 | No Recognized Claim |
| 10757 | 530014106 | Void or Withdrawn | 22481 | 530029803 | No Recognized Claim |
| 10758 | 530014107 | Void or Withdrawn | 22482 | 530029805 | No Recognized Claim |
| 10759 | 530014108 | Void or Withdrawn | 22483 | 530029809 | No Recognized Claim |
| 10760 | 530014109 | Void or Withdrawn | 22484 | 530029810 | No Recognized Claim |
| 10761 | 530014110 | Void or Withdrawn | 22485 | 530029811 | No Recognized Claim |
| 10762 | 530014111 | Void or Withdrawn | 22486 | 530029813 | No Recognized Claim |
| 10763 | 530014112 | Void or Withdrawn | 22487 | 530029814 | No Recognized Claim |
| 10764 | 530014113 | Void or Withdrawn | 22488 | 530029815 | No Recognized Claim |
| 10765 | 530014114 | Void or Withdrawn | 22489 | 530029816 | No Recognized Claim |
| 10766 | 530014115 | Void or Withdrawn | 22490 | 530029824 | No Recognized Claim |
| 10767 | 530014116 | Void or Withdrawn | 22491 | 530029825 | No Recognized Claim |
| 10768 | 530014117 | Void or Withdrawn | 22492 | 530029826 | No Recognized Claim |
| 10769 | 530014118 | Void or Withdrawn | 22493 | 530029827 | No Recognized Claim |
| 10770 | 530014119 | Void or Withdrawn | 22494 | 530029829 | No Recognized Claim |
| 10771 | 530014120 | Void or Withdrawn | 22495 | 530029831 | No Recognized Claim |
| 10772 | 530014121 | Void or Withdrawn | 22496 | 530029833 | No Recognized Claim |
| 10773 | 530014122 | Void or Withdrawn | 22497 | 530029837 | No Recognized Claim |
| 10774 | 530014123 | Void or Withdrawn | 22498 | 530029838 | No Recognized Claim |
| 10775 | 530014124 | Void or Withdrawn | 22499 | 530029839 | No Recognized Claim |
| 10776 | 530014125 | Void or Withdrawn | 22500 | 530029843 | No Recognized Claim |
| 10777 | 530014126 | Void or Withdrawn | 22501 | 530029844 | No Recognized Claim |
| 10778 | 530014127 | Void or Withdrawn | 22502 | 530029846 | No Recognized Claim |
| 10779 | 530014128 | Void or Withdrawn | 22503 | 530029847 | No Recognized Claim |
| 10780 | 530014129 | Void or Withdrawn | 22504 | 530029849 | No Recognized Claim |
| 10781 | 530014130 | Void or Withdrawn | 22505 | 530029852 | No Recognized Claim |
| 10782 | 530014131 | Void or Withdrawn | 22506 | 530029853 | No Recognized Claim |
| 10783 | 530014132 | Void or Withdrawn | 22507 | 530029855 | No Recognized Claim |
| 10784 | 530014133 | Void or Withdrawn | 22508 | 530029858 | No Recognized Claim |
| 10785 | 530014134 | Void or Withdrawn | 22509 | 530029860 | No Recognized Claim |
| 10786 | 530014135 | Void or Withdrawn | 22510 | 530029861 | No Recognized Claim |
| 10787 | 530014136 | Void or Withdrawn | 22511 | 530029862 | Duplicate Claim Form |
| 10788 | 530014137 | Void or Withdrawn | 22512 | 530029864 | No Recognized Claim |
| 10789 | 530014138 | Void or Withdrawn | 22513 | 530029866 | No Recognized Claim |
| 10790 | 530014139 | Void or Withdrawn | 22514 | 530029868 | No Recognized Claim |
| 10791 | 530014140 | Void or Withdrawn | 22515 | 530029869 | No Recognized Claim |
| 10792 | 530014141 | Void or Withdrawn | 22516 | 530029871 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 10793 | 530014142 | Void or Withdrawn | 22517 | 530029872 | No Recognized Claim |
| 10794 | 530014143 | Void or Withdrawn | 22518 | 530029873 | No Recognized Claim |
| 10795 | 530014144 | Void or Withdrawn | 22519 | 530029875 | No Recognized Claim |
| 10796 | 530014145 | Void or Withdrawn | 22520 | 530029877 | No Recognized Claim |
| 10797 | 530014146 | Void or Withdrawn | 22521 | 530029878 | No Recognized Claim |
| 10798 | 530014147 | Void or Withdrawn | 22522 | 530029879 | No Recognized Claim |
| 10799 | 530014148 | Void or Withdrawn | 22523 | 530029880 | No Recognized Claim |
| 10800 | 530014149 | Void or Withdrawn | 22524 | 530029882 | No Recognized Claim |
| 10801 | 530014150 | Void or Withdrawn | 22525 | 530029883 | No Recognized Claim |
| 10802 | 530014151 | Void or Withdrawn | 22526 | 530029884 | No Recognized Claim |
| 10803 | 530014152 | Void or Withdrawn | 22527 | 530029885 | No Recognized Claim |
| 10804 | 530014153 | Void or Withdrawn | 22528 | 530029886 | No Recognized Claim |
| 10805 | 530014154 | Void or Withdrawn | 22529 | 530029887 | No Recognized Claim |
| 10806 | 530014155 | Void or Withdrawn | 22530 | 530029888 | No Recognized Claim |
| 10807 | 530014156 | Void or Withdrawn | 22531 | 530029889 | No Recognized Claim |
| 10808 | 530014157 | Void or Withdrawn | 22532 | 530029890 | No Recognized Claim |
| 10809 | 530014158 | Void or Withdrawn | 22533 | 530029891 | No Recognized Claim |
| 10810 | 530014159 | Void or Withdrawn | 22534 | 530029892 | No Recognized Claim |
| 10811 | 530014160 | Void or Withdrawn | 22535 | 530029893 | No Recognized Claim |
| 10812 | 530014161 | Void or Withdrawn | 22536 | 530029894 | No Recognized Claim |
| 10813 | 530014162 | Void or Withdrawn | 22537 | 530029895 | No Recognized Claim |
| 10814 | 530014163 | Void or Withdrawn | 22538 | 530029896 | No Recognized Claim |
| 10815 | 530014164 | Void or Withdrawn | 22539 | 530029897 | No Recognized Claim |
| 10816 | 530014165 | Void or Withdrawn | 22540 | 530029898 | No Recognized Claim |
| 10817 | 530014166 | Void or Withdrawn | 22541 | 530029899 | No Recognized Claim |
| 10818 | 530014167 | Void or Withdrawn | 22542 | 530029900 | No Recognized Claim |
| 10819 | 530014168 | Void or Withdrawn | 22543 | 530029901 | No Recognized Claim |
| 10820 | 530014169 | Void or Withdrawn | 22544 | 530029902 | No Recognized Claim |
| 10821 | 530014170 | Void or Withdrawn | 22545 | 530029903 | No Recognized Claim |
| 10822 | 530014171 | Void or Withdrawn | 22546 | 530029904 | No Recognized Claim |
| 10823 | 530014172 | Void or Withdrawn | 22547 | 530029905 | No Recognized Claim |
| 10824 | 530014173 | Void or Withdrawn | 22548 | 530029906 | No Recognized Claim |
| 10825 | 530014174 | Void or Withdrawn | 22549 | 530029907 | No Recognized Claim |
| 10826 | 530014175 | Void or Withdrawn | 22550 | 530029908 | No Recognized Claim |
| 10827 | 530014176 | Void or Withdrawn | 22551 | 530029909 | No Recognized Claim |
| 10828 | 530014177 | Void or Withdrawn | 22552 | 530029910 | No Recognized Claim |
| 10829 | 530014178 | Void or Withdrawn | 22553 | 530029911 | No Recognized Claim |
| 10830 | 530014179 | Void or Withdrawn | 22554 | 530029912 | No Recognized Claim |
| 10831 | 530014180 | Void or Withdrawn | 22555 | 530029913 | No Recognized Claim |
| 10832 | 530014181 | Void or Withdrawn | 22556 | 530029915 | No Recognized Claim |
| 10833 | 530014182 | Void or Withdrawn | 22557 | 530029921 | No Recognized Claim |
| 10834 | 530014183 | Void or Withdrawn | 22558 | 530029922 | No Recognized Claim |
| 10835 | 530014184 | Void or Withdrawn | 22559 | 530029923 | No Recognized Claim |
| 10836 | 530014185 | Void or Withdrawn | 22560 | 530029925 | No Recognized Claim |
| 10837 | 530014186 | Void or Withdrawn | 22561 | 530029926 | No Recognized Claim |
| 10838 | 530014187 | Void or Withdrawn | 22562 | 530029928 | No Recognized Claim |
| 10839 | 530014188 | Void or Withdrawn | 22563 | 530029930 | No Recognized Claim |
| 10840 | 530014189 | Void or Withdrawn | 22564 | 530029931 | No Recognized Claim |
| 10841 | 530014190 | Void or Withdrawn | 22565 | 530029933 | No Recognized Claim |
| 10842 | 530014191 | Void or Withdrawn | 22566 | 530029936 | No Recognized Claim |
| 10843 | 530014192 | Void or Withdrawn | 22567 | 530029937 | No Recognized Claim |
| 10844 | 530014193 | Void or Withdrawn | 22568 | 530029939 | No Recognized Claim |
| 10845 | 530014194 | Void or Withdrawn | 22569 | 530029940 | No Recognized Claim |
| 10846 | 530014195 | Void or Withdrawn | 22570 | 530029944 | No Recognized Claim |
| 10847 | 530014196 | Void or Withdrawn | 22571 | 530029945 | No Recognized Claim |
| 10848 | 530014197 | Void or Withdrawn | 22572 | 530029947 | No Recognized Claim |
| 10849 | 530014198 | Void or Withdrawn | 22573 | 530029948 | No Recognized Claim |
| 10850 | 530014199 | Void or Withdrawn | 22574 | 530029949 | No Recognized Claim |
| 10851 | 530014200 | Void or Withdrawn | 22575 | 530029955 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 10852 | 530014201 | Void or Withdrawn | 22576 | 530029956 | No Recognized Claim |
| 10853 | 530014202 | Void or Withdrawn | 22577 | 530029957 | No Recognized Claim |
| 10854 | 530014203 | Void or Withdrawn | 22578 | 530029958 | No Recognized Claim |
| 10855 | 530014204 | Void or Withdrawn | 22579 | 530029959 | No Recognized Claim |
| 10856 | 530014205 | Void or Withdrawn | 22580 | 530029960 | No Recognized Claim |
| 10857 | 530014206 | Void or Withdrawn | 22581 | 530029963 | No Recognized Claim |
| 10858 | 530014207 | Void or Withdrawn | 22582 | 530029964 | No Recognized Claim |
| 10859 | 530014208 | Void or Withdrawn | 22583 | 530029965 | No Recognized Claim |
| 10860 | 530014209 | Void or Withdrawn | 22584 | 530029967 | No Recognized Claim |
| 10861 | 530014210 | Void or Withdrawn | 22585 | 530029970 | No Recognized Claim |
| 10862 | 530014211 | Void or Withdrawn | 22586 | 530029971 | No Recognized Claim |
| 10863 | 530014212 | Void or Withdrawn | 22587 | 530029973 | No Recognized Claim |
| 10864 | 530014213 | Void or Withdrawn | 22588 | 530029974 | No Recognized Claim |
| 10865 | 530014214 | Void or Withdrawn | 22589 | 530029978 | No Recognized Claim |
| 10866 | 530014215 | Void or Withdrawn | 22590 | 530029981 | No Recognized Claim |
| 10867 | 530014216 | Void or Withdrawn | 22591 | 530029984 | No Recognized Claim |
| 10868 | 530014217 | Void or Withdrawn | 22592 | 530029986 | No Recognized Claim |
| 10869 | 530014218 | Void or Withdrawn | 22593 | 530029987 | No Recognized Claim |
| 10870 | 530014219 | Void or Withdrawn | 22594 | 530029989 | No Recognized Claim |
| 10871 | 530014220 | Void or Withdrawn | 22595 | 530029990 | No Recognized Claim |
| 10872 | 530014221 | Void or Withdrawn | 22596 | 530029992 | No Recognized Claim |
| 10873 | 530014222 | Void or Withdrawn | 22597 | 530029993 | No Recognized Claim |
| 10874 | 530014223 | Void or Withdrawn | 22598 | 530029994 | No Recognized Claim |
| 10875 | 530014224 | Void or Withdrawn | 22599 | 530029995 | No Recognized Claim |
| 10876 | 530014225 | Void or Withdrawn | 22600 | 530029998 | No Recognized Claim |
| 10877 | 530014226 | Void or Withdrawn | 22601 | 530030000 | No Recognized Claim |
| 10878 | 530014227 | Void or Withdrawn | 22602 | 530030005 | No Recognized Claim |
| 10879 | 530014228 | Void or Withdrawn | 22603 | 530030006 | No Recognized Claim |
| 10880 | 530014229 | Void or Withdrawn | 22604 | 530030007 | No Recognized Claim |
| 10881 | 530014230 | Void or Withdrawn | 22605 | 530030010 | No Recognized Claim |
