# *EXHIBIT F*



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:          PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:   031207607
Acct No:       8026542445
SWIFT:         PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90742688 | Invoice Date | 04/30/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**
Billing Period: 04/01/2023 - 04/30/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 150 | IVR Minutes of Use | 0.400 | EA | 0.1900 | 0.08 |
| | **Standard Rates** | | | | |
| 340 | Claims Analyst | 1.300 | H | 60.0000 | 78.00 |
| 350 | Correspondence Review and Response | 4.700 | H | 65.0000 | 305.50 |
| 360 | Claims Specialist | 3.200 | H | 85.0000 | 272.00 |
| 380 | Project Coordinator | 1.300 | H | 100.0000 | 130.00 |
| 450 | Project Director | 1 | H | 225.0000 | 225.00 |
| 470 | Client Services Manager | 9 | H | 275.0000 | 2,475.00 |
| 530 | Box Storage | 2 | EA | 3.5000 | 7.00 |
| | **Hilsoft Billing Rates** | | | | |
| 550 | Director | 1.100 | H | 385.0000 | 423.50 |
| 570 | Notice Manager | 0.200 | H | 250.0000 | 50.00 |
| 580 | Researcher | 3.900 | H | 200.0000 | 780.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90742688 | Invoice Date | 04/30/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 04/01/2023 - 04/30/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Total Amount Due** | | | | 4,746.08 |

**Open Items for Contract 40058146 as of 05/09/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| | | | Total: | 113,778.95 | USD |



CONFIDENTIAL



**Invoice**

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| PO Box 674652 | | Billing questions: call 503-350-5800 |
| Dallas, TX 75267-4652 | | or ecabilling@epiqglobal.com |

Electronic Payments:
Bank:          PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:   031207607
Acct No:       8026542445
SWIFT:         PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90752260 | Invoice Date | 06/12/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**

Billing Period: 05/01/2023 - 05/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Postage and Expenses** | | | | |
| 220 | Postage | 0.630 | DLR | 1.0000 | 0.63 |
| | **Standard Rates** | | | | |
| 330 | Mailing Coordinator | 0.200 | H | 60.0000 | 12.00 |
| 340 | Claims Analyst | 0.200 | H | 60.0000 | 12.00 |
| 350 | Correspondence Review and Response | 0.600 | H | 65.0000 | 39.00 |
| 360 | Claims Specialist | 0.200 | H | 85.0000 | 17.00 |
| 370 | Account Management and Reconciliation | 0.200 | H | 85.0000 | 17.00 |
| 380 | Project Coordinator | 0.600 | H | 100.0000 | 60.00 |
| 410 | Project Manager | 3.500 | H | 165.0000 | 577.50 |
| 470 | Client Services Manager | 2.500 | H | 275.0000 | 687.50 |
| 530 | Box Storage | 2 | EA | 3.5000 | 7.00 |
| | **Hilsoft Billing Rates** | | | | |
| 570 | Notice Manager | 0.300 | H | 250.0000 | 75.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90752260 | Invoice Date | 06/12/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 05/01/2023 - 05/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 580 | Researcher | 6.500 | H | 200.0000 | 1,300.00 |

**Total Amount Due**                                                                                           2,804.63

**Open Items for Contract 40058146 as of 06/12/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| | | | Total: | 116,583.58 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:          PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:   031207607
Acct No:       8026542445
SWIFT:         PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | |
|---|---|
| Invoice No. | 90761616 |
| Purchase Order No. | |
| Customer No. | 1003834 |
| Currency | USD |
| Contract No. | 40058146 |
| Contract Description | Zuora Securities Litigation |
| Terms of Payment | Net due in 30 days |
| Internal Reference No | 40058146 |

Invoice Date   07/17/2023

**Comments**

Billing Period: 06/01/2023 - 06/30/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 12 | EA | 0.2500 | 3.00 |
| | **Standard Rates** | | | | |
| 340 | Claims Analyst | 0.200 | H | 60.0000 | 12.00 |
| 350 | Correspondence Review and Response | 0.500 | H | 65.0000 | 32.50 |
| 360 | Claims Specialist | 0.200 | H | 85.0000 | 17.00 |
| 380 | Project Coordinator | 5.400 | H | 100.0000 | 540.00 |
| 530 | Box Storage | 2 | EA | 3.5000 | 7.00 |
| | **Hilsoft Billing Rates** | | | | |
| 570 | Notice Manager | 1 | H | 250.0000 | 250.00 |
| 580 | Researcher | 0.700 | H | 200.0000 | 140.00 |

-------------------------------------------------------------------------------------------------------------------

| | |
|---|---|
| **Net Amount** | 1,001.50 |
| **Sales Tax** | 0.30 |
| **Total Amount Due** | 1,001.80 |

-------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90761616 | Invoice Date | 07/17/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 06/01/2023 - 06/30/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40058146 as of 07/17/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| | | | Total: | 117,585.38 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**

Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:              PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:  031207607
Acct No:          8026542445
SWIFT:            PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90779728 | Invoice Date | 09/18/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**

Billing Period: 07/01/2023 - 07/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| | **Standard Rates** | | | | |
| 340 | Claims Analyst | 1 | H | 60.0000 | 60.00 |
| 350 | Correspondence Review and Response | 0.300 | H | 65.0000 | 19.50 |
| 360 | Claims Specialist | 0.100 | H | 85.0000 | 8.50 |
| 530 | Box Storage | 2 | EA | 3.5000 | 7.00 |
| | **Hilsoft Billing Rates** | | | | |
| 580 | Researcher | 0.100 | H | 200.0000 | 20.00 |

**Total Amount Due**  515.00



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90779728 | Invoice Date | 09/18/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 07/01/2023 - 07/31/2023

| Item | Service | | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| **Open Items for Contract 40058146 as of 09/18/2023** | | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| | | | Total: | 134,821.71 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**

Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:            PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:  031207607
Acct No:         8026542445
SWIFT:          PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90779729 | Invoice Date | 09/18/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**