| 10882 | 530014231 | Void or Withdrawn | 22606 | 530030011 | No Recognized Claim |
| 10883 | 530014232 | Void or Withdrawn | 22607 | 530030013 | No Recognized Claim |
| 10884 | 530014233 | Void or Withdrawn | 22608 | 530030014 | No Recognized Claim |
| 10885 | 530014234 | Void or Withdrawn | 22609 | 530030016 | No Recognized Claim |
| 10886 | 530014235 | Void or Withdrawn | 22610 | 530030017 | No Recognized Claim |
| 10887 | 530014236 | Void or Withdrawn | 22611 | 530030018 | No Recognized Claim |
| 10888 | 530014237 | Void or Withdrawn | 22612 | 530030021 | No Recognized Claim |
| 10889 | 530014238 | Void or Withdrawn | 22613 | 530030022 | No Recognized Claim |
| 10890 | 530014239 | Void or Withdrawn | 22614 | 530030023 | No Recognized Claim |
| 10891 | 530014240 | Void or Withdrawn | 22615 | 530030024 | No Recognized Claim |
| 10892 | 530014241 | Void or Withdrawn | 22616 | 530030027 | No Recognized Claim |
| 10893 | 530014242 | Void or Withdrawn | 22617 | 530030030 | No Recognized Claim |
| 10894 | 530014243 | Void or Withdrawn | 22618 | 530030031 | No Recognized Claim |
| 10895 | 530014244 | Void or Withdrawn | 22619 | 530030033 | No Recognized Claim |
| 10896 | 530014245 | Void or Withdrawn | 22620 | 530030034 | No Eligible Purchases in Class Period |
| 10897 | 530014246 | Void or Withdrawn | 22621 | 530030035 | No Recognized Claim |
| 10898 | 530014247 | Void or Withdrawn | 22622 | 530030037 | No Recognized Claim |
| 10899 | 530014248 | Void or Withdrawn | 22623 | 530030038 | No Recognized Claim |
| 10900 | 530014249 | Void or Withdrawn | 22624 | 530030039 | No Recognized Claim |
| 10901 | 530014250 | Void or Withdrawn | 22625 | 530030040 | No Recognized Claim |
| 10902 | 530014251 | Void or Withdrawn | 22626 | 530030045 | No Recognized Claim |
| 10903 | 530014252 | Void or Withdrawn | 22627 | 530030048 | No Recognized Claim |
| 10904 | 530014253 | Void or Withdrawn | 22628 | 530030049 | No Recognized Claim |
| 10905 | 530014254 | Void or Withdrawn | 22629 | 530030054 | No Recognized Claim |
| 10906 | 530014255 | Void or Withdrawn | 22630 | 530030055 | No Recognized Claim |
| 10907 | 530014256 | Void or Withdrawn | 22631 | 530030058 | No Recognized Claim |
| 10908 | 530014257 | Void or Withdrawn | 22632 | 530030059 | No Recognized Claim |
| 10909 | 530014258 | Void or Withdrawn | 22633 | 530030061 | No Recognized Claim |
| 10910 | 530014259 | Void or Withdrawn | 22634 | 530030062 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 10911 | 530014260 | Void or Withdrawn | 22635 | 530030063 | No Recognized Claim |
| 10912 | 530014261 | Void or Withdrawn | 22636 | 530030065 | No Recognized Claim |
| 10913 | 530014262 | Void or Withdrawn | 22637 | 530030068 | No Recognized Claim |
| 10914 | 530014263 | Void or Withdrawn | 22638 | 530030071 | No Recognized Claim |
| 10915 | 530014264 | Void or Withdrawn | 22639 | 530030073 | No Recognized Claim |
| 10916 | 530014265 | Void or Withdrawn | 22640 | 530030075 | No Recognized Claim |
| 10917 | 530014266 | Void or Withdrawn | 22641 | 530030078 | No Recognized Claim |
| 10918 | 530014267 | Void or Withdrawn | 22642 | 530030079 | No Recognized Claim |
| 10919 | 530014268 | Void or Withdrawn | 22643 | 530030082 | No Recognized Claim |
| 10920 | 530014269 | Void or Withdrawn | 22644 | 530030087 | No Recognized Claim |
| 10921 | 530014270 | Void or Withdrawn | 22645 | 530030088 | No Recognized Claim |
| 10922 | 530014271 | Void or Withdrawn | 22646 | 530030089 | No Recognized Claim |
| 10923 | 530014272 | Void or Withdrawn | 22647 | 530030095 | No Recognized Claim |
| 10924 | 530014273 | Void or Withdrawn | 22648 | 530030096 | No Recognized Claim |
| 10925 | 530014274 | Void or Withdrawn | 22649 | 530030098 | No Recognized Claim |
| 10926 | 530014275 | Void or Withdrawn | 22650 | 530030099 | No Recognized Claim |
| 10927 | 530014276 | Void or Withdrawn | 22651 | 530030101 | No Recognized Claim |
| 10928 | 530014277 | Void or Withdrawn | 22652 | 530030103 | No Recognized Claim |
| 10929 | 530014278 | Void or Withdrawn | 22653 | 530030104 | No Recognized Claim |
| 10930 | 530014279 | Void or Withdrawn | 22654 | 530030108 | No Recognized Claim |
| 10931 | 530014280 | Void or Withdrawn | 22655 | 530030112 | No Recognized Claim |
| 10932 | 530014281 | Void or Withdrawn | 22656 | 530030113 | No Recognized Claim |
| 10933 | 530014282 | Void or Withdrawn | 22657 | 530030114 | No Recognized Claim |
| 10934 | 530014283 | Void or Withdrawn | 22658 | 530030117 | No Recognized Claim |
| 10935 | 530014284 | Void or Withdrawn | 22659 | 530030118 | No Recognized Claim |
| 10936 | 530014285 | Void or Withdrawn | 22660 | 530030121 | No Recognized Claim |
| 10937 | 530014286 | Void or Withdrawn | 22661 | 530030122 | No Recognized Claim |
| 10938 | 530014287 | Void or Withdrawn | 22662 | 530030123 | No Recognized Claim |
| 10939 | 530014288 | Void or Withdrawn | 22663 | 530030124 | No Recognized Claim |
| 10940 | 530014289 | Void or Withdrawn | 22664 | 530030126 | No Recognized Claim |
| 10941 | 530014290 | Void or Withdrawn | 22665 | 530030127 | No Recognized Claim |
| 10942 | 530014291 | Void or Withdrawn | 22666 | 530030128 | No Recognized Claim |
| 10943 | 530014292 | Void or Withdrawn | 22667 | 530030131 | No Recognized Claim |
| 10944 | 530014293 | Void or Withdrawn | 22668 | 530030133 | No Recognized Claim |
| 10945 | 530014294 | Void or Withdrawn | 22669 | 530030134 | No Recognized Claim |
| 10946 | 530014295 | Void or Withdrawn | 22670 | 530030139 | No Recognized Claim |
| 10947 | 530014296 | Void or Withdrawn | 22671 | 530030142 | No Recognized Claim |
| 10948 | 530014297 | Void or Withdrawn | 22672 | 530030143 | No Recognized Claim |
| 10949 | 530014298 | Void or Withdrawn | 22673 | 530030144 | No Recognized Claim |
| 10950 | 530014299 | Void or Withdrawn | 22674 | 530030145 | No Recognized Claim |
| 10951 | 530014300 | Void or Withdrawn | 22675 | 530030146 | No Eligible Purchases in Class Period |
| 10952 | 530014301 | Void or Withdrawn | 22676 | 530030147 | No Recognized Claim |
| 10953 | 530014302 | Void or Withdrawn | 22677 | 530030150 | No Recognized Claim |
| 10954 | 530014303 | Void or Withdrawn | 22678 | 530030151 | No Recognized Claim |
| 10955 | 530014304 | Void or Withdrawn | 22679 | 530030153 | No Recognized Claim |
| 10956 | 530014305 | Void or Withdrawn | 22680 | 530030154 | No Recognized Claim |
| 10957 | 530014306 | Void or Withdrawn | 22681 | 530030156 | No Recognized Claim |
| 10958 | 530014307 | Void or Withdrawn | 22682 | 530030161 | No Recognized Claim |
| 10959 | 530014308 | Void or Withdrawn | 22683 | 530030164 | No Recognized Claim |
| 10960 | 530014309 | Void or Withdrawn | 22684 | 530030165 | No Recognized Claim |
| 10961 | 530014310 | Void or Withdrawn | 22685 | 530030166 | No Recognized Claim |
| 10962 | 530014311 | Void or Withdrawn | 22686 | 530030167 | No Recognized Claim |
| 10963 | 530014312 | Void or Withdrawn | 22687 | 530030170 | No Recognized Claim |
| 10964 | 530014313 | Void or Withdrawn | 22688 | 530030171 | No Recognized Claim |
| 10965 | 530014314 | Void or Withdrawn | 22689 | 530030172 | No Recognized Claim |
| 10966 | 530014315 | Void or Withdrawn | 22690 | 530030173 | No Recognized Claim |
| 10967 | 530014316 | Void or Withdrawn | 22691 | 530030175 | No Recognized Claim |
| 10968 | 530014317 | Void or Withdrawn | 22692 | 530030176 | No Recognized Claim |
| 10969 | 530014318 | Void or Withdrawn | 22693 | 530030177 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 10970 | 530014319 | Void or Withdrawn | 22694 | 530030179 | No Recognized Claim |
| 10971 | 530014320 | Void or Withdrawn | 22695 | 530030181 | No Recognized Claim |
| 10972 | 530014321 | Void or Withdrawn | 22696 | 530030182 | No Recognized Claim |
| 10973 | 530014322 | Void or Withdrawn | 22697 | 530030183 | No Recognized Claim |
| 10974 | 530014323 | Void or Withdrawn | 22698 | 530030184 | No Recognized Claim |
| 10975 | 530014324 | Void or Withdrawn | 22699 | 530030187 | No Recognized Claim |
| 10976 | 530014325 | Void or Withdrawn | 22700 | 530030196 | No Recognized Claim |
| 10977 | 530014326 | Void or Withdrawn | 22701 | 530030197 | No Recognized Claim |
| 10978 | 530014327 | Void or Withdrawn | 22702 | 530030199 | No Recognized Claim |
| 10979 | 530014328 | Void or Withdrawn | 22703 | 530030200 | No Recognized Claim |
| 10980 | 530014329 | Void or Withdrawn | 22704 | 530030201 | No Recognized Claim |
| 10981 | 530014330 | Void or Withdrawn | 22705 | 530030204 | No Recognized Claim |
| 10982 | 530014331 | Void or Withdrawn | 22706 | 530030206 | No Recognized Claim |
| 10983 | 530014332 | Void or Withdrawn | 22707 | 530030207 | No Recognized Claim |
| 10984 | 530014333 | Void or Withdrawn | 22708 | 530030208 | No Recognized Claim |
| 10985 | 530014334 | Void or Withdrawn | 22709 | 530030212 | No Recognized Claim |
| 10986 | 530014335 | Void or Withdrawn | 22710 | 530030214 | No Recognized Claim |
| 10987 | 530014336 | Void or Withdrawn | 22711 | 530030215 | No Recognized Claim |
| 10988 | 530014337 | Void or Withdrawn | 22712 | 530030217 | No Recognized Claim |
| 10989 | 530014338 | Void or Withdrawn | 22713 | 530030218 | No Recognized Claim |
| 10990 | 530014339 | Void or Withdrawn | 22714 | 530030220 | No Recognized Claim |
| 10991 | 530014340 | Void or Withdrawn | 22715 | 530030223 | No Recognized Claim |
| 10992 | 530014341 | Void or Withdrawn | 22716 | 530030224 | No Recognized Claim |
| 10993 | 530014342 | Void or Withdrawn | 22717 | 530030225 | No Recognized Claim |
| 10994 | 530014343 | Void or Withdrawn | 22718 | 530030228 | No Recognized Claim |
| 10995 | 530014344 | Void or Withdrawn | 22719 | 530030229 | No Recognized Claim |
| 10996 | 530014345 | Void or Withdrawn | 22720 | 530030230 | No Recognized Claim |
| 10997 | 530014346 | Void or Withdrawn | 22721 | 530030232 | No Recognized Claim |
| 10998 | 530014347 | Void or Withdrawn | 22722 | 530030233 | No Recognized Claim |
| 10999 | 530014348 | Void or Withdrawn | 22723 | 530030235 | No Recognized Claim |
| 11000 | 530014349 | Void or Withdrawn | 22724 | 530030236 | No Recognized Claim |
| 11001 | 530014350 | Void or Withdrawn | 22725 | 530030237 | No Recognized Claim |
| 11002 | 530014351 | Void or Withdrawn | 22726 | 530030239 | No Recognized Claim |
| 11003 | 530014352 | Void or Withdrawn | 22727 | 530030243 | No Recognized Claim |
| 11004 | 530014353 | Void or Withdrawn | 22728 | 530030244 | No Recognized Claim |
| 11005 | 530014354 | Void or Withdrawn | 22729 | 530030249 | No Recognized Claim |
| 11006 | 530014355 | Void or Withdrawn | 22730 | 530030251 | No Recognized Claim |