Billing Period: 08/01/2023 - 08/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| | **Postage and Expenses** | | | | |
| 220 | Postage | 1,475.832 | DLR | 1.0000 | 1,475.83 |
| | **Standard Rates** | | | | |
| 280 | Data Entry | 0.300 | H | 50.0000 | 15.00 |
| 330 | Mailing Coordinator | 6 | H | 60.0000 | 360.00 |
| 360 | Claims Specialist | 0.200 | H | 85.0000 | 17.00 |
| 380 | Project Coordinator | 34.900 | H | 100.0000 | 3,490.00 |
| 400 | Data Analyst & Reporting | 15.100 | H | 150.0000 | 2,265.00 |
| 410 | Project Manager | 45 | H | 165.0000 | 7,425.00 |
| 440 | Software Engineer | 0.500 | H | 190.0000 | 95.00 |
| 470 | Client Services Manager | 0.500 | H | 275.0000 | 137.50 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | |
|---|---|---|
| Invoice No. | 90779729 | Invoice Date 09/18/2023 |
| Purchase Order No. | | |
| Customer No. | 1003834 | |

**Comments**

Billing Period: 08/01/2023 - 08/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 530 | Box Storage | 2 | EA | 3.5000 | 7.00 |
| | **Hilsoft Billing Rates** | | | | |
| 550 | Director | 0.700 | H | 385.0000 | 269.50 |
| 570 | Notice Manager | 2.200 | H | 250.0000 | 550.00 |
| 580 | Researcher | 0.600 | H | 200.0000 | 120.00 |
| 610 | Notice Coordinator | 0.700 | H | 135.0000 | 94.50 |

--------------------------------------------------------------------------------------------------------------------------------------------

**Total Amount Due**                                                                                          16,721.33

--------------------------------------------------------------------------------------------------------------------------------------------

**Open Items for Contract 40058146 as of 09/18/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| | | | Total: | 134,821.71 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| PO Box 674652 | | Billing questions: call 503-350-5800 |
| Dallas, TX 75267-4652 | | or ecabilling@epiqglobal.com |

Electronic Payments:
Bank:          PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:  031207607
Acct No:       8026542445
SWIFT:          PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

| **Information** | |
|---|---|
| Invoice No. | 90790210 |
| Purchase Order No. | |
| Customer No. | 1003834 |
| Currency | USD |
| Contract No. | 40058146 |
| Contract Description | Zuora Securities Litigation |
| Terms of Payment | Net due in 30 days |
| Internal Reference No | 40058146 |

| Invoice Date | 10/31/2023 |
|---|---|

**Comments**
Billing Period: 09/01/2023 - 09/30/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 50 | Print/Fold Notice (assume 4 images) | 19,617 | EA | 0.2500 | 4,904.25 |
| 70 | Record Undeliverable Mail | 31 | EA | 0.2500 | 7.75 |
| 80 | Enter Change of Address - Postal Forward | 6 | EA | 0.4500 | 2.70 |
| 93 | Publication Notice | 10,091 | EA | 1.0000 | 10,091.00 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 311.980 | EA | 0.1900 | 59.28 |
| | **Claimant Support and Opt-Out Reporting** | | | | |
| | **Postage and Expenses** | | | | |
| 220 | Postage | 13,307.874 | DLR | 1.0000 | 13,307.87 |
| | **Standard Rates** | | | | |
| 260 | Clerical - Production | 2.600 | H | 50.0000 | 130.00 |



CONFIDENTIAL



# Invoice

Page 2 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90790210 | Invoice Date | 10/31/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 09/01/2023 - 09/30/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 270 | Clerical - Document Control | 0.500 | H | 50.0000 | 25.00 |
| 310 | Contact Center (shared) | 654 | MIN | 1.0500 | 686.70 |
| 320 | Contact Center Bilingual (shared) | 18 | MIN | 1.0500 | 18.90 |
| 330 | Mailing Coordinator | 9.500 | H | 60.0000 | 570.00 |
| 340 | Claims Analyst | 1.500 | H | 60.0000 | 90.00 |
| 350 | Correspondence Review and Response | 4.900 | H | 65.0000 | 318.50 |
| 360 | Claims Specialist | 0.500 | H | 85.0000 | 42.50 |
| 380 | Project Coordinator | 33.400 | H | 100.0000 | 3,340.00 |
| 400 | Data Analyst & Reporting | 18.100 | H | 150.0000 | 2,715.00 |
| 410 | Project Manager | 59.900 | H | 165.0000 | 9,883.50 |
| 440 | Software Engineer | 2.600 | H | 190.0000 | 494.00 |
| 530 | Box Storage | 4 | EA | 3.5000 | 14.00 |
| | **Hilsoft Billing Rates** | | | | |
| 570 | Notice Manager | 0.900 | H | 250.0000 | 225.00 |

| | | |
|---|---|---|
| **Net Amount** | | 47,325.95 |
| **Sales Tax** | | 485.06 |
| **Total Amount Due** | | 47,811.01 |

**Open Items for Contract 40058146 as of 11/08/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |



CONFIDENTIAL



# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90790210 | Invoice Date | 10/31/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 09/01/2023 - 09/30/2023

| Item | Service | | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| **Open Items for Contract 40058146 as of 11/08/2023** | | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| | | | Total: | 182,632.72 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:          PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:   031207607
Acct No:       8026542445
SWIFT:         PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | |
|---|---|
| Invoice No. | 90799936 |
| Purchase Order No. | |
| Customer No. | 1003834 |
| Currency | USD |
| Contract No. | 40058146 |
| Contract Description | Zuora Securities Litigation |
| Terms of Payment | Net due in 30 days |
| Internal Reference No | 40058146 |

Invoice Date   11/30/2023

**Comments**
Billing Period: 10/01/2023 - 10/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 50 | Print/Fold Notice (assume 4 images) | 13,123 | EA | 0.2500 | 3,280.75 |
| 70 | Record Undeliverable Mail | 1,978 | EA | 0.2500 | 494.50 |
| 80 | Enter Change of Address - Postal Forward | 213 | EA | 0.4500 | 95.85 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 636.100 | EA | 0.1900 | 120.86 |
| 160 | Notice Request Transcription | 1 | EA | 0.7500 | 0.75 |
| | **Postage and Expenses** | | | | |
| 220 | Postage | 634.499 | DLR | 1.0000 | 634.50 |
| 241 | Broker/Nominee Research Fees | 1,385.160 | DLR | 1.0000 | 1,385.16 |
| | **Standard Rates** | | | | |
| 260 | Clerical - Production | 1.800 | H | 50.0000 | 90.00 |