| 11007 | 530014356 | Void or Withdrawn | 22731 | 530030255 | No Recognized Claim |
| 11008 | 530014357 | Void or Withdrawn | 22732 | 530030257 | No Recognized Claim |
| 11009 | 530014358 | Void or Withdrawn | 22733 | 530030258 | No Recognized Claim |
| 11010 | 530014359 | Void or Withdrawn | 22734 | 530030259 | No Recognized Claim |
| 11011 | 530014360 | Void or Withdrawn | 22735 | 530030262 | No Recognized Claim |
| 11012 | 530014361 | Void or Withdrawn | 22736 | 530030264 | No Recognized Claim |
| 11013 | 530014362 | Void or Withdrawn | 22737 | 530030269 | No Recognized Claim |
| 11014 | 530014363 | Void or Withdrawn | 22738 | 530030271 | No Eligible Purchases in Class Period |
| 11015 | 530014364 | Void or Withdrawn | 22739 | 530030274 | No Recognized Claim |
| 11016 | 530014365 | Void or Withdrawn | 22740 | 530030277 | No Recognized Claim |
| 11017 | 530014366 | Void or Withdrawn | 22741 | 530030280 | No Eligible Purchases in Class Period |
| 11018 | 530014367 | Void or Withdrawn | 22742 | 530030282 | No Recognized Claim |
| 11019 | 530014368 | Void or Withdrawn | 22743 | 530030283 | No Recognized Claim |
| 11020 | 530014369 | Void or Withdrawn | 22744 | 530030284 | No Recognized Claim |
| 11021 | 530014370 | Void or Withdrawn | 22745 | 530030289 | No Recognized Claim |
| 11022 | 530014371 | Void or Withdrawn | 22746 | 530030290 | No Recognized Claim |
| 11023 | 530014372 | Void or Withdrawn | 22747 | 530030292 | No Recognized Claim |
| 11024 | 530014373 | Void or Withdrawn | 22748 | 530030293 | No Recognized Claim |
| 11025 | 530014374 | Void or Withdrawn | 22749 | 530030294 | No Recognized Claim |
| 11026 | 530014375 | Void or Withdrawn | 22750 | 530030296 | No Recognized Claim |
| 11027 | 530014376 | Void or Withdrawn | 22751 | 530030297 | No Recognized Claim |
| 11028 | 530014377 | Void or Withdrawn | 22752 | 530030298 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 11029 | 530014378 | Void or Withdrawn | 22753 | 530030299 | No Recognized Claim |
| 11030 | 530014379 | Void or Withdrawn | 22754 | 530030301 | No Recognized Claim |
| 11031 | 530014380 | Void or Withdrawn | 22755 | 530030303 | No Recognized Claim |
| 11032 | 530014381 | Void or Withdrawn | 22756 | 530030304 | No Recognized Claim |
| 11033 | 530014382 | Void or Withdrawn | 22757 | 530030305 | No Recognized Claim |
| 11034 | 530014383 | Void or Withdrawn | 22758 | 530030306 | No Recognized Claim |
| 11035 | 530014384 | Void or Withdrawn | 22759 | 530030312 | No Recognized Claim |
| 11036 | 530014385 | Void or Withdrawn | 22760 | 530030314 | No Recognized Claim |
| 11037 | 530014386 | Void or Withdrawn | 22761 | 530030316 | No Recognized Claim |
| 11038 | 530014387 | Void or Withdrawn | 22762 | 530030317 | No Recognized Claim |
| 11039 | 530014388 | Void or Withdrawn | 22763 | 530030319 | No Recognized Claim |
| 11040 | 530014389 | Void or Withdrawn | 22764 | 530030320 | No Recognized Claim |
| 11041 | 530014390 | Void or Withdrawn | 22765 | 530030323 | No Recognized Claim |
| 11042 | 530014391 | Void or Withdrawn | 22766 | 530030325 | No Recognized Claim |
| 11043 | 530014392 | Void or Withdrawn | 22767 | 530030328 | No Recognized Claim |
| 11044 | 530014393 | Void or Withdrawn | 22768 | 530030329 | No Recognized Claim |
| 11045 | 530014394 | Void or Withdrawn | 22769 | 530030332 | No Recognized Claim |
| 11046 | 530014395 | Void or Withdrawn | 22770 | 530030333 | No Recognized Claim |
| 11047 | 530014396 | Void or Withdrawn | 22771 | 530030335 | No Recognized Claim |
| 11048 | 530014397 | Void or Withdrawn | 22772 | 530030336 | No Recognized Claim |
| 11049 | 530014398 | Void or Withdrawn | 22773 | 530030339 | No Recognized Claim |
| 11050 | 530014399 | Void or Withdrawn | 22774 | 530030340 | No Recognized Claim |
| 11051 | 530014400 | Void or Withdrawn | 22775 | 530030342 | No Recognized Claim |
| 11052 | 530014401 | Void or Withdrawn | 22776 | 530030343 | No Recognized Claim |
| 11053 | 530014402 | Void or Withdrawn | 22777 | 530030346 | No Recognized Claim |
| 11054 | 530014403 | Void or Withdrawn | 22778 | 530030349 | No Recognized Claim |
| 11055 | 530014404 | Void or Withdrawn | 22779 | 530030350 | No Recognized Claim |
| 11056 | 530014405 | Void or Withdrawn | 22780 | 530030351 | No Recognized Claim |
| 11057 | 530014406 | Void or Withdrawn | 22781 | 530030354 | No Recognized Claim |
| 11058 | 530014407 | Void or Withdrawn | 22782 | 530030356 | No Recognized Claim |
| 11059 | 530014408 | Void or Withdrawn | 22783 | 530030357 | No Recognized Claim |
| 11060 | 530014409 | Void or Withdrawn | 22784 | 530030358 | No Eligible Purchases in Class Period |
| 11061 | 530014410 | Void or Withdrawn | 22785 | 530030359 | No Recognized Claim |
| 11062 | 530014411 | Void or Withdrawn | 22786 | 530030362 | No Recognized Claim |
| 11063 | 530014412 | Void or Withdrawn | 22787 | 530030365 | No Recognized Claim |
| 11064 | 530014413 | Void or Withdrawn | 22788 | 530030374 | No Recognized Claim |
| 11065 | 530014414 | Void or Withdrawn | 22789 | 530030500 | No Recognized Claim |
| 11066 | 530014415 | Void or Withdrawn | 22790 | 530030505 | No Recognized Claim |
| 11067 | 530014416 | Void or Withdrawn | 22791 | 530030507 | No Recognized Claim |
| 11068 | 530014417 | Void or Withdrawn | 22792 | 530030508 | No Recognized Claim |
| 11069 | 530014418 | Void or Withdrawn | 22793 | 530030509 | No Recognized Claim |
| 11070 | 530014419 | Void or Withdrawn | 22794 | 530030514 | No Recognized Claim |
| 11071 | 530014420 | Void or Withdrawn | 22795 | 530030515 | No Recognized Claim |
| 11072 | 530014421 | Void or Withdrawn | 22796 | 530030516 | No Recognized Claim |
| 11073 | 530014422 | Void or Withdrawn | 22797 | 530030518 | No Recognized Claim |
| 11074 | 530014423 | Void or Withdrawn | 22798 | 530030519 | No Recognized Claim |
| 11075 | 530014424 | Void or Withdrawn | 22799 | 530030520 | No Recognized Claim |
| 11076 | 530014425 | Void or Withdrawn | 22800 | 530030521 | No Recognized Claim |
| 11077 | 530014426 | Void or Withdrawn | 22801 | 530030522 | No Recognized Claim |
| 11078 | 530014427 | Void or Withdrawn | 22802 | 530030523 | No Recognized Claim |
| 11079 | 530014428 | Void or Withdrawn | 22803 | 530030524 | No Recognized Claim |
| 11080 | 530014429 | Void or Withdrawn | 22804 | 530030525 | No Recognized Claim |
| 11081 | 530014430 | Void or Withdrawn | 22805 | 530030526 | No Recognized Claim |
| 11082 | 530014431 | Void or Withdrawn | 22806 | 530030527 | No Recognized Claim |
| 11083 | 530014432 | Void or Withdrawn | 22807 | 530030528 | No Recognized Claim |
| 11084 | 530014433 | Void or Withdrawn | 22808 | 530030529 | No Recognized Claim |
| 11085 | 530014434 | Void or Withdrawn | 22809 | 530030530 | No Recognized Claim |
| 11086 | 530014435 | Void or Withdrawn | 22810 | 530030531 | No Recognized Claim |
| 11087 | 530014436 | Void or Withdrawn | 22811 | 530030532 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 11088 | 530014437 | Void or Withdrawn | 22812 | 530030533 | No Recognized Claim |
| 11089 | 530014438 | Void or Withdrawn | 22813 | 530030534 | No Eligible Purchases in Class Period |
| 11090 | 530014439 | Void or Withdrawn | 22814 | 530030535 | No Eligible Purchases in Class Period |
| 11091 | 530014440 | Void or Withdrawn | 22815 | 530030536 | No Recognized Claim |
| 11092 | 530014441 | Void or Withdrawn | 22816 | 530030537 | No Recognized Claim |
| 11093 | 530014442 | Void or Withdrawn | 22817 | 530030538 | No Recognized Claim |
| 11094 | 530014443 | Void or Withdrawn | 22818 | 530030539 | No Recognized Claim |
| 11095 | 530014444 | Void or Withdrawn | 22819 | 530030540 | No Recognized Claim |
| 11096 | 530014445 | Void or Withdrawn | 22820 | 530030542 | No Recognized Claim |
| 11097 | 530014446 | Void or Withdrawn | 22821 | 530030543 | No Recognized Claim |
| 11098 | 530014447 | Void or Withdrawn | 22822 | 530030545 | No Recognized Claim |
| 11099 | 530014448 | Void or Withdrawn | 22823 | 530030546 | No Recognized Claim |
| 11100 | 530014449 | Void or Withdrawn | 22824 | 530030550 | No Recognized Claim |
| 11101 | 530014450 | Void or Withdrawn | 22825 | 530030552 | No Recognized Claim |
| 11102 | 530014451 | Void or Withdrawn | 22826 | 530030554 | No Recognized Claim |
| 11103 | 530014452 | Void or Withdrawn | 22827 | 530030555 | No Recognized Claim |
| 11104 | 530014453 | Void or Withdrawn | 22828 | 530030558 | No Recognized Claim |
| 11105 | 530014454 | Void or Withdrawn | 22829 | 530030559 | No Recognized Claim |
| 11106 | 530014455 | Void or Withdrawn | 22830 | 530030560 | No Recognized Claim |
| 11107 | 530014456 | Void or Withdrawn | 22831 | 530030562 | No Recognized Claim |
| 11108 | 530014457 | Void or Withdrawn | 22832 | 530030564 | No Recognized Claim |
| 11109 | 530014458 | Void or Withdrawn | 22833 | 530030566 | No Recognized Claim |
| 11110 | 530014459 | Void or Withdrawn | 22834 | 530030568 | No Recognized Claim |
| 11111 | 530014460 | Void or Withdrawn | 22835 | 530030570 | No Recognized Claim |
| 11112 | 530014461 | Void or Withdrawn | 22836 | 530030572 | No Recognized Claim |
| 11113 | 530014462 | Void or Withdrawn | 22837 | 530030574 | No Recognized Claim |
| 11114 | 530014463 | Void or Withdrawn | 22838 | 530030576 | No Eligible Purchases in Class Period |
| 11115 | 530014464 | Void or Withdrawn | 22839 | 530030578 | No Recognized Claim |
| 11116 | 530014465 | Void or Withdrawn | 22840 | 530030579 | No Recognized Claim |
| 11117 | 530014466 | Void or Withdrawn | 22841 | 530030580 | No Recognized Claim |
| 11118 | 530014467 | Void or Withdrawn | 22842 | 530030581 | No Recognized Claim |
| 11119 | 530014468 | Void or Withdrawn | 22843 | 530030582 | No Recognized Claim |
| 11120 | 530014469 | Void or Withdrawn | 22844 | 530030583 | No Recognized Claim |
| 11121 | 530014470 | Void or Withdrawn | 22845 | 530030584 | No Recognized Claim |
| 11122 | 530014471 | Void or Withdrawn | 22846 | 530030585 | No Recognized Claim |
| 11123 | 530014472 | Void or Withdrawn | 22847 | 530030586 | No Recognized Claim |
| 11124 | 530014473 | Void or Withdrawn | 22848 | 530030592 | No Recognized Claim |
| 11125 | 530014474 | Void or Withdrawn | 22849 | 530030595 | No Recognized Claim |
| 11126 | 530014475 | Void or Withdrawn | 22850 | 530030604 | No Recognized Claim |
| 11127 | 530014476 | Void or Withdrawn | 22851 | 530030605 | No Recognized Claim |
| 11128 | 530014477 | Void or Withdrawn | 22852 | 530030607 | No Recognized Claim |
| 11129 | 530014478 | Void or Withdrawn | 22853 | 530030609 | No Recognized Claim |
| 11130 | 530014479 | Void or Withdrawn | 22854 | 530030612 | No Recognized Claim |