CONFIDENTIAL



# Invoice

Page 2 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90799936 | Invoice Date | 11/30/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 10/01/2023 - 10/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 270 | Clerical - Document Control | 0.800 | H | 50.0000 | 40.00 |
| 310 | Contact Center (shared) | 1,314 | MIN | 1.0500 | 1,379.70 |
| 330 | Mailing Coordinator | 9.300 | H | 60.0000 | 558.00 |
| 340 | Claims Analyst | 9.300 | H | 60.0000 | 558.00 |
| 350 | Correspondence Review and Response | 35.800 | H | 65.0000 | 2,327.00 |
| 360 | Claims Specialist | 2.600 | H | 85.0000 | 221.00 |
| 380 | Project Coordinator | 31.700 | H | 100.0000 | 3,170.00 |
| 400 | Data Analyst & Reporting | 40.700 | H | 150.0000 | 6,105.00 |
| 410 | Project Manager | 30.700 | H | 165.0000 | 5,065.50 |
| 440 | Software Engineer | 0.500 | H | 190.0000 | 95.00 |
| 530 | Box Storage | 9 | EA | 3.5000 | 31.50 |

| | |
|---|---|
| **Net Amount** | 26,053.07 |
| **Sales Tax** | 372.80 |
| **Total Amount Due** | 26,425.87 |

**Open Items for Contract 40058146 as of 12/08/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |



CONFIDENTIAL



# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90799936 | Invoice Date | 11/30/2023 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 10/01/2023 - 10/31/2023

| Item | Service | | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| **Open Items for Contract 40058146 as of 12/08/2023** | | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| | | | Total: | 209,058.59 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| PO Box 674652 | | Billing questions: call 503-350-5800 |
| Dallas, TX 75267-4652 | | or ecabilling@epiqglobal.com |

Electronic Payments:
Bank:          PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:   031207607
Acct No:       8026542445
SWIFT:         PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

| **Information** | |
|---|---|
| Invoice No. | 90824722 |
| Purchase Order No. | |
| Customer No. | 1003834 |
| Currency | USD |
| Contract No. | 40058146 |
| Contract Description | Zuora Securities Litigation |
| Terms of Payment | Net due in 30 days |
| Internal Reference No | 40058146 |

| Invoice Date | 01/31/2024 |
|---|---|

**Comments**

Billing Period : 11/01/2023 - 11/30/2023

Epiq has increased prices effective January 1st, 2024. You will notice the increase on this month's invoice.

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 50 | Print/Fold Notice (assume 4 images) | 98 | EA | 0.2500 | 24.50 |
| 70 | Record Undeliverable Mail | 442 | EA | 0.2500 | 110.50 |
| 80 | Enter Change of Address - Postal Forward | 13 | EA | 0.4500 | 5.85 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 406.630 | EA | 0.1900 | 77.26 |
| | **Postage and Expenses** | | | | |
| 220 | Postage | 133.780 | DLR | 1.0000 | 133.78 |
| 230 | Delivery Charges | 1,385.180 | EA | 1.0000 | 1,385.18 |
| | **Standard Rates** | | | | |
| 260 | Clerical - Production | 5.300 | H | 50.0000 | 265.00 |
| 270 | Clerical - Document Control | 1.300 | H | 50.0000 | 65.00 |



CONFIDENTIAL

# Invoice

Page 2 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90824722 | Invoice Date | 01/31/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period : 11/01/2023 - 11/30/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 310 | Contact Center (shared) | 552 | MIN | 1.0500 | 579.60 |
| 320 | Contact Center Bilingual (shared) | 156 | MIN | 1.0500 | 163.80 |
| 330 | Mailing Coordinator | 6.300 | H | 60.0000 | 378.00 |
| 340 | Claims Analyst | 119.500 | H | 60.0000 | 7,170.00 |
| 350 | Correspondence Review and Response | 14.200 | H | 65.0000 | 923.00 |
| 360 | Claims Specialist | 10.800 | H | 85.0000 | 918.00 |
| 380 | Project Coordinator | 100 | H | 100.0000 | 10,000.00 |
| 400 | Data Analyst & Reporting | 4.300 | H | 150.0000 | 645.00 |
| 410 | Project Manager | 11.800 | H | 165.0000 | 1,947.00 |
| 520 | Photocopy or Image | 420 | PAG | 0.1200 | 50.40 |
| 530 | Box Storage | 12 | EA | 3.5000 | 42.00 |

| | | |
|---|---|---|
| **Net Amount** | | 25,283.87 |
| **Sales Tax** | | 155.10 |
| **Total Amount Due** | | 25,438.97 |

**Open Items for Contract 40058146 as of 02/07/2024**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |





# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90824722 | Invoice Date | 01/31/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period : 11/01/2023 - 11/30/2023

| Item | Service | | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| **Open Items for Contract 40058146 as of 02/07/2024** | | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| 01/31/2024 | Invoice | 90824722 | 03/01/2024 | 25,438.97 | USD |
| | | | Total: | 234,497.56 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:           PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:  031207607
Acct No:       8026542445
SWIFT:         PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | |
|---|---|
| Invoice No. | 90826121 |
| Purchase Order No. | |
| Customer No. | 1003834 |
| Currency | USD |
| Contract No. | 40058146 |
| Contract Description | Zuora Securities Litigation |
| Terms of Payment | Net due in 30 days |
| Internal Reference No | 40058146 |

Invoice Date    02/26/2024

**Comments**

Billing Period: 12/01/2023 - 12/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 50 | Print/Fold Notice (assume 4 images) | 19 | EA | 0.2500 | 4.75 |
| 70 | Record Undeliverable Mail | 125 | EA | 0.2500 | 31.25 |
| 80 | Enter Change of Address - Postal Forward | 1 | EA | 0.4500 | 0.45 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 511.950 | EA | 0.1900 | 97.27 |
| | **Postage and Expenses** | | | | |
| 220 | Postage | 40.710 | DLR | 1.0000 | 40.71 |
| 241 | Broker/Nominee Research Fees | 13,865.334 | DLR | 1.0000 | 13,865.33 |
| | **Standard Rates** | | | | |
| 260 | Clerical - Production | 2.500 | H | 50.0000 | 125.00 |
| 270 | Clerical - Document Control | 2.300 | H | 50.0000 | 115.00 |