| 11131 | 530014480 | Void or Withdrawn | 22855 | 530030613 | No Eligible Purchases in Class Period |
| 11132 | 530014481 | Void or Withdrawn | 22856 | 530030616 | No Recognized Claim |
| 11133 | 530014482 | Void or Withdrawn | 22857 | 530030622 | No Recognized Claim |
| 11134 | 530014483 | Void or Withdrawn | 22858 | 530030623 | No Recognized Claim |
| 11135 | 530014484 | Void or Withdrawn | 22859 | 530030625 | No Recognized Claim |
| 11136 | 530014485 | Void or Withdrawn | 22860 | 530030626 | No Recognized Claim |
| 11137 | 530014486 | Void or Withdrawn | 22861 | 530030629 | No Recognized Claim |
| 11138 | 530014487 | Void or Withdrawn | 22862 | 530030630 | No Recognized Claim |
| 11139 | 530014488 | Void or Withdrawn | 22863 | 530030632 | No Recognized Claim |
| 11140 | 530014489 | Void or Withdrawn | 22864 | 530030633 | No Recognized Claim |
| 11141 | 530014490 | Void or Withdrawn | 22865 | 530030635 | No Recognized Claim |
| 11142 | 530014491 | Void or Withdrawn | 22866 | 530030637 | No Recognized Claim |
| 11143 | 530014492 | Void or Withdrawn | 22867 | 530030638 | No Recognized Claim |
| 11144 | 530014493 | Void or Withdrawn | 22868 | 530030639 | No Recognized Claim |
| 11145 | 530014494 | Void or Withdrawn | 22869 | 530030640 | No Recognized Claim |
| 11146 | 530014495 | Void or Withdrawn | 22870 | 530030642 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 11147 | 530014496 | Void or Withdrawn | 22871 | 530030644 | No Recognized Claim |
| 11148 | 530014497 | Void or Withdrawn | 22872 | 530030645 | No Recognized Claim |
| 11149 | 530014498 | Void or Withdrawn | 22873 | 530030647 | No Recognized Claim |
| 11150 | 530014499 | Void or Withdrawn | 22874 | 530030650 | No Recognized Claim |
| 11151 | 530014500 | Void or Withdrawn | 22875 | 530030651 | No Recognized Claim |
| 11152 | 530014501 | Void or Withdrawn | 22876 | 530030652 | No Recognized Claim |
| 11153 | 530014502 | Void or Withdrawn | 22877 | 530030653 | No Recognized Claim |
| 11154 | 530014503 | Void or Withdrawn | 22878 | 530030655 | No Recognized Claim |
| 11155 | 530014504 | Void or Withdrawn | 22879 | 530030656 | No Recognized Claim |
| 11156 | 530014505 | Void or Withdrawn | 22880 | 530030658 | No Recognized Claim |
| 11157 | 530014506 | Void or Withdrawn | 22881 | 530030659 | No Recognized Claim |
| 11158 | 530014507 | Void or Withdrawn | 22882 | 530030660 | No Recognized Claim |
| 11159 | 530014508 | Void or Withdrawn | 22883 | 530030661 | No Recognized Claim |
| 11160 | 530014509 | Void or Withdrawn | 22884 | 530030663 | No Recognized Claim |
| 11161 | 530014510 | Void or Withdrawn | 22885 | 530030665 | No Recognized Claim |
| 11162 | 530014511 | Void or Withdrawn | 22886 | 530030667 | No Recognized Claim |
| 11163 | 530014512 | Void or Withdrawn | 22887 | 530030670 | No Recognized Claim |
| 11164 | 530014513 | Void or Withdrawn | 22888 | 530030674 | No Recognized Claim |
| 11165 | 530014514 | Void or Withdrawn | 22889 | 530030678 | No Recognized Claim |
| 11166 | 530014515 | Void or Withdrawn | 22890 | 530030679 | No Recognized Claim |
| 11167 | 530014516 | Void or Withdrawn | 22891 | 530030681 | No Recognized Claim |
| 11168 | 530014517 | Void or Withdrawn | 22892 | 530030682 | No Recognized Claim |
| 11169 | 530014518 | Void or Withdrawn | 22893 | 530030683 | No Recognized Claim |
| 11170 | 530014519 | Void or Withdrawn | 22894 | 530030685 | No Recognized Claim |
| 11171 | 530014520 | Void or Withdrawn | 22895 | 530030686 | No Recognized Claim |
| 11172 | 530014521 | Void or Withdrawn | 22896 | 530030687 | No Recognized Claim |
| 11173 | 530014522 | Void or Withdrawn | 22897 | 530030689 | No Recognized Claim |
| 11174 | 530014523 | Void or Withdrawn | 22898 | 530030690 | No Recognized Claim |
| 11175 | 530014524 | Void or Withdrawn | 22899 | 530030691 | No Recognized Claim |
| 11176 | 530014525 | Void or Withdrawn | 22900 | 530030692 | No Recognized Claim |
| 11177 | 530014526 | Void or Withdrawn | 22901 | 530030694 | No Recognized Claim |
| 11178 | 530014527 | Void or Withdrawn | 22902 | 530030695 | No Recognized Claim |
| 11179 | 530014528 | Void or Withdrawn | 22903 | 530030702 | No Recognized Claim |
| 11180 | 530014529 | Void or Withdrawn | 22904 | 530030703 | No Recognized Claim |
| 11181 | 530014530 | Void or Withdrawn | 22905 | 530030704 | No Recognized Claim |
| 11182 | 530014531 | Void or Withdrawn | 22906 | 530030705 | No Recognized Claim |
| 11183 | 530014532 | Void or Withdrawn | 22907 | 530030711 | No Recognized Claim |
| 11184 | 530014533 | Void or Withdrawn | 22908 | 530030712 | No Recognized Claim |
| 11185 | 530014534 | Void or Withdrawn | 22909 | 530030713 | No Recognized Claim |
| 11186 | 530014535 | Void or Withdrawn | 22910 | 530030714 | No Recognized Claim |
| 11187 | 530014536 | Void or Withdrawn | 22911 | 530030716 | No Recognized Claim |
| 11188 | 530014537 | Void or Withdrawn | 22912 | 530030718 | No Recognized Claim |
| 11189 | 530014538 | Void or Withdrawn | 22913 | 530030723 | No Recognized Claim |
| 11190 | 530014539 | Void or Withdrawn | 22914 | 530030725 | No Recognized Claim |
| 11191 | 530014540 | Void or Withdrawn | 22915 | 530030727 | No Recognized Claim |
| 11192 | 530014541 | Void or Withdrawn | 22916 | 530030728 | No Recognized Claim |
| 11193 | 530014542 | Void or Withdrawn | 22917 | 530030729 | No Recognized Claim |
| 11194 | 530014543 | Void or Withdrawn | 22918 | 530030731 | No Recognized Claim |
| 11195 | 530014544 | Void or Withdrawn | 22919 | 530030732 | No Recognized Claim |
| 11196 | 530014545 | Void or Withdrawn | 22920 | 530030734 | No Recognized Claim |
| 11197 | 530014546 | Void or Withdrawn | 22921 | 530030735 | No Recognized Claim |
| 11198 | 530014547 | Void or Withdrawn | 22922 | 530030737 | No Recognized Claim |
| 11199 | 530014548 | Void or Withdrawn | 22923 | 530030739 | No Recognized Claim |
| 11200 | 530014549 | Void or Withdrawn | 22924 | 530030740 | No Recognized Claim |
| 11201 | 530014550 | Void or Withdrawn | 22925 | 530030741 | No Recognized Claim |
| 11202 | 530014551 | Void or Withdrawn | 22926 | 530030744 | No Recognized Claim |
| 11203 | 530014552 | Void or Withdrawn | 22927 | 530030745 | No Recognized Claim |
| 11204 | 530014553 | Void or Withdrawn | 22928 | 530030746 | No Recognized Claim |
| 11205 | 530014554 | Void or Withdrawn | 22929 | 530030747 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 11206 | 530014555 | Void or Withdrawn | 22930 | 530030749 | No Recognized Claim |
| 11207 | 530014556 | Void or Withdrawn | 22931 | 530030750 | No Recognized Claim |
| 11208 | 530014557 | Void or Withdrawn | 22932 | 530030751 | No Recognized Claim |
| 11209 | 530014558 | Void or Withdrawn | 22933 | 530030753 | No Recognized Claim |
| 11210 | 530014559 | Void or Withdrawn | 22934 | 530030754 | No Recognized Claim |
| 11211 | 530014560 | Void or Withdrawn | 22935 | 530030757 | No Recognized Claim |
| 11212 | 530014561 | Void or Withdrawn | 22936 | 530030758 | No Recognized Claim |
| 11213 | 530014562 | Void or Withdrawn | 22937 | 530030761 | No Recognized Claim |
| 11214 | 530014563 | Void or Withdrawn | 22938 | 530030763 | No Recognized Claim |
| 11215 | 530014564 | Void or Withdrawn | 22939 | 530030765 | No Recognized Claim |
| 11216 | 530014565 | Void or Withdrawn | 22940 | 530030766 | No Recognized Claim |
| 11217 | 530014566 | Void or Withdrawn | 22941 | 530030767 | No Recognized Claim |
| 11218 | 530014567 | Void or Withdrawn | 22942 | 530030768 | No Recognized Claim |
| 11219 | 530014568 | Void or Withdrawn | 22943 | 530030769 | No Recognized Claim |
| 11220 | 530014569 | Void or Withdrawn | 22944 | 530030770 | No Recognized Claim |
| 11221 | 530014570 | Void or Withdrawn | 22945 | 530030771 | No Recognized Claim |
| 11222 | 530014571 | Void or Withdrawn | 22946 | 530030772 | No Recognized Claim |
| 11223 | 530014572 | Void or Withdrawn | 22947 | 530030776 | No Recognized Claim |
| 11224 | 530014573 | Void or Withdrawn | 22948 | 530030779 | No Recognized Claim |
| 11225 | 530014574 | Void or Withdrawn | 22949 | 530030780 | No Recognized Claim |
| 11226 | 530014575 | Void or Withdrawn | 22950 | 530030782 | No Recognized Claim |
| 11227 | 530014576 | Void or Withdrawn | 22951 | 530030785 | No Recognized Claim |
| 11228 | 530014577 | Void or Withdrawn | 22952 | 530030787 | No Recognized Claim |
| 11229 | 530014578 | Void or Withdrawn | 22953 | 530030790 | No Recognized Claim |
| 11230 | 530014579 | Void or Withdrawn | 22954 | 530030791 | No Recognized Claim |
| 11231 | 530014580 | Void or Withdrawn | 22955 | 530030792 | No Recognized Claim |
| 11232 | 530014581 | Void or Withdrawn | 22956 | 530030795 | No Recognized Claim |
| 11233 | 530014582 | Void or Withdrawn | 22957 | 530030796 | No Recognized Claim |
| 11234 | 530014583 | Void or Withdrawn | 22958 | 530030798 | No Recognized Claim |
| 11235 | 530014584 | Void or Withdrawn | 22959 | 530030800 | No Recognized Claim |
| 11236 | 530014585 | Void or Withdrawn | 22960 | 530030801 | No Recognized Claim |
| 11237 | 530014586 | Void or Withdrawn | 22961 | 530030802 | No Recognized Claim |
| 11238 | 530014587 | Void or Withdrawn | 22962 | 530030806 | No Recognized Claim |
| 11239 | 530014588 | Void or Withdrawn | 22963 | 530030808 | No Recognized Claim |
| 11240 | 530014589 | Void or Withdrawn | 22964 | 530030809 | No Recognized Claim |
| 11241 | 530014590 | Void or Withdrawn | 22965 | 530030811 | No Recognized Claim |
| 11242 | 530014591 | Void or Withdrawn | 22966 | 530030816 | No Recognized Claim |
| 11243 | 530014592 | Void or Withdrawn | 22967 | 530030817 | No Recognized Claim |
| 11244 | 530014593 | Void or Withdrawn | 22968 | 530030819 | No Recognized Claim |
| 11245 | 530014594 | Void or Withdrawn | 22969 | 530030821 | No Recognized Claim |
| 11246 | 530014595 | Void or Withdrawn | 22970 | 530030823 | No Eligible Purchases in Class Period |
| 11247 | 530014596 | Void or Withdrawn | 22971 | 530030825 | No Recognized Claim |
| 11248 | 530014597 | Void or Withdrawn | 22972 | 530030826 | No Recognized Claim |
| 11249 | 530014598 | Void or Withdrawn | 22973 | 530030827 | No Recognized Claim |
| 11250 | 530014599 | Void or Withdrawn | 22974 | 530030828 | No Recognized Claim |
| 11251 | 530014600 | Void or Withdrawn | 22975 | 530030830 | No Recognized Claim |
| 11252 | 530014601 | Void or Withdrawn | 22976 | 530030831 | No Recognized Claim |
| 11253 | 530014602 | Void or Withdrawn | 22977 | 530030833 | No Recognized Claim |
| 11254 | 530014603 | Void or Withdrawn | 22978 | 530030837 | No Recognized Claim |
| 11255 | 530014604 | Void or Withdrawn | 22979 | 530030843 | No Recognized Claim |
| 11256 | 530014605 | Void or Withdrawn | 22980 | 530030844 | No Recognized Claim |