CONFIDENTIAL



# Invoice

Page 2 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | | |
|---|---|---|---|---|
| Invoice No. | 90826121 | Invoice Date | 02/26/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 12/01/2023 - 12/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 310 | Contact Center (shared) | 798 | MIN | 1.0500 | 837.90 |
| 330 | Mailing Coordinator | 3.600 | H | 60.0000 | 216.00 |
| 340 | Claims Analyst | 208.500 | H | 60.0000 | 12,510.00 |
| 350 | Correspondence Review and Response | 17.900 | H | 65.0000 | 1,163.50 |
| 360 | Claims Specialist | 20 | H | 85.0000 | 1,700.00 |
| 380 | Project Coordinator | 70 | H | 100.0000 | 7,000.00 |
| 410 | Project Manager | 30.600 | H | 165.0000 | 5,049.00 |
| 440 | Software Engineer | 0.500 | H | 190.0000 | 95.00 |
| 520 | Photocopy or Image | 2,828 | PAG | 0.1200 | 339.36 |
| 530 | Box Storage | 15 | EA | 3.5000 | 52.50 |
| | **Hilsoft Billing Rates** | | | | |
| 570 | Notice Manager | 13.700 | H | 250.0000 | 3,425.00 |
| 610 | Notice Coordinator | 0.500 | H | 135.0000 | 67.50 |
| | **Contact Center & Website Support** | | | | |

--------------------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Net Amount** | | 47,135.52 |
| **Sales Tax** | | 37.07 |
| **Total Amount Due** | | 47,172.59 |

--------------------------------------------------------------------------------------------------------------

| Open Items for Contract 40058146 as of 02/26/2024 | | | | | |
|---|---|---|---|---|---|
| **Trans. Date** | **Type** | **Reference** | **Due Date** | **Amount** | **Curr.** |
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |





# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

## Information

| Invoice No. | 90826121 | Invoice Date | 02/26/2024 |
|---|---|---|---|
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

## Comments

Billing Period: 12/01/2023 - 12/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40058146 as of 02/26/2024** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| 01/31/2024 | Invoice | 90824722 | 03/01/2024 | 25,438.97 | USD |
| 02/26/2024 | Invoice | 90826121 | 03/27/2024 | 47,172.59 | USD |
| | | | Total: | 281,670.15 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| PO Box 674652 | | Billing questions: call 913-391-5001 |
| Dallas, TX 75267-4652 | | or ecabilling@epiqglobal.com |

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

Electronic Payments:
Bank:            PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:  031207607
Acct No:        8026542445
SWIFT:          PNCCUS33

| **Information** | |
|---|---|
| Invoice No. | 90834721 |
| Invoice Date | 03/12/2024 |
| Purchase Order No. | |
| Customer No. | 1003834 |
| Currency | USD |
| Contract No. | 40058146 |
| Contract Description | Zuora Securities Litigation |
| Terms of Payment | Net due in 30 days |
| Internal Reference No | 40058146 |

**Comments**

Billing Period: 01/01/2024 - 01/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 29 | EA | 0.2500 | 7.25 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 11.850 | EA | 0.1900 | 2.25 |
| | **Claimant Support and Opt-Out Reporting** | | | | |
| 190 | Opt out Reporting | 1 | EA | 3.0000 | 3.00 |
| | **Postage and Expenses** | | | | |
| 241 | Broker/Nominee Research Fees | 999.600 | DLR | 1.0000 | 999.60 |
| | **Standard Rates** | | | | |
| 260 | Clerical - Production | 1.100 | H | 55.0000 | 60.50 |
| 270 | Clerical - Document Control | 0.400 | H | 55.0000 | 22.00 |
| 310 | Contact Center (shared) | 48 | MIN | 1.1000 | 52.80 |



CONFIDENTIAL

# Invoice

Page 2 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90834721 | Invoice Date | 03/12/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 01/01/2024 - 01/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 340 | Claims Analyst | 353.800 | H | 65.0000 | 22,997.00 |
| 350 | Correspondence Review and Response | 16.400 | H | 70.0000 | 1,148.00 |
| 360 | Claims Specialist | 104.400 | H | 90.0000 | 9,396.00 |
| 380 | Project Coordinator | 167.900 | H | 110.0000 | 18,469.00 |
| 400 | Data Analyst & Reporting | 3.500 | H | 160.0000 | 560.00 |
| 410 | Project Manager | 3.500 | H | 175.0000 | 612.50 |
| 440 | Software Engineer | 1.700 | H | 200.0000 | 340.00 |
| 450 | Project Director | 3.500 | H | 235.0000 | 822.50 |
| 520 | Photocopy or Image | 1,000 | PAG | 0.1200 | 120.00 |
| 530 | Box Storage | 14 | EA | 3.5000 | 49.00 |
| | **Hilsoft Billing Rates** | | | | |
| 610 | Notice Coordinator | 0.300 | H | 145.0000 | 43.50 |

--------------------------------------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Net Amount** | | 56,104.90 |
| **Sales Tax** | | 12.57 |
| **Total Amount Due** | | 56,117.47 |

--------------------------------------------------------------------------------------------------------------------------------

**Open Items for Contract 40058146 as of 03/12/2024**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |



CONFIDENTIAL



# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90834721 | Invoice Date | 03/12/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 01/01/2024 - 01/31/2024

| Item | Service | | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| **Open Items for Contract 40058146 as of 03/12/2024** | | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| 01/31/2024 | Invoice | 90824722 | 03/01/2024 | 25,438.97 | USD |
| 02/26/2024 | Invoice | 90826121 | 03/27/2024 | 47,172.59 | USD |
| 03/12/2024 | Invoice | 90834721 | 04/11/2024 | 56,117.47 | USD |
| | | | Total: | 337,787.62 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 913-391-5001
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:          PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:   031207607
Acct No:       8026542445
SWIFT:         PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90844298 | Invoice Date | 04/15/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**
Billing Period: 02/01/2024 - 02/29/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 24 | EA | 0.2500 | 6.00 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 75.400 | EA | 0.1900 | 14.33 |
| | **Standard Rates** | | | | |
| 310 | Contact Center (shared) | 204 | MIN | 1.1000 | 224.40 |
| 340 | Claims Analyst | 61.900 | H | 65.0000 | 4,023.50 |
| 350 | Correspondence Review and Response | 33.500 | H | 70.0000 | 2,345.00 |
| 360 | Claims Specialist | 36.200 | H | 90.0000 | 3,258.00 |
| 380 | Project Coordinator | 167.300 | H | 110.0000 | 18,403.00 |
| 400 | Data Analyst & Reporting | 3.700 | H | 160.0000 | 592.00 |
| 410 | Project Manager | 2 | H | 175.0000 | 350.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90844298 | Invoice Date | 04/15/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 02/01/2024 - 02/29/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 520 | Photocopy or Image | 142 | PAG | 0.1200 | 17.04 |
| 530 | Box Storage | 14 | EA | 3.5000 | 49.00 |

|  |  |
|---|---|
| **Net Amount** | 29,682.27 |
| **Sales Tax** | 2.27 |
| **Total Amount Due** | 29,684.54 |