| 11257 | 530014606 | Void or Withdrawn | 22981 | 530030846 | No Recognized Claim |
| 11258 | 530014607 | Void or Withdrawn | 22982 | 530030861 | No Recognized Claim |
| 11259 | 530014608 | Void or Withdrawn | 22983 | 530030862 | No Eligible Purchases in Class Period |
| 11260 | 530014609 | Void or Withdrawn | 22984 | 530030863 | No Recognized Claim |
| 11261 | 530014610 | Void or Withdrawn | 22985 | 530030865 | No Recognized Claim |
| 11262 | 530014611 | Void or Withdrawn | 22986 | 530030866 | No Recognized Claim |
| 11263 | 530014612 | Void or Withdrawn | 22987 | 530030867 | No Recognized Claim |
| 11264 | 530014613 | Void or Withdrawn | 22988 | 530030868 | No Recognized Claim |

### Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 11265 | 530014614 | Void or Withdrawn | 22989 | 530030869 | No Recognized Claim |
| 11266 | 530014615 | Void or Withdrawn | 22990 | 530030870 | No Recognized Claim |
| 11267 | 530014616 | Void or Withdrawn | 22991 | 530030873 | No Recognized Claim |
| 11268 | 530014617 | Void or Withdrawn | 22992 | 530030874 | No Eligible Purchases in Class Period |
| 11269 | 530014618 | Void or Withdrawn | 22993 | 530030877 | No Recognized Claim |
| 11270 | 530014619 | Void or Withdrawn | 22994 | 530030878 | No Recognized Claim |
| 11271 | 530014620 | Void or Withdrawn | 22995 | 530030880 | No Recognized Claim |
| 11272 | 530014621 | Void or Withdrawn | 22996 | 530030882 | No Recognized Claim |
| 11273 | 530014622 | Void or Withdrawn | 22997 | 530030884 | No Recognized Claim |
| 11274 | 530014623 | Void or Withdrawn | 22998 | 530030885 | No Recognized Claim |
| 11275 | 530014624 | Void or Withdrawn | 22999 | 530030887 | No Recognized Claim |
| 11276 | 530014625 | Void or Withdrawn | 23000 | 530030888 | No Recognized Claim |
| 11277 | 530014626 | Void or Withdrawn | 23001 | 530030890 | No Recognized Claim |
| 11278 | 530014627 | Void or Withdrawn | 23002 | 530030891 | No Recognized Claim |
| 11279 | 530014628 | Void or Withdrawn | 23003 | 530030895 | No Recognized Claim |
| 11280 | 530014629 | Void or Withdrawn | 23004 | 530030896 | No Recognized Claim |
| 11281 | 530014630 | Void or Withdrawn | 23005 | 530030897 | No Recognized Claim |
| 11282 | 530014631 | Void or Withdrawn | 23006 | 530030898 | No Recognized Claim |
| 11283 | 530014632 | Void or Withdrawn | 23007 | 530030899 | No Recognized Claim |
| 11284 | 530014633 | Void or Withdrawn | 23008 | 530030901 | No Eligible Purchases in Class Period |
| 11285 | 530014634 | Void or Withdrawn | 23009 | 530030902 | No Recognized Claim |
| 11286 | 530014635 | Void or Withdrawn | 23010 | 530030903 | No Recognized Claim |
| 11287 | 530014636 | Void or Withdrawn | 23011 | 530030905 | No Recognized Claim |
| 11288 | 530014637 | Void or Withdrawn | 23012 | 530030906 | No Recognized Claim |
| 11289 | 530014638 | Void or Withdrawn | 23013 | 530030907 | No Recognized Claim |
| 11290 | 530014639 | Void or Withdrawn | 23014 | 530030908 | No Recognized Claim |
| 11291 | 530014640 | Void or Withdrawn | 23015 | 530030910 | No Recognized Claim |
| 11292 | 530014641 | Void or Withdrawn | 23016 | 530030911 | No Recognized Claim |
| 11293 | 530014642 | Void or Withdrawn | 23017 | 530030915 | No Recognized Claim |
| 11294 | 530014643 | Void or Withdrawn | 23018 | 530030916 | No Recognized Claim |
| 11295 | 530014644 | Void or Withdrawn | 23019 | 530030919 | No Recognized Claim |
| 11296 | 530014645 | Void or Withdrawn | 23020 | 530030922 | No Recognized Claim |
| 11297 | 530014646 | Void or Withdrawn | 23021 | 530030923 | No Recognized Claim |
| 11298 | 530014647 | Void or Withdrawn | 23022 | 530030926 | No Recognized Claim |
| 11299 | 530014648 | Void or Withdrawn | 23023 | 530030929 | No Recognized Claim |
| 11300 | 530014649 | Void or Withdrawn | 23024 | 530030930 | No Recognized Claim |
| 11301 | 530014650 | Void or Withdrawn | 23025 | 530030931 | No Recognized Claim |
| 11302 | 530014651 | Void or Withdrawn | 23026 | 530030932 | No Recognized Claim |
| 11303 | 530014652 | Void or Withdrawn | 23027 | 530030933 | No Recognized Claim |
| 11304 | 530014653 | Void or Withdrawn | 23028 | 530030935 | No Recognized Claim |
| 11305 | 530014654 | Void or Withdrawn | 23029 | 530030937 | No Recognized Claim |
| 11306 | 530014655 | Void or Withdrawn | 23030 | 530030938 | No Recognized Claim |
| 11307 | 530014656 | Void or Withdrawn | 23031 | 530030940 | No Recognized Claim |
| 11308 | 530014657 | Void or Withdrawn | 23032 | 530030941 | No Recognized Claim |
| 11309 | 530014658 | Void or Withdrawn | 23033 | 530030942 | No Recognized Claim |
| 11310 | 530014659 | Void or Withdrawn | 23034 | 530030944 | No Recognized Claim |
| 11311 | 530014660 | Void or Withdrawn | 23035 | 530030946 | No Recognized Claim |
| 11312 | 530014661 | Void or Withdrawn | 23036 | 530030948 | No Recognized Claim |
| 11313 | 530014662 | Void or Withdrawn | 23037 | 530030950 | No Recognized Claim |
| 11314 | 530014663 | Void or Withdrawn | 23038 | 530030951 | No Recognized Claim |
| 11315 | 530014664 | Void or Withdrawn | 23039 | 530030952 | No Recognized Claim |
| 11316 | 530014665 | Void or Withdrawn | 23040 | 530030953 | No Recognized Claim |
| 11317 | 530014666 | Void or Withdrawn | 23041 | 530030955 | No Recognized Claim |
| 11318 | 530014667 | Void or Withdrawn | 23042 | 530030958 | No Recognized Claim |
| 11319 | 530014668 | Void or Withdrawn | 23043 | 530030959 | No Recognized Claim |
| 11320 | 530014669 | Void or Withdrawn | 23044 | 530030960 | No Recognized Claim |
| 11321 | 530014670 | Void or Withdrawn | 23045 | 530030962 | No Recognized Claim |
| 11322 | 530014671 | Void or Withdrawn | 23046 | 530030963 | No Recognized Claim |
| 11323 | 530014672 | Void or Withdrawn | 23047 | 530030964 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 11324 | 530014673 | Void or Withdrawn | 23048 | 530030966 | No Recognized Claim |
| 11325 | 530014674 | Void or Withdrawn | 23049 | 530030969 | No Recognized Claim |
| 11326 | 530014675 | Void or Withdrawn | 23050 | 530030970 | No Recognized Claim |
| 11327 | 530014676 | Void or Withdrawn | 23051 | 530030971 | No Eligible Purchases in Class Period |
| 11328 | 530014677 | Void or Withdrawn | 23052 | 530030972 | No Eligible Purchases in Class Period |
| 11329 | 530014678 | Void or Withdrawn | 23053 | 530030974 | No Eligible Purchases in Class Period |
| 11330 | 530014679 | Void or Withdrawn | 23054 | 530030975 | No Eligible Purchases in Class Period |
| 11331 | 530014680 | Void or Withdrawn | 23055 | 530030976 | No Eligible Purchases in Class Period |
| 11332 | 530014681 | Void or Withdrawn | 23056 | 530030977 | No Eligible Purchases in Class Period |
| 11333 | 530014682 | Void or Withdrawn | 23057 | 530030978 | No Eligible Purchases in Class Period |
| 11334 | 530014683 | Void or Withdrawn | 23058 | 530030979 | No Eligible Purchases in Class Period |
| 11335 | 530014684 | Void or Withdrawn | 23059 | 530030980 | No Eligible Purchases in Class Period |
| 11336 | 530014685 | Void or Withdrawn | 23060 | 530030981 | No Eligible Purchases in Class Period |
| 11337 | 530014686 | Void or Withdrawn | 23061 | 530030982 | No Eligible Purchases in Class Period |
| 11338 | 530014687 | Void or Withdrawn | 23062 | 530030983 | No Eligible Purchases in Class Period |
| 11339 | 530014688 | Void or Withdrawn | 23063 | 530030984 | No Eligible Purchases in Class Period |
| 11340 | 530014689 | Void or Withdrawn | 23064 | 530030985 | No Eligible Purchases in Class Period |
| 11341 | 530014690 | Void or Withdrawn | 23065 | 530030986 | No Eligible Purchases in Class Period |
| 11342 | 530014691 | Void or Withdrawn | 23066 | 530030987 | No Recognized Claim |
| 11343 | 530014692 | Void or Withdrawn | 23067 | 530030989 | No Recognized Claim |
| 11344 | 530014693 | Void or Withdrawn | 23068 | 530030990 | No Recognized Claim |
| 11345 | 530014694 | Void or Withdrawn | 23069 | 530030991 | No Recognized Claim |
| 11346 | 530014695 | Void or Withdrawn | 23070 | 530030992 | No Recognized Claim |
| 11347 | 530014696 | Void or Withdrawn | 23071 | 530030993 | No Recognized Claim |
| 11348 | 530014697 | Void or Withdrawn | 23072 | 530030994 | No Recognized Claim |
| 11349 | 530014698 | Void or Withdrawn | 23073 | 530030995 | No Recognized Claim |
| 11350 | 530014699 | Void or Withdrawn | 23074 | 530030996 | No Recognized Claim |
| 11351 | 530014700 | Void or Withdrawn | 23075 | 530030997 | No Recognized Claim |
| 11352 | 530014701 | Void or Withdrawn | 23076 | 530030998 | No Recognized Claim |
| 11353 | 530014702 | Void or Withdrawn | 23077 | 530031000 | No Recognized Claim |
| 11354 | 530014703 | Void or Withdrawn | 23078 | 530031001 | No Recognized Claim |
| 11355 | 530014704 | Void or Withdrawn | 23079 | 530031002 | No Recognized Claim |
| 11356 | 530014705 | Void or Withdrawn | 23080 | 530031004 | No Recognized Claim |
| 11357 | 530014706 | Void or Withdrawn | 23081 | 530031006 | No Recognized Claim |
| 11358 | 530014707 | Void or Withdrawn | 23082 | 530031007 | No Recognized Claim |
| 11359 | 530014708 | Void or Withdrawn | 23083 | 530031008 | No Recognized Claim |
| 11360 | 530014709 | Void or Withdrawn | 23084 | 530031010 | No Recognized Claim |
| 11361 | 530014710 | Void or Withdrawn | 23085 | 530031012 | No Recognized Claim |
| 11362 | 530014711 | Void or Withdrawn | 23086 | 530031014 | No Recognized Claim |
| 11363 | 530014712 | Void or Withdrawn | 23087 | 530031016 | No Recognized Claim |
| 11364 | 530014713 | Void or Withdrawn | 23088 | 530031017 | No Recognized Claim |
| 11365 | 530014714 | Void or Withdrawn | 23089 | 530031019 | No Recognized Claim |
| 11366 | 530014715 | Void or Withdrawn | 23090 | 530031021 | No Recognized Claim |
| 11367 | 530014716 | Void or Withdrawn | 23091 | 530031022 | No Recognized Claim |
| 11368 | 530014717 | Void or Withdrawn | 23092 | 530031024 | No Recognized Claim |
| 11369 | 530014718 | Void or Withdrawn | 23093 | 530031025 | No Recognized Claim |
| 11370 | 530014719 | Void or Withdrawn | 23094 | 530031026 | No Recognized Claim |
| 11371 | 530014720 | Void or Withdrawn | 23095 | 530031028 | No Recognized Claim |
| 11372 | 530014721 | Void or Withdrawn | 23096 | 530031033 | No Recognized Claim |
| 11373 | 530014722 | Void or Withdrawn | 23097 | 530031034 | No Recognized Claim |
| 11374 | 530014723 | Void or Withdrawn | 23098 | 530031039 | No Recognized Claim |
| 11375 | 530014724 | Void or Withdrawn | 23099 | 530031040 | No Recognized Claim |
| 11376 | 530014725 | Void or Withdrawn | 23100 | 530031046 | No Recognized Claim |
| 11377 | 530014726 | Void or Withdrawn | 23101 | 530031051 | No Recognized Claim |