**Open Items for Contract 40058146 as of 04/15/2024**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| 01/31/2024 | Invoice | 90824722 | 03/01/2024 | 25,438.97 | USD |
| 02/26/2024 | Invoice | 90826121 | 03/27/2024 | 47,172.59 | USD |
| 03/12/2024 | Invoice | 90834721 | 04/11/2024 | 56,117.47 | USD |
| 04/15/2024 | Invoice | 90844298 | 05/15/2024 | 29,684.54 | USD |
| 04/15/2024 | Invoice | 90844300 | 05/15/2024 | 22,115.29 | USD |
| | | | Total: | 389,587.45 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 913-391-5001
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:          PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:   031207607
Acct No:       8026542445
SWIFT:         PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90844300 | Invoice Date | 04/15/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**

Billing Period: 03/01/2024 - 03/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 10 | EA | 0.2500 | 2.50 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 267.730 | EA | 0.1900 | 50.87 |
| | **Postage and Expenses** | | | | |
| 220 | Postage | 1,014.260 | DLR | 1.0000 | 1,014.26 |
| 241 | Broker/Nominee Research Fees | 519.509 | DLR | 1.0000 | 519.51 |
| | **Standard Rates** | | | | |
| 260 | Clerical - Production | 0.300 | H | 55.0000 | 16.50 |
| 310 | Contact Center (shared) | 246 | MIN | 1.1000 | 270.60 |
| 320 | Contact Center Bilingual (shared) | 18 | MIN | 1.1000 | 19.80 |
| 330 | Mailing Coordinator | 3.800 | H | 65.0000 | 247.00 |



CONFIDENTIAL



# Invoice

Page 2 of 3

| Information | | | |
|---|---|---|---|
| Invoice No. | 90844300 | Invoice Date | 04/15/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Comments**
Billing Period: 03/01/2024 - 03/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 340 | Claims Analyst | 51.700 | H | 65.0000 | 3,360.50 |
| 350 | Correspondence Review and Response | 31.800 | H | 70.0000 | 2,226.00 |
| 360 | Claims Specialist | 19.600 | H | 90.0000 | 1,764.00 |
| 380 | Project Coordinator | 40.300 | H | 110.0000 | 4,433.00 |
| 400 | Data Analyst & Reporting | 12.400 | H | 160.0000 | 1,984.00 |
| 410 | Project Manager | 32.900 | H | 175.0000 | 5,757.50 |
| 530 | Box Storage | 14 | EA | 3.5000 | 49.00 |

----------------------------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Net Amount** | | 22,115.04 |
| **Sales Tax** | | 0.25 |
| **Total Amount Due** | | 22,115.29 |

----------------------------------------------------------------------------------------------------------------------

**Open Items for Contract 40058146 as of 04/15/2024**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| 01/31/2024 | Invoice | 90824722 | 03/01/2024 | 25,438.97 | USD |
| 02/26/2024 | Invoice | 90826121 | 03/27/2024 | 47,172.59 | USD |
| 03/12/2024 | Invoice | 90834721 | 04/11/2024 | 56,117.47 | USD |
| 04/15/2024 | Invoice | 90844298 | 05/15/2024 | 29,684.54 | USD |
| 04/15/2024 | Invoice | 90844300 | 05/15/2024 | 22,115.29 | USD |
| | | | | 389,587.45 | USD |



CONFIDENTIAL



# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90844300 | Invoice Date | 04/15/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**
Billing Period: 03/01/2024 - 03/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Total: | | | |



CONFIDENTIAL



# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq                                                    Tax ID: 93-1210932
Class Action & Claims Solutions
PO Box 674652                          Billing questions: call 913-391-5001
Dallas, TX 75267-4652                  or ecabilling@epiqglobal.com

Electronic Payments:
Bank:            PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:  031207607
Acct No:        8026542445
SWIFT:          PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90853858 | Invoice Date | 05/20/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**

Billing Period: 04/01/2024 - 04/30/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 21 | EA | 0.2500 | 5.25 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 1,311.180 | EA | 0.1900 | 249.12 |
| | **Postage and Expenses** | | | | |
| 220 | Postage | 1.590 | DLR | 1.0000 | 1.59 |
| | **Standard Rates** | | | | |
| 260 | Clerical - Production | 1.300 | H | 55.0000 | 71.50 |
| 270 | Clerical - Document Control | 0.500 | H | 55.0000 | 27.50 |
| 310 | Contact Center (shared) | 3,126 | MIN | 1.1000 | 3,438.60 |
| 330 | Mailing Coordinator | 1.100 | H | 65.0000 | 71.50 |
| 340 | Claims Analyst | 42.100 | H | 65.0000 | 2,736.50 |



CONFIDENTIAL



# Invoice

Page 2 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90853858 | Invoice Date | 05/20/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 04/01/2024 - 04/30/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 350 | Correspondence Review and Response | 183.400 | H | 70.0000 | 12,838.00 |
| 360 | Claims Specialist | 15.600 | H | 90.0000 | 1,404.00 |
| 380 | Project Coordinator | 40 | H | 110.0000 | 4,400.00 |
| 410 | Project Manager | 1 | H | 175.0000 | 175.00 |
| 480 | Contact Center Manager | 0.800 | H | 285.0000 | 228.00 |
| 520 | Photocopy or Image | 200 | PAG | 0.1200 | 24.00 |
| 530 | Box Storage | 16 | EA | 3.5000 | 56.00 |
| | **Contact Center & Website Support** | | | | |

----------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Net Amount** | | 26,126.56 |
| **Sales Tax** | | 2.89 |
| **Total Amount Due** | | 26,129.45 |

----------------------------------------------------------------------------------------------------

**Open Items for Contract 40058146 as of 05/20/2024**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| 01/31/2024 | Invoice | 90824722 | 03/01/2024 | 25,438.97 | USD |
| 02/26/2024 | Invoice | 90826121 | 03/27/2024 | 47,172.59 | USD |
| 03/12/2024 | Invoice | 90834721 | 04/11/2024 | 56,117.47 | USD |
| 04/15/2024 | Invoice | 90844298 | 05/15/2024 | 29,684.54 | USD |