| 11378 | 530014727 | Void or Withdrawn | 23102 | 530031053 | No Recognized Claim |
| 11379 | 530014728 | Void or Withdrawn | 23103 | 530031056 | No Recognized Claim |
| 11380 | 530014729 | Void or Withdrawn | 23104 | 530031058 | No Recognized Claim |
| 11381 | 530014730 | Void or Withdrawn | 23105 | 530031062 | No Recognized Claim |
| 11382 | 530014731 | Void or Withdrawn | 23106 | 530031065 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 11383 | 530014732 | Void or Withdrawn | 23107 | 530031066 | No Recognized Claim |
| 11384 | 530014733 | Void or Withdrawn | 23108 | 530031068 | No Recognized Claim |
| 11385 | 530014734 | Void or Withdrawn | 23109 | 530031069 | No Recognized Claim |
| 11386 | 530014735 | Void or Withdrawn | 23110 | 530031070 | No Recognized Claim |
| 11387 | 530014736 | Void or Withdrawn | 23111 | 530031071 | No Recognized Claim |
| 11388 | 530014737 | Void or Withdrawn | 23112 | 530031072 | No Recognized Claim |
| 11389 | 530014738 | Void or Withdrawn | 23113 | 530031074 | No Recognized Claim |
| 11390 | 530014739 | Void or Withdrawn | 23114 | 530031076 | No Recognized Claim |
| 11391 | 530014740 | Void or Withdrawn | 23115 | 530031077 | No Recognized Claim |
| 11392 | 530014741 | Void or Withdrawn | 23116 | 530031081 | No Recognized Claim |
| 11393 | 530014742 | Void or Withdrawn | 23117 | 530031083 | No Recognized Claim |
| 11394 | 530014743 | Void or Withdrawn | 23118 | 530031084 | No Recognized Claim |
| 11395 | 530014744 | Void or Withdrawn | 23119 | 530031085 | No Recognized Claim |
| 11396 | 530014745 | Void or Withdrawn | 23120 | 530031086 | No Recognized Claim |
| 11397 | 530014746 | Void or Withdrawn | 23121 | 530031087 | No Recognized Claim |
| 11398 | 530014747 | Void or Withdrawn | 23122 | 530031088 | No Recognized Claim |
| 11399 | 530014748 | Void or Withdrawn | 23123 | 530031089 | No Recognized Claim |
| 11400 | 530014749 | Void or Withdrawn | 23124 | 530031090 | No Recognized Claim |
| 11401 | 530014750 | Void or Withdrawn | 23125 | 530031091 | No Recognized Claim |
| 11402 | 530014751 | Void or Withdrawn | 23126 | 530031092 | No Recognized Claim |
| 11403 | 530014752 | Void or Withdrawn | 23127 | 530031093 | No Recognized Claim |
| 11404 | 530014753 | Void or Withdrawn | 23128 | 530031094 | No Recognized Claim |
| 11405 | 530014754 | Void or Withdrawn | 23129 | 530031095 | No Recognized Claim |
| 11406 | 530014755 | Void or Withdrawn | 23130 | 530031096 | No Recognized Claim |
| 11407 | 530014756 | Void or Withdrawn | 23131 | 530031097 | No Recognized Claim |
| 11408 | 530014757 | Void or Withdrawn | 23132 | 530031098 | No Recognized Claim |
| 11409 | 530014758 | Void or Withdrawn | 23133 | 530031099 | No Recognized Claim |
| 11410 | 530014759 | Void or Withdrawn | 23134 | 530031100 | No Recognized Claim |
| 11411 | 530014760 | Void or Withdrawn | 23135 | 530031101 | No Recognized Claim |
| 11412 | 530014761 | Void or Withdrawn | 23136 | 530031102 | No Recognized Claim |
| 11413 | 530014762 | Void or Withdrawn | 23137 | 530031103 | No Recognized Claim |
| 11414 | 530014763 | Void or Withdrawn | 23138 | 530031104 | No Recognized Claim |
| 11415 | 530014764 | Void or Withdrawn | 23139 | 530031105 | No Recognized Claim |
| 11416 | 530014765 | Void or Withdrawn | 23140 | 530031106 | No Recognized Claim |
| 11417 | 530014766 | Void or Withdrawn | 23141 | 530031107 | No Recognized Claim |
| 11418 | 530014767 | Void or Withdrawn | 23142 | 530031108 | No Eligible Purchases in Class Period |
| 11419 | 530014768 | Void or Withdrawn | 23143 | 530031109 | No Recognized Claim |
| 11420 | 530014769 | Void or Withdrawn | 23144 | 530031111 | No Recognized Claim |
| 11421 | 530014770 | Void or Withdrawn | 23145 | 530031112 | No Recognized Claim |
| 11422 | 530014771 | Void or Withdrawn | 23146 | 530031115 | No Recognized Claim |
| 11423 | 530014772 | Void or Withdrawn | 23147 | 530031116 | No Recognized Claim |
| 11424 | 530014773 | Void or Withdrawn | 23148 | 530031117 | No Recognized Claim |
| 11425 | 530014774 | Void or Withdrawn | 23149 | 530031118 | No Recognized Claim |
| 11426 | 530014775 | Void or Withdrawn | 23150 | 530031119 | No Recognized Claim |
| 11427 | 530014776 | Void or Withdrawn | 23151 | 530031121 | No Recognized Claim |
| 11428 | 530014777 | Void or Withdrawn | 23152 | 530031122 | No Recognized Claim |
| 11429 | 530014778 | Void or Withdrawn | 23153 | 530031124 | No Recognized Claim |
| 11430 | 530014779 | Void or Withdrawn | 23154 | 530031125 | No Eligible Purchases in Class Period |
| 11431 | 530014780 | Void or Withdrawn | 23155 | 530031127 | No Recognized Claim |
| 11432 | 530014781 | Void or Withdrawn | 23156 | 530031128 | No Recognized Claim |
| 11433 | 530014782 | Void or Withdrawn | 23157 | 530031129 | No Recognized Claim |
| 11434 | 530014783 | Void or Withdrawn | 23158 | 530031130 | No Recognized Claim |
| 11435 | 530014784 | Void or Withdrawn | 23159 | 530031131 | No Recognized Claim |
| 11436 | 530014785 | Void or Withdrawn | 23160 | 530031132 | No Recognized Claim |
| 11437 | 530014786 | Void or Withdrawn | 23161 | 530031133 | No Recognized Claim |
| 11438 | 530014787 | Void or Withdrawn | 23162 | 530031134 | No Recognized Claim |
| 11439 | 530014788 | Void or Withdrawn | 23163 | 530031135 | No Eligible Purchases in Class Period |
| 11440 | 530014789 | Void or Withdrawn | 23164 | 530031139 | No Recognized Claim |
| 11441 | 530014790 | Void or Withdrawn | 23165 | 530031140 | No Recognized Claim |

Zuora Securities Litigation
### Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 11442 | 530014791 | Void or Withdrawn | 23166 | 530031143 | No Recognized Claim |
| 11443 | 530014792 | Void or Withdrawn | 23167 | 530031144 | No Recognized Claim |
| 11444 | 530014793 | Void or Withdrawn | 23168 | 530031150 | No Recognized Claim |
| 11445 | 530014794 | Void or Withdrawn | 23169 | 530031153 | No Eligible Purchases in Class Period |
| 11446 | 530014795 | Void or Withdrawn | 23170 | 530031154 | No Recognized Claim |
| 11447 | 530014796 | Void or Withdrawn | 23171 | 530031155 | No Recognized Claim |
| 11448 | 530014797 | Void or Withdrawn | 23172 | 530031156 | No Recognized Claim |
| 11449 | 530014798 | Void or Withdrawn | 23173 | 530031157 | No Recognized Claim |
| 11450 | 530014799 | Void or Withdrawn | 23174 | 530031158 | No Recognized Claim |
| 11451 | 530014800 | Void or Withdrawn | 23175 | 530031159 | No Recognized Claim |
| 11452 | 530014801 | Void or Withdrawn | 23176 | 530031160 | No Recognized Claim |
| 11453 | 530014802 | Void or Withdrawn | 23177 | 530031161 | No Recognized Claim |
| 11454 | 530014803 | Void or Withdrawn | 23178 | 530031162 | No Recognized Claim |
| 11455 | 530014804 | Void or Withdrawn | 23179 | 530031163 | No Recognized Claim |
| 11456 | 530014805 | Void or Withdrawn | 23180 | 530031164 | No Eligible Purchases in Class Period |
| 11457 | 530014806 | Void or Withdrawn | 23181 | 530031165 | No Recognized Claim |
| 11458 | 530014807 | Void or Withdrawn | 23182 | 530031166 | No Recognized Claim |
| 11459 | 530014808 | Void or Withdrawn | 23183 | 530031167 | No Recognized Claim |
| 11460 | 530014809 | Void or Withdrawn | 23184 | 530031168 | No Recognized Claim |
| 11461 | 530014810 | Void or Withdrawn | 23185 | 530031169 | No Recognized Claim |
| 11462 | 530014811 | Void or Withdrawn | 23186 | 530031170 | No Recognized Claim |
| 11463 | 530014812 | Void or Withdrawn | 23187 | 530031171 | No Eligible Purchases in Class Period |
| 11464 | 530014813 | Void or Withdrawn | 23188 | 530031172 | No Eligible Purchases in Class Period |
| 11465 | 530014814 | Void or Withdrawn | 23189 | 530031173 | No Eligible Purchases in Class Period |
| 11466 | 530014815 | Void or Withdrawn | 23190 | 530031174 | No Eligible Purchases in Class Period |
| 11467 | 530014816 | Void or Withdrawn | 23191 | 530031175 | No Eligible Purchases in Class Period |
| 11468 | 530014817 | Void or Withdrawn | 23192 | 530031177 | No Eligible Purchases in Class Period |
| 11469 | 530014818 | Void or Withdrawn | 23193 | 530031178 | No Eligible Purchases in Class Period |
| 11470 | 530014819 | Void or Withdrawn | 23194 | 530031179 | No Recognized Claim |
| 11471 | 530014820 | Void or Withdrawn | 23195 | 530031180 | No Recognized Claim |
| 11472 | 530014821 | Void or Withdrawn | 23196 | 530031181 | No Eligible Purchases in Class Period |
| 11473 | 530014822 | Void or Withdrawn | 23197 | 530031182 | No Recognized Claim |
| 11474 | 530014823 | Void or Withdrawn | 23198 | 530031183 | No Recognized Claim |
| 11475 | 530014824 | Void or Withdrawn | 23199 | 530031184 | No Recognized Claim |
| 11476 | 530014825 | Void or Withdrawn | 23200 | 530031185 | No Recognized Claim |
| 11477 | 530014826 | Void or Withdrawn | 23201 | 530031186 | No Eligible Purchases in Class Period |
| 11478 | 530014827 | Void or Withdrawn | 23202 | 530031187 | No Eligible Purchases in Class Period |
| 11479 | 530014828 | Void or Withdrawn | 23203 | 530031188 | No Recognized Claim |
| 11480 | 530014829 | Void or Withdrawn | 23204 | 530031189 | No Recognized Claim |
| 11481 | 530014830 | Void or Withdrawn | 23205 | 530031190 | No Eligible Purchases in Class Period |
| 11482 | 530014831 | Void or Withdrawn | 23206 | 530031191 | No Eligible Purchases in Class Period |
| 11483 | 530014832 | Void or Withdrawn | 23207 | 530031192 | No Eligible Purchases in Class Period |
| 11484 | 530014833 | Void or Withdrawn | 23208 | 530031193 | No Eligible Purchases in Class Period |
| 11485 | 530014834 | Void or Withdrawn | 23209 | 530031194 | No Recognized Claim |
| 11486 | 530014835 | Void or Withdrawn | 23210 | 530031195 | No Eligible Purchases in Class Period |
| 11487 | 530014836 | Void or Withdrawn | 23211 | 530031197 | No Recognized Claim |
| 11488 | 530014837 | Void or Withdrawn | 23212 | 530031198 | No Recognized Claim |
| 11489 | 530014838 | Void or Withdrawn | 23213 | 530031199 | No Eligible Purchases in Class Period |
| 11490 | 530014839 | Void or Withdrawn | 23214 | 530031200 | No Recognized Claim |
| 11491 | 530014840 | Void or Withdrawn | 23215 | 530031201 | No Eligible Purchases in Class Period |
| 11492 | 530014841 | Void or Withdrawn | 23216 | 530031202 | No Eligible Purchases in Class Period |
| 11493 | 530014842 | Void or Withdrawn | 23217 | 530031204 | No Recognized Claim |
| 11494 | 530014843 | Void or Withdrawn | 23218 | 530031205 | No Eligible Purchases in Class Period |
| 11495 | 530014844 | Void or Withdrawn | 23219 | 530031206 | No Eligible Purchases in Class Period |
| 11496 | 530014845 | Void or Withdrawn | 23220 | 530031207 | No Eligible Purchases in Class Period |