CONFIDENTIAL



# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90853858 | Invoice Date | 05/20/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 04/01/2024 - 04/30/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40058146 as of 05/20/2024** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/15/2024 | Invoice | 90844300 | 05/15/2024 | 22,115.29 | USD |
| 05/20/2024 | Invoice | 90853858 | 06/19/2024 | 26,129.45 | USD |
| | | | Total: | 415,716.90 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 3

**Epiq Systems**
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| PO Box 674652 | | Billing questions: call 913-391-5001 |
| Dallas, TX 75267-4652 | | or ecabilling@epiqglobal.com |

Electronic Payments:
Bank:           PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:  031207607
Acct No:       8026542445
SWIFT:          PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA 94710-1948

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90863634 | Invoice Date | 06/24/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**

Billing Period: 05/01/2024 - 05/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 10 | EA | 0.2500 | 2.50 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 127.980 | EA | 0.1900 | 24.32 |
| | **Postage and Expenses** | | | | |
| 220 | Postage | 15.730 | DLR | 1.0000 | 15.73 |
| | **Standard Rates** | | | | |
| 260 | Clerical - Production | 0.500 | H | 55.0000 | 27.50 |
| 310 | Contact Center (shared) | 300 | MIN | 1.1000 | 330.00 |
| 330 | Mailing Coordinator | 2.100 | H | 65.0000 | 136.50 |
| 340 | Claims Analyst | 171.200 | H | 65.0000 | 11,128.00 |
| 350 | Correspondence Review and Response | 146.900 | H | 70.0000 | 10,283.00 |



CONFIDENTIAL



# Invoice

Page 2 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90863634 | Invoice Date | 06/24/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 05/01/2024 - 05/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 360 | Claims Specialist | 56.700 | H | 90.0000 | 5,103.00 |
| 380 | Project Coordinator | 20 | H | 110.0000 | 2,200.00 |
| 410 | Project Manager | 2.300 | H | 175.0000 | 402.50 |
| 450 | Project Director | 0.500 | H | 235.0000 | 117.50 |
| 520 | Photocopy or Image | 200 | PAG | 0.1200 | 24.00 |
| 530 | Box Storage | 16 | EA | 3.5000 | 56.00 |

---

| | | |
|---|---|---|
| **Net Amount** | | 30,250.55 |
| **Sales Tax** | | 2.62 |
| **Total Amount Due** | | 30,253.17 |

---

**Open Items for Contract 40058146 as of 06/24/2024**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| 01/31/2024 | Invoice | 90824722 | 03/01/2024 | 25,438.97 | USD |
| 02/26/2024 | Invoice | 90826121 | 03/27/2024 | 47,172.59 | USD |
| 03/12/2024 | Invoice | 90834721 | 04/11/2024 | 56,117.47 | USD |
| 04/15/2024 | Invoice | 90844298 | 05/15/2024 | 29,684.54 | USD |
| 04/15/2024 | Invoice | 90844300 | 05/15/2024 | 22,115.29 | USD |
| 05/20/2024 | Invoice | 90853858 | 06/19/2024 | 26,129.45 | USD |
| 06/24/2024 | Invoice | 90863634 | 07/24/2024 | 30,253.17 | USD |
| | | | | 445,970.07 | USD |



CONFIDENTIAL



# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90863634 | Invoice Date | 06/24/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 05/01/2024 - 05/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | Total: | | | | |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 913-391-5001
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:            PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:  031207607
Acct No:        8026542445
SWIFT:          PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90881800 | Invoice Date | 08/13/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**

Billing Period: 06/01/2024 - 06/30/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 3 | EA | 0.2500 | 0.75 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 15.430 | EA | 0.1900 | 2.93 |
| | **Postage and Expenses** | | | | |
| 220 | Postage | 0.670 | DLR | 1.0000 | 0.67 |
| | **Standard Rates** | | | | |
| 260 | Clerical - Production | 1.300 | H | 55.0000 | 71.50 |
| 310 | Contact Center (shared) | 42 | MIN | 1.1000 | 46.20 |
| 330 | Mailing Coordinator | 1 | H | 65.0000 | 65.00 |
| 340 | Claims Analyst | 38.500 | H | 65.0000 | 2,502.50 |
| 350 | Correspondence Review and Response | 57.400 | H | 70.0000 | 4,018.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | |
|---|---|---|
| Invoice No. | 90881800 | Invoice Date 08/13/2024 |
| Purchase Order No. | | |
| Customer No. | 1003834 | |

**Comments**

Billing Period: 06/01/2024 - 06/30/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 360 | Claims Specialist | 36.200 | H | 90.0000 | 3,258.00 |
| 380 | Project Coordinator | 41.800 | H | 110.0000 | 4,598.00 |
| 410 | Project Manager | 5.800 | H | 175.0000 | 1,015.00 |
| 530 | Box Storage | 15 | EA | 3.5000 | 52.50 |

|  |  |
|---|---|
| **Net Amount** | 16,031.05 |
| **Sales Tax** | 0.07 |
| **Total Amount Due** | 16,031.12 |

**Open Items for Contract 40058146 as of 08/13/2024**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| 01/31/2024 | Invoice | 90824722 | 03/01/2024 | 25,438.97 | USD |
| 02/26/2024 | Invoice | 90826121 | 03/27/2024 | 47,172.59 | USD |
| 03/12/2024 | Invoice | 90834721 | 04/11/2024 | 56,117.47 | USD |
| 04/15/2024 | Invoice | 90844298 | 05/15/2024 | 29,684.54 | USD |
| 04/15/2024 | Invoice | 90844300 | 05/15/2024 | 22,115.29 | USD |
| 05/20/2024 | Invoice | 90853858 | 06/19/2024 | 26,129.45 | USD |
| 06/24/2024 | Invoice | 90863634 | 07/24/2024 | 30,253.17 | USD |
| 08/13/2024 | Invoice | 90881800 | 09/12/2024 | 16,031.12 | USD |
| 08/13/2024 | Invoice | 90881801 | 09/12/2024 | 24,419.66 | USD |
| | | | Total: | 486,420.85 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 913-391-5001
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:           PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:   031207607
Acct No:        8026542445
SWIFT:          PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90881801 | Invoice Date | 08/13/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**