| 11497 | 530014846 | Void or Withdrawn | 23221 | 530031208 | No Recognized Claim |
| 11498 | 530014847 | Void or Withdrawn | 23222 | 530031209 | No Recognized Claim |
| 11499 | 530014848 | Void or Withdrawn | 23223 | 530031210 | No Recognized Claim |
| 11500 | 530014849 | Void or Withdrawn | 23224 | 530031211 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 11501 | 530014850 | Void or Withdrawn | 23225 | 530031212 | No Recognized Claim |
| 11502 | 530014851 | Void or Withdrawn | 23226 | 530031213 | No Recognized Claim |
| 11503 | 530014852 | Void or Withdrawn | 23227 | 530031214 | No Recognized Claim |
| 11504 | 530014853 | Void or Withdrawn | 23228 | 530031215 | No Eligible Purchases in Class Period |
| 11505 | 530014854 | Void or Withdrawn | 23229 | 530031216 | No Recognized Claim |
| 11506 | 530014855 | Void or Withdrawn | 23230 | 530031218 | No Recognized Claim |
| 11507 | 530014856 | Void or Withdrawn | 23231 | 530031219 | No Recognized Claim |
| 11508 | 530014857 | Void or Withdrawn | 23232 | 530031220 | No Recognized Claim |
| 11509 | 530014858 | Void or Withdrawn | 23233 | 530031222 | No Recognized Claim |
| 11510 | 530014859 | Void or Withdrawn | 23234 | 530031223 | No Recognized Claim |
| 11511 | 530014860 | Void or Withdrawn | 23235 | 530031224 | No Eligible Purchases in Class Period |
| 11512 | 530014861 | Void or Withdrawn | 23236 | 530031225 | No Recognized Claim |
| 11513 | 530014862 | Void or Withdrawn | 23237 | 530031226 | No Recognized Claim |
| 11514 | 530014863 | Void or Withdrawn | 23238 | 530031227 | No Recognized Claim |
| 11515 | 530014864 | Void or Withdrawn | 23239 | 530031228 | No Recognized Claim |
| 11516 | 530014865 | Void or Withdrawn | 23240 | 530031229 | No Recognized Claim |
| 11517 | 530014866 | Void or Withdrawn | 23241 | 530031230 | No Recognized Claim |
| 11518 | 530014867 | Void or Withdrawn | 23242 | 530031232 | No Recognized Claim |
| 11519 | 530014868 | Void or Withdrawn | 23243 | 530031233 | No Eligible Purchases in Class Period |
| 11520 | 530014869 | Void or Withdrawn | 23244 | 530031234 | No Eligible Purchases in Class Period |
| 11521 | 530014870 | Void or Withdrawn | 23245 | 530031235 | No Eligible Purchases in Class Period |
| 11522 | 530014871 | Void or Withdrawn | 23246 | 530031236 | No Eligible Purchases in Class Period |
| 11523 | 530014872 | Void or Withdrawn | 23247 | 530031237 | No Eligible Purchases in Class Period |
| 11524 | 530014873 | Void or Withdrawn | 23248 | 530031238 | No Eligible Purchases in Class Period |
| 11525 | 530014874 | Void or Withdrawn | 23249 | 530031239 | No Eligible Purchases in Class Period |
| 11526 | 530014875 | Void or Withdrawn | 23250 | 530031240 | No Eligible Purchases in Class Period |
| 11527 | 530014876 | Void or Withdrawn | 23251 | 530031241 | No Eligible Purchases in Class Period |
| 11528 | 530014877 | Void or Withdrawn | 23252 | 530031242 | No Eligible Purchases in Class Period |
| 11529 | 530014878 | Void or Withdrawn | 23253 | 530031243 | No Eligible Purchases in Class Period |
| 11530 | 530014879 | Void or Withdrawn | 23254 | 530031244 | No Eligible Purchases in Class Period |
| 11531 | 530014880 | Void or Withdrawn | 23255 | 530031245 | No Recognized Claim |
| 11532 | 530014881 | Void or Withdrawn | 23256 | 530031246 | No Eligible Purchases in Class Period |
| 11533 | 530014882 | Void or Withdrawn | 23257 | 530031247 | No Recognized Claim |
| 11534 | 530014883 | Void or Withdrawn | 23258 | 530031248 | No Eligible Purchases in Class Period |
| 11535 | 530014884 | Void or Withdrawn | 23259 | 530031249 | No Eligible Purchases in Class Period |
| 11536 | 530014885 | Void or Withdrawn | 23260 | 530031250 | No Eligible Purchases in Class Period |
| 11537 | 530014886 | Void or Withdrawn | 23261 | 530031251 | No Eligible Purchases in Class Period |
| 11538 | 530014887 | Void or Withdrawn | 23262 | 530031252 | No Eligible Purchases in Class Period |
| 11539 | 530014888 | Void or Withdrawn | 23263 | 530031253 | No Eligible Purchases in Class Period |
| 11540 | 530014889 | Void or Withdrawn | 23264 | 530031254 | No Eligible Purchases in Class Period |
| 11541 | 530014890 | Void or Withdrawn | 23265 | 530031255 | No Eligible Purchases in Class Period |
| 11542 | 530014891 | Void or Withdrawn | 23266 | 530031256 | No Eligible Purchases in Class Period |
| 11543 | 530014892 | Void or Withdrawn | 23267 | 530031257 | No Eligible Purchases in Class Period |
| 11544 | 530014893 | Void or Withdrawn | 23268 | 530031258 | No Eligible Purchases in Class Period |
| 11545 | 530014894 | Void or Withdrawn | 23269 | 530031259 | No Eligible Purchases in Class Period |
| 11546 | 530014895 | Void or Withdrawn | 23270 | 530031260 | No Eligible Purchases in Class Period |
| 11547 | 530014896 | Void or Withdrawn | 23271 | 530031261 | No Eligible Purchases in Class Period |
| 11548 | 530014897 | Void or Withdrawn | 23272 | 530031262 | No Eligible Purchases in Class Period |
| 11549 | 530014898 | Void or Withdrawn | 23273 | 530031263 | No Eligible Purchases in Class Period |
| 11550 | 530014899 | Void or Withdrawn | 23274 | 530031264 | No Eligible Purchases in Class Period |
| 11551 | 530014900 | Void or Withdrawn | 23275 | 530031265 | No Eligible Purchases in Class Period |
| 11552 | 530014901 | Void or Withdrawn | 23276 | 530031266 | No Eligible Purchases in Class Period |
| 11553 | 530014902 | Void or Withdrawn | 23277 | 530031267 | No Eligible Purchases in Class Period |
| 11554 | 530014903 | Void or Withdrawn | 23278 | 530031268 | No Eligible Purchases in Class Period |
| 11555 | 530014904 | Void or Withdrawn | 23279 | 530031269 | No Eligible Purchases in Class Period |
| 11556 | 530014905 | Void or Withdrawn | 23280 | 530031270 | No Eligible Purchases in Class Period |
| 11557 | 530014906 | Void or Withdrawn | 23281 | 530031271 | No Eligible Purchases in Class Period |
| 11558 | 530014907 | Void or Withdrawn | 23282 | 530031272 | No Eligible Purchases in Class Period |
| 11559 | 530014908 | Void or Withdrawn | 23283 | 530031273 | No Eligible Purchases in Class Period |

Zuora Securities Litigation
#### Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 11560 | 530014909 | Void or Withdrawn | 23284 | 530031274 | No Eligible Purchases in Class Period |
| 11561 | 530014910 | Void or Withdrawn | 23285 | 530031275 | No Eligible Purchases in Class Period |
| 11562 | 530014911 | Void or Withdrawn | 23286 | 530031276 | No Eligible Purchases in Class Period |
| 11563 | 530014912 | Void or Withdrawn | 23287 | 530031277 | No Eligible Purchases in Class Period |
| 11564 | 530014913 | Void or Withdrawn | 23288 | 530031278 | No Eligible Purchases in Class Period |
| 11565 | 530014914 | Void or Withdrawn | 23289 | 530031279 | No Eligible Purchases in Class Period |
| 11566 | 530014915 | Void or Withdrawn | 23290 | 530031280 | No Eligible Purchases in Class Period |
| 11567 | 530014916 | Void or Withdrawn | 23291 | 530031281 | No Eligible Purchases in Class Period |
| 11568 | 530014917 | Void or Withdrawn | 23292 | 530031282 | No Recognized Claim |
| 11569 | 530014918 | Void or Withdrawn | 23293 | 530031283 | No Eligible Purchases in Class Period |
| 11570 | 530014919 | Void or Withdrawn | 23294 | 530031284 | No Eligible Purchases in Class Period |
| 11571 | 530014920 | Void or Withdrawn | 23295 | 530031285 | No Eligible Purchases in Class Period |
| 11572 | 530014921 | Void or Withdrawn | 23296 | 530031286 | No Eligible Purchases in Class Period |
| 11573 | 530014922 | Void or Withdrawn | 23297 | 530031287 | No Eligible Purchases in Class Period |
| 11574 | 530014923 | Void or Withdrawn | 23298 | 530031288 | No Eligible Purchases in Class Period |
| 11575 | 530014924 | Void or Withdrawn | 23299 | 530031289 | No Eligible Purchases in Class Period |
| 11576 | 530014925 | Void or Withdrawn | 23300 | 530031290 | No Eligible Purchases in Class Period |
| 11577 | 530014926 | Void or Withdrawn | 23301 | 530031291 | No Eligible Purchases in Class Period |
| 11578 | 530014927 | Void or Withdrawn | 23302 | 530031292 | No Eligible Purchases in Class Period |
| 11579 | 530014928 | Void or Withdrawn | 23303 | 530031293 | No Eligible Purchases in Class Period |
| 11580 | 530014929 | Void or Withdrawn | 23304 | 530031294 | No Eligible Purchases in Class Period |
| 11581 | 530014930 | Void or Withdrawn | 23305 | 530031296 | No Recognized Claim |
| 11582 | 530014931 | Void or Withdrawn | 23306 | 530031297 | No Eligible Purchases in Class Period |
| 11583 | 530014932 | Void or Withdrawn | 23307 | 530031298 | No Eligible Purchases in Class Period |
| 11584 | 530014933 | Void or Withdrawn | 23308 | 530031299 | No Eligible Purchases in Class Period |
| 11585 | 530014934 | Void or Withdrawn | 23309 | 530031300 | No Eligible Purchases in Class Period |
| 11586 | 530014935 | Void or Withdrawn | 23310 | 530031301 | No Eligible Purchases in Class Period |
| 11587 | 530014936 | Void or Withdrawn | 23311 | 530031302 | No Eligible Purchases in Class Period |
| 11588 | 530014937 | Void or Withdrawn | 23312 | 530031303 | No Eligible Purchases in Class Period |
| 11589 | 530014938 | Void or Withdrawn | 23313 | 530031304 | No Eligible Purchases in Class Period |
| 11590 | 530014939 | Void or Withdrawn | 23314 | 530031305 | No Recognized Claim |
| 11591 | 530014940 | Void or Withdrawn | 23315 | 530031306 | No Recognized Claim |
| 11592 | 530014941 | Void or Withdrawn | 23316 | 530031307 | No Recognized Claim |
| 11593 | 530014942 | Void or Withdrawn | 23317 | 530031308 | No Recognized Claim |
| 11594 | 530014943 | Void or Withdrawn | 23318 | 530031309 | No Recognized Claim |
| 11595 | 530014944 | Void or Withdrawn | 23319 | 530031310 | No Recognized Claim |
| 11596 | 530014945 | Void or Withdrawn | 23320 | 530031311 | No Recognized Claim |
| 11597 | 530014946 | Void or Withdrawn | 23321 | 530031312 | No Recognized Claim |
| 11598 | 530014947 | Void or Withdrawn | 23322 | 530031313 | No Recognized Claim |
| 11599 | 530014948 | Void or Withdrawn | 23323 | 530031314 | No Recognized Claim |
| 11600 | 530014949 | Void or Withdrawn | 23324 | 530031315 | No Eligible Purchases in Class Period |
| 11601 | 530014950 | Void or Withdrawn | 23325 | 530031316 | No Eligible Purchases in Class Period |
| 11602 | 530014951 | Void or Withdrawn | 23326 | 530031317 | No Recognized Claim |
| 11603 | 530014952 | Void or Withdrawn | 23327 | 530031325 | No Recognized Claim |
| 11604 | 530014953 | Void or Withdrawn | 23328 | 530031326 | No Recognized Claim |
| 11605 | 530014954 | Void or Withdrawn | 23329 | 530031327 | No Recognized Claim |
| 11606 | 530014955 | Void or Withdrawn | 23330 | 530031328 | No Recognized Claim |