Billing Period: 07/01/2024 - 07/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 2 | EA | 0.2500 | 0.50 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 45.720 | EA | 0.1900 | 8.69 |
| | **Postage and Expenses** | | | | |
| 220 | Postage | 0.670 | DLR | 1.0000 | 0.67 |
| | **Standard Rates** | | | | |
| 310 | Contact Center (shared) | 54 | MIN | 1.1000 | 59.40 |
| 330 | Mailing Coordinator | 0.700 | H | 65.0000 | 45.50 |
| 340 | Claims Analyst | 35.800 | H | 65.0000 | 2,327.00 |
| 350 | Correspondence Review and Response | 80.800 | H | 70.0000 | 5,656.00 |
| 360 | Claims Specialist | 61.800 | H | 90.0000 | 5,562.00 |



CONFIDENTIAL



# Invoice

Page 2 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90881801 | Invoice Date | 08/13/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 07/01/2024 - 07/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 380 | Project Coordinator | 45 | H | 110.0000 | 4,950.00 |
| 400 | Data Analyst & Reporting | 0.300 | H | 160.0000 | 48.00 |
| 410 | Project Manager | 14.300 | H | 175.0000 | 2,502.50 |
| 440 | Software Engineer | 0.500 | H | 200.0000 | 100.00 |
| 450 | Project Director | 11.500 | H | 235.0000 | 2,702.50 |
| 520 | Photocopy or Image | 33 | PAG | 0.1200 | 3.96 |
| 530 | Box Storage | 15 | EA | 3.5000 | 52.50 |
| | **Contact Center & Website Support** | | | | |

--------------------------------------------------------------------------------------------------------------------

| | |
|---|---|
| **Net Amount** | 24,419.22 |
| **Sales Tax** | 0.44 |
| **Total Amount Due** | 24,419.66 |

--------------------------------------------------------------------------------------------------------------------

**Open Items for Contract 40058146 as of 08/13/2024**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| 01/31/2024 | Invoice | 90824722 | 03/01/2024 | 25,438.97 | USD |
| 02/26/2024 | Invoice | 90826121 | 03/27/2024 | 47,172.59 | USD |
| 03/12/2024 | Invoice | 90834721 | 04/11/2024 | 56,117.47 | USD |
| 04/15/2024 | Invoice | 90844298 | 05/15/2024 | 29,684.54 | USD |



CONFIDENTIAL



# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90881801 | Invoice Date | 08/13/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 07/01/2024 - 07/31/2024

| Item | Service | | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| **Open Items for Contract 40058146 as of 08/13/2024** | | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/15/2024 | Invoice | 90844300 | 05/15/2024 | 22,115.29 | USD |
| 05/20/2024 | Invoice | 90853858 | 06/19/2024 | 26,129.45 | USD |
| 06/24/2024 | Invoice | 90863634 | 07/24/2024 | 30,253.17 | USD |
| 08/13/2024 | Invoice | 90881800 | 09/12/2024 | 16,031.12 | USD |
| 08/13/2024 | Invoice | 90881801 | 09/12/2024 | 24,419.66 | USD |
| | | | Total: | 486,420.85 | USD |



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq                                                Tax ID: 93-1210932
Class Action & Claims Solutions
PO Box 674652                        Billing questions: call 913-391-5001
Dallas, TX 75267-4652              or ecabilling@epiqglobal.com

Electronic Payments:
Bank:          PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:   031207607
Acct No:       8026542445
SWIFT:         PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90891786 | Invoice Date | 09/16/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**
Billing Period: 08/01/2024 - 08/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 2 | EA | 0.2500 | 0.50 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 59.170 | EA | 0.1900 | 11.24 |
| | **Standard Rates** | | | | |
| 310 | Contact Center (shared) | 156 | MIN | 1.1000 | 171.60 |
| 340 | Claims Analyst | 2.700 | H | 65.0000 | 175.50 |
| 350 | Correspondence Review and Response | 46.600 | H | 70.0000 | 3,262.00 |
| 360 | Claims Specialist | 5.200 | H | 90.0000 | 468.00 |
| 380 | Project Coordinator | 69.400 | H | 110.0000 | 7,634.00 |
| 400 | Data Analyst & Reporting | 0.500 | H | 160.0000 | 80.00 |
| 410 | Project Manager | 33.400 | H | 175.0000 | 5,845.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90891786 | Invoice Date | 09/16/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

**Comments**

Billing Period: 08/01/2024 - 08/31/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 450 | Project Director | 13 | H | 235.0000 | 3,055.00 |
| 530 | Box Storage | 15 | EA | 3.5000 | 52.50 |

| | | Amount |
|---|---|---|
| **Net Amount** | | 21,155.34 |
| **Sales Tax** | | 0.05 |
| **Total Amount Due** | | 21,155.39 |

**Open Items for Contract 40058146 as of 09/16/2024**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| 01/31/2024 | Invoice | 90824722 | 03/01/2024 | 25,438.97 | USD |
| 02/26/2024 | Invoice | 90826121 | 03/27/2024 | 47,172.59 | USD |
| 03/12/2024 | Invoice | 90834721 | 04/11/2024 | 56,117.47 | USD |
| 04/15/2024 | Invoice | 90844298 | 05/15/2024 | 29,684.54 | USD |
| 04/15/2024 | Invoice | 90844300 | 05/15/2024 | 22,115.29 | USD |
| 05/20/2024 | Invoice | 90853858 | 06/19/2024 | 26,129.45 | USD |
| 06/24/2024 | Invoice | 90863634 | 07/24/2024 | 30,253.17 | USD |
| 08/13/2024 | Invoice | 90881800 | 09/12/2024 | 16,031.12 | USD |
| 08/13/2024 | Invoice | 90881801 | 09/12/2024 | 24,419.66 | USD |
| 09/16/2024 | Invoice | 90891786 | 10/16/2024 | 21,155.39 | USD |
| | | | Total: | 507,576.24 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**

Epiq                                                          Tax ID: 93-1210932
Class Action & Claims Solutions
PO Box 674652                                    Billing questions: call 913-391-5001
Dallas, TX 75267-4652                          or ecabilling@epiqglobal.com

Electronic Payments:
Bank:                PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:  031207607
Acct No:           8026542445
SWIFT:            PNCCUS33

**Bill-To**

Gilmore Lucas
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave. #202
Berkeley CA  94710-1948

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90901332 | Invoice Date | 10/14/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |
| Currency | USD | | |
| Contract No. | 40058146 | | |
| Contract Description | Zuora Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40058146 | | |