| 11607 | 530014956 | Void or Withdrawn | 23331 | 530031329 | No Recognized Claim |
| 11608 | 530014957 | Void or Withdrawn | 23332 | 530031330 | No Recognized Claim |
| 11609 | 530014958 | Void or Withdrawn | 23333 | 530031333 | No Recognized Claim |
| 11610 | 530014959 | Void or Withdrawn | 23334 | 530031337 | No Recognized Claim |
| 11611 | 530014960 | Void or Withdrawn | 23335 | 530031338 | No Recognized Claim |
| 11612 | 530014961 | Void or Withdrawn | 23336 | 530031339 | No Eligible Purchases in Class Period |
| 11613 | 530014962 | Void or Withdrawn | 23337 | 530031340 | No Eligible Purchases in Class Period |
| 11614 | 530014963 | Void or Withdrawn | 23338 | 530031341 | No Eligible Purchases in Class Period |
| 11615 | 530014964 | Void or Withdrawn | 23339 | 530031342 | No Eligible Purchases in Class Period |
| 11616 | 530014965 | Void or Withdrawn | 23340 | 530031343 | No Recognized Claim |
| 11617 | 530014966 | Void or Withdrawn | 23341 | 530031346 | No Recognized Claim |
| 11618 | 530014967 | Void or Withdrawn | 23342 | 530031347 | No Eligible Purchases in Class Period |

Zuora Securities Litigation
Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 11619 | 530014968 | Void or Withdrawn | 23343 | 530031348 | No Eligible Purchases in Class Period |
| 11620 | 530014969 | Void or Withdrawn | 23344 | 530031349 | No Recognized Claim |
| 11621 | 530014970 | Void or Withdrawn | 23345 | 530031350 | No Recognized Claim |
| 11622 | 530014971 | Void or Withdrawn | 23346 | 530031351 | No Eligible Purchases in Class Period |
| 11623 | 530014972 | Void or Withdrawn | 23347 | 530031352 | No Eligible Purchases in Class Period |
| 11624 | 530014973 | Void or Withdrawn | 23348 | 530031353 | No Eligible Purchases in Class Period |
| 11625 | 530014974 | Void or Withdrawn | 23349 | 530031354 | No Recognized Claim |
| 11626 | 530014975 | Void or Withdrawn | 23350 | 530031355 | No Recognized Claim |
| 11627 | 530014976 | Void or Withdrawn | 23351 | 530031356 | No Recognized Claim |
| 11628 | 530014977 | Void or Withdrawn | 23352 | 530031357 | No Eligible Purchases in Class Period |
| 11629 | 530014978 | Void or Withdrawn | 23353 | 530031358 | No Eligible Purchases in Class Period |
| 11630 | 530014979 | Void or Withdrawn | 23354 | 530031359 | No Eligible Purchases in Class Period |
| 11631 | 530014980 | Void or Withdrawn | 23355 | 530031360 | No Eligible Purchases in Class Period |
| 11632 | 530014981 | Void or Withdrawn | 23356 | 530031361 | No Recognized Claim |
| 11633 | 530014982 | Void or Withdrawn | 23357 | 530031362 | No Recognized Claim |
| 11634 | 530014983 | Void or Withdrawn | 23358 | 530031364 | No Recognized Claim |
| 11635 | 530014984 | Void or Withdrawn | 23359 | 530031365 | No Recognized Claim |
| 11636 | 530014985 | Void or Withdrawn | 23360 | 530031366 | No Recognized Claim |
| 11637 | 530014986 | Void or Withdrawn | 23361 | 530031367 | No Recognized Claim |
| 11638 | 530014987 | Void or Withdrawn | 23362 | 530031368 | No Recognized Claim |
| 11639 | 530014988 | Void or Withdrawn | 23363 | 530031369 | No Recognized Claim |
| 11640 | 530014989 | Void or Withdrawn | 23364 | 530031370 | No Recognized Claim |
| 11641 | 530014990 | Void or Withdrawn | 23365 | 530031371 | No Recognized Claim |
| 11642 | 530014991 | Void or Withdrawn | 23366 | 530031372 | No Recognized Claim |
| 11643 | 530014992 | Void or Withdrawn | 23367 | 530031373 | No Recognized Claim |
| 11644 | 530014993 | Void or Withdrawn | 23368 | 530031375 | No Eligible Purchases in Class Period |
| 11645 | 530014994 | Void or Withdrawn | 23369 | 530031376 | No Recognized Claim |
| 11646 | 530014995 | Void or Withdrawn | 23370 | 530031377 | No Recognized Claim |
| 11647 | 530014996 | Void or Withdrawn | 23371 | 530031378 | No Recognized Claim |
| 11648 | 530014997 | Void or Withdrawn | 23372 | 530031379 | No Eligible Purchases in Class Period |
| 11649 | 530014998 | Void or Withdrawn | 23373 | 530031380 | No Recognized Claim |
| 11650 | 530014999 | Void or Withdrawn | 23374 | 530031381 | No Recognized Claim |
| 11651 | 530015000 | Void or Withdrawn | 23375 | 530031382 | No Recognized Claim |
| 11652 | 530015001 | Void or Withdrawn | 23376 | 530031383 | No Recognized Claim |
| 11653 | 530015002 | Void or Withdrawn | 23377 | 530031384 | No Eligible Purchases in Class Period |
| 11654 | 530015003 | Void or Withdrawn | 23378 | 530031385 | No Recognized Claim |
| 11655 | 530015004 | Void or Withdrawn | 23379 | 530031386 | No Recognized Claim |
| 11656 | 530015005 | Void or Withdrawn | 23380 | 530031387 | No Recognized Claim |
| 11657 | 530015006 | Void or Withdrawn | 23381 | 530031388 | No Eligible Purchases in Class Period |
| 11658 | 530015007 | Void or Withdrawn | 23382 | 530031389 | No Recognized Claim |
| 11659 | 530015008 | Void or Withdrawn | 23383 | 530031390 | No Recognized Claim |
| 11660 | 530015009 | Void or Withdrawn | 23384 | 530031391 | No Recognized Claim |
| 11661 | 530015010 | Void or Withdrawn | 23385 | 530031392 | No Recognized Claim |
| 11662 | 530015011 | Void or Withdrawn | 23386 | 530031393 | No Recognized Claim |
| 11663 | 530015012 | Void or Withdrawn | 23387 | 530031394 | No Recognized Claim |
| 11664 | 530015013 | Void or Withdrawn | 23388 | 530031395 | No Recognized Claim |
| 11665 | 530015014 | Void or Withdrawn | 23389 | 530031396 | No Recognized Claim |
| 11666 | 530015015 | Void or Withdrawn | 23390 | 530031398 | No Recognized Claim |
| 11667 | 530015016 | Void or Withdrawn | 23391 | 530031399 | No Recognized Claim |
| 11668 | 530015017 | Void or Withdrawn | 23392 | 530031401 | No Recognized Claim |
| 11669 | 530015018 | Void or Withdrawn | 23393 | 530031402 | No Recognized Claim |
| 11670 | 530015019 | Void or Withdrawn | 23394 | 530031403 | No Eligible Purchases in Class Period |
| 11671 | 530015020 | Void or Withdrawn | 23395 | 530031404 | No Recognized Claim |
| 11672 | 530015021 | Void or Withdrawn | 23396 | 530031405 | No Recognized Claim |
| 11673 | 530015022 | Void or Withdrawn | 23397 | 530031406 | No Recognized Claim |
| 11674 | 530015023 | Void or Withdrawn | 23398 | 530031407 | No Recognized Claim |
| 11675 | 530015024 | Void or Withdrawn | 23399 | 530031408 | No Recognized Claim |
| 11676 | 530015025 | Void or Withdrawn | 23400 | 530031409 | No Recognized Claim |
| 11677 | 530015026 | Void or Withdrawn | 23401 | 530031410 | No Recognized Claim |

Zuora Securities Litigation

Rejected Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 11678 | 530015027 | Void or Withdrawn | 23402 | 530031411 | No Recognized Claim |
| 11679 | 530015028 | Void or Withdrawn | 23403 | 530031412 | No Recognized Claim |
| 11680 | 530015029 | Void or Withdrawn | 23404 | 530031413 | No Recognized Claim |
| 11681 | 530015030 | Void or Withdrawn | 23405 | 530031414 | No Recognized Claim |
| 11682 | 530015031 | Void or Withdrawn | 23406 | 530031415 | No Recognized Claim |
| 11683 | 530015032 | Void or Withdrawn | 23407 | 530031416 | No Recognized Claim |
| 11684 | 530015033 | Void or Withdrawn | 23408 | 530031417 | No Eligible Purchases in Class Period |
| 11685 | 530015034 | Void or Withdrawn | 23409 | 530031418 | No Recognized Claim |
| 11686 | 530015035 | Void or Withdrawn | 23410 | 530031422 | No Recognized Claim |
| 11687 | 530015036 | Void or Withdrawn | 23411 | 530031423 | No Eligible Purchases in Class Period |
| 11688 | 530015037 | Void or Withdrawn | 23412 | 530031425 | No Eligible Purchases in Class Period |
| 11689 | 530015038 | Void or Withdrawn | 23413 | 530031426 | No Eligible Purchases in Class Period |
| 11690 | 530015039 | Void or Withdrawn | 23414 | 530031427 | No Eligible Purchases in Class Period |
| 11691 | 530015040 | Void or Withdrawn | 23415 | 530031428 | No Recognized Claim |
| 11692 | 530015041 | Void or Withdrawn | 23416 | 530031429 | No Recognized Claim |
| 11693 | 530015042 | Void or Withdrawn | 23417 | 530031430 | No Recognized Claim |
| 11694 | 530015043 | Void or Withdrawn | 23418 | 530031432 | No Recognized Claim |
| 11695 | 530015044 | Void or Withdrawn | 23419 | 530031433 | No Recognized Claim |
| 11696 | 530015045 | Void or Withdrawn | 23420 | 530031434 | No Eligible Purchases in Class Period |
| 11697 | 530015046 | Void or Withdrawn | 23421 | 530031435 | No Recognized Claim |
| 11698 | 530015047 | Void or Withdrawn | 23422 | 530031436 | No Recognized Claim |
| 11699 | 530015048 | Void or Withdrawn | 23423 | 530031437 | No Recognized Claim |
| 11700 | 530015049 | Void or Withdrawn | 23424 | 530031439 | Duplicate Claim Form |
| 11701 | 530015050 | Void or Withdrawn | 23425 | 530031441 | No Recognized Claim |
| 11702 | 530015051 | Void or Withdrawn | 23426 | 530031443 | No Recognized Claim |
| 11703 | 530015052 | Void or Withdrawn | 23427 | 530031446 | No Recognized Claim |
| 11704 | 530015053 | Void or Withdrawn | 23428 | 530031447 | No Recognized Claim |
| 11705 | 530015054 | Void or Withdrawn | 23429 | 530031448 | No Eligible Purchases in Class Period |
| 11706 | 530015055 | Void or Withdrawn | 23430 | 530031449 | No Recognized Claim |
| 11707 | 530015056 | Void or Withdrawn | 23431 | 530031450 | No Recognized Claim |
| 11708 | 530015057 | Void or Withdrawn | 23432 | 530031451 | No Recognized Claim |
| 11709 | 530015058 | Void or Withdrawn | 23433 | 530031454 | No Recognized Claim |
| 11710 | 530015059 | Void or Withdrawn | 23434 | 530031455 | No Recognized Claim |
| 11711 | 530015060 | Void or Withdrawn | 23435 | 530031456 | No Recognized Claim |
| 11712 | 530015061 | Void or Withdrawn | 23436 | 530031457 | No Recognized Claim |
| 11713 | 530015062 | Void or Withdrawn | 23437 | 530031458 | No Recognized Claim |
| 11714 | 530015063 | Void or Withdrawn | 23438 | 530031459 | No Recognized Claim |
| 11715 | 530015064 | Void or Withdrawn | 23439 | 530031460 | No Recognized Claim |
| 11716 | 530015065 | Void or Withdrawn | 23440 | 530031462 | No Recognized Claim |
| 11717 | 530015066 | Void or Withdrawn | 23441 | 530031463 | No Recognized Claim |
| 11718 | 530015067 | Void or Withdrawn | 23442 | 530031464 | No Recognized Claim |
| 11719 | 530015068 | Void or Withdrawn | 23443 | 530031467 | No Eligible Purchases in Class Period |
| 11720 | 530015069 | Void or Withdrawn | 23444 | 530031468 | No Eligible Purchases in Class Period |
| 11721 | 530015070 | Void or Withdrawn | 23445 | 530031469 | No Recognized Claim |
| 11722 | 530015071 | Void or Withdrawn | 23446 | 530031472 | No Recognized Claim |
| 11723 | 530015072 | Void or Withdrawn | 23447 | 530031473 | No Recognized Claim |
| 11724 | 530015073 | Void or Withdrawn | 23448 | 2227 | No Eligible Purchases in Class Period |