**Comments**

Billing Period: 09/01/2024 - 09/30/2024

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Record Undeliverable Mail | 1 | EA | 0.2500 | 0.25 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 200.0000 | 200.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 200.0000 | 200.00 |
| 150 | IVR Minutes of Use | 141.950 | EA | 0.1900 | 26.97 |
| | **Standard Rates** | | | | |
| 310 | Contact Center (shared) | 324 | MIN | 1.1000 | 356.40 |
| 340 | Claims Analyst | 1.500 | H | 65.0000 | 97.50 |
| 350 | Correspondence Review and Response | 35.200 | H | 70.0000 | 2,464.00 |
| 360 | Claims Specialist | 3.200 | H | 90.0000 | 288.00 |
| 380 | Project Coordinator | 13.500 | H | 110.0000 | 1,485.00 |
| 410 | Project Manager | 11.100 | H | 175.0000 | 1,942.50 |
| 450 | Project Director | 7 | H | 235.0000 | 1,645.00 |



CONFIDENTIAL

# Invoice

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90901332 | Invoice Date | 10/14/2024 |
| Purchase Order No. | | | |
| Customer No. | 1003834 | | |

| Comments |
|---|
| Billing Period: 09/01/2024 - 09/30/2024 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 530 | Box Storage | 15 | EA | 3.5000 | 52.50 |

| | | |
|---|---|---|
| Net Amount | | 8,758.12 |
| Sales Tax | | 0.02 |
| Total Amount Due | | 8,758.14 |

**Open Items for Contract 40058146 as of 10/15/2024**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 12/14/2022 | Invoice | 90700280 | 01/13/2023 | 78,879.85 | USD |
| 12/31/2022 | Invoice | 90707992 | 01/30/2023 | 28,896.13 | USD |
| 02/10/2023 | Invoice | 90717119 | 03/12/2023 | 771.90 | USD |
| 02/28/2023 | Invoice | 90725683 | 03/30/2023 | 331.55 | USD |
| 04/18/2023 | Invoice | 90735369 | 05/18/2023 | 153.44 | USD |
| 04/30/2023 | Invoice | 90742688 | 05/30/2023 | 4,746.08 | USD |
| 06/12/2023 | Invoice | 90752260 | 07/12/2023 | 2,804.63 | USD |
| 07/17/2023 | Invoice | 90761616 | 08/16/2023 | 1,001.80 | USD |
| 09/18/2023 | Invoice | 90779728 | 10/18/2023 | 515.00 | USD |
| 09/18/2023 | Invoice | 90779729 | 10/18/2023 | 16,721.33 | USD |
| 10/31/2023 | Invoice | 90790210 | 11/30/2023 | 47,811.01 | USD |
| 11/30/2023 | Invoice | 90799936 | 12/30/2023 | 26,425.87 | USD |
| 01/31/2024 | Invoice | 90824722 | 03/01/2024 | 25,438.97 | USD |
| 02/26/2024 | Invoice | 90826121 | 03/27/2024 | 47,172.59 | USD |
| 03/12/2024 | Invoice | 90834721 | 04/11/2024 | 56,117.47 | USD |
| 04/15/2024 | Invoice | 90844298 | 05/15/2024 | 29,684.54 | USD |
| 04/15/2024 | Invoice | 90844300 | 05/15/2024 | 22,115.29 | USD |
| 05/20/2024 | Invoice | 90853858 | 06/19/2024 | 26,129.45 | USD |
| 06/24/2024 | Invoice | 90863634 | 07/24/2024 | 30,253.17 | USD |
| 08/13/2024 | Invoice | 90881800 | 09/12/2024 | 16,031.12 | USD |
| 08/13/2024 | Invoice | 90881801 | 09/12/2024 | 24,419.66 | USD |
| 09/16/2024 | Invoice | 90891786 | 10/16/2024 | 21,155.39 | USD |
| 10/14/2024 | Invoice | 90901332 | 11/13/2024 | 8,758.14 | USD |
| | | | Total: | 516,334.38 | USD |



CONFIDENTIAL



**CLASS ACTION & CLAIMS SOLUTIONS**
Estimate for Administration
**10/15/2024**

# ZUORA SECURITIES LITIGATION

# Initial Distribution Estimate

## Distribution - Estimated Volumes

| | |
|---|---|
| Checks | 15,000 |
| De Minimis Postcards | 1,750 |
| Wires | 65 |
| Percentage of Undeliverables | 5% |
| Reissues | 750 |
| Duration | 12 months |

## Detailed Estimate
# ZUORA SECURITIES LITIGATION

| Activity | Unit | Rate | Volume | Amount |
|---|---|---|---|---|
| Address Research | Per Input | $ 0.15 | 800 | $ 120.00 |
| Monthly Hosting and Website Support | Per Month | $ 200.00 | 12 | $ 2,400.00 |
| IVR Maintenance Fee | Per Month | $ 200.00 | 12 | $ 2,400.00 |
| IVR Minutes of Use | Per Minute | $ 0.17 | 2500 | $ 425.00 |
| Contact Center Agent Call Handling | Per Minute | $ 0.95 | 1500 | $ 1,425.00 |
| Print/Mail 1-Image Check Stub | Per Check | $ 0.35 | 15750 | $ 5,512.50 |
| Print/Mail De Miminis Postcards | Per Piece | $ 0.15 | 1750 | $ 262.50 |
| Wire Payments | Per Wire | $ 25.00 | 65 | $ 1,625.00 |
| Postage (Letters and Distribution) | Discounts Apply | $ 0.650 | 15750 | $ 10,237.50 |
| Postage (Postcards) | Discounts Apply | $ 0.500 | 1750 | $ 875.00 |
| QSF Tax Return | Per Year | $ 2,500.00 | 2 | $ 5,000.00 |
| Bank Fees | Per Month | $ 250.00 | 12 | $ 3,000.00 |
| Programming Distribution Calculation | Per Hour | $ 150.00 | 30 | $ 4,500.00 |
| Check Run Coordination (w/ 2 Reissue Runs) | Per Hour | $ 65.00 | 18 | $ 1,170.00 |
| Account Management & Reconcilition | Per Hour | $ 85.00 | 27 | $ 2,295.00 |
| Project Management | Per Hour | $ 165.00 | 10 | $ 1,650.00 |
| Project Coordinator | Per Hour | $ 100.00 | 30 | $ 3,000.00 |

**Total Estimated Costs    $ 45,897.50